George M. Lee (SBN 172982)
**SEILER EPSTEIN LLP**
275 Battery Street, Suite 1600
San Francisco, California 94111
Phone: (415) 979-0500
Fax: (415) 979-0511
Email: gml@seilerepstein.com

John W. Dillon (SBN 296788)
**GATZKE DILLON & BALLANCE LLP**
2762 Gateway Road
Carlsbad, California 92009
Phone: (760) 431-9501
Fax: (760) 541-9512
Email: jdillon@gdandb.com

*Attorneys for Plaintiffs*

**UNITED STATES DISTRICT COURT**

**FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

JAMES MILLER, et al.,

Plaintiffs,

vs.

XAVIER BECERRA, in his official capacity as Attorney General of California, et al.,

Defendants.

Case No. 3:19-cv-01537-BEN-JLB

Hon. Roger T. Benitez
Magistrate Hon. Jill L. Burkhardt

**DECLARATION OF JAMES CURCURUTO IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

Complaint filed: August 15, 2019
Amended Complaint filed: September 27, 2019

Date: Thursday, January 16, 2020
Time: 10:00 a.m.
Department: Courtroom 5A (5th floor)

**DECLARATION OF JAMES CURCURUTO**

I, James Curcuruto, declare as follows:

1. I am not a party in this action. I am over the age of 18, have personal knowledge of the facts and events referred to in this declaration, and am competent to testify to the matters stated below. This declaration is executed in support of the Plaintiffs' motion for a preliminary injunction.

2. I am the Director, Research and Market Development, at the National Shooting Sports Foundation® (NSSF). I received my associate degree in business administration from the State University of New York at Cobleskill in 1991, and my bachelor's degree in business management from the University of North Carolina at Wilmington in 1993. My approximate 25-year business work history focuses mainly on sales, marketing, advertising, research, and analysis.

3. NSSF, formed in 1961, is the trade association for the firearms, ammunition, hunting, and recreational shooting sports industry. Its mission is to promote, protect and preserve hunting and the shooting sports. The NSSF has a membership of more than 8,500 manufacturers, distributors, firearm retailers, shooting ranges, sportsmen's organizations and publishers.

4. In my current position, I am responsible for most of the industry research activities at NSSF, and I direct the activities of an internal Manager of Industry Research as well as outside companies retained to conduct research and gather market and consumer information useful to NSSF members. I am also responsible for market development duties related to participant recruitment, retention, and reactivation. Under my direction, dozens of informational reports and studies focusing on industry topics and trends such as firearms, ammunition, target shooting, and hunting have been released to the NSSF member base and many are shared outside the NSSF member base

as well. Data from these releases has been referenced many times in endemic, non-endemic, online, and print newspaper and magazine articles, used in corporate reports, and mentioned in other media.

5. I have authored and provided information for several articles published in trade magazines, including:

| | | |
|---|---|---|
| a) Firearms Accidents Drop | SHOT Business | June/July 2011 |
| b) New Study Can Aid Planning | The Range Report | Winter 2011 |
| c) NSSF Releases Report on Diversity | SHOT Business | April/May 2013 |
| d) Participation Trends | SHOT Business | Aug/Sept 2013 |
| e) Industry Research from NSSF | SHOT Business | December 2013 |
| f) Many Uses, Many Sales | AR Guns and Hunting | May 2014 |
| g) The Big Bucks of Target Shooting | SHOT Business | June/July 2014 |
| h) Opening the Clubhouse | SHOT Business | December 2014 |
| i) Improve Your Knowledge | SHOT Business | January 2015 |
| j) Executive Privilege | SHOT Business | December 2016 |
| k) Target Audience | SHOT Business | Oct/Nov 2017 |
| l) Career Advice | SHOT Business | January 2018 |
| m) NSSF's Partner with a Payer | SHOT Business | Oct/Nov 2019 |

6. I have been deposed as an expert witness on the topic of commonality of modern sporting rifles in the following cases:

a) *Wilson, et al. v. Cook County, Illinois*, No. 07 CH 4848, In the Circuit of Cook County Illinois County Department, Chancery Division. November 7, 2013 Waterbury, CT 06702;

b) *Kolbe v. O'Malley, U.S. District Court for the District of Maryland*, January 24, 2014;

c) *Friedman v. City of Highland Park*, May 27, 2014 Windsor Locks, CT 06096;

d) *Worman, et al. v. Healey, et.al*, November 7, 2017, Washington D.C.;

e) *Duncan v. Becerra*, Southern District of California, Case No. 3:17-cv-01017-BEN-JLB;

f) *Association of New Jersey Rifle & Pistol Clubs, In. vs. Gurbir Grewal et al.*, August 1, 2018, Ridgewood, NJ

7. Many NSSF members manufacture, distribute and/or sell firearms, and they look to NSSF to provide market data reflecting consumer preferences, market trends and other information for use in their business decisions. Among the firearm products sold by NSSF members are modern sporting rifles, a category of firearms comprised primarily of semiautomatic rifles built on the AR- and AK-platforms.[1] A "semiautomatic," or self-loading, rifle is a firearm that fires, extracts, ejects, and reloads

[1] The AR in "AR-platform" rifle stands for Armalite, the company that in the 1950s developed this style of rifle, which eventually became both the military's M16 rifle and the civilian semi-automatic sporting rifle known as the AR-15, or modern sporting rifle. "AR" does NOT stand for "assault rifle" or "automatic rifle." Attached hereto as **Exhibit 1** is a true and correct copy of the NSSF article titled "'AR' Stands for Armalite," published May 23, 2011.

a cartridge once for each pull and release of the trigger.[2] These rifles have the capacity to accept a detachable magazine. Additionally, they come in a range of calibers, including .22 rimfire, .223 Remington, and larger calibers used for hunting big game (*e.g.*, white-tailed deer). Research conducted by the NSSF and under my direction demonstrates that modern sporting rifles are popular and commonly owned and used by millions of persons in the United States for a variety of lawful purposes, including, but not limited to, recreational and competitive target shooting, home defense, collecting, and hunting.

8. Figures from the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturers and Exports Reports (AFMER) show that between 1990 and 2016, United States manufacturers produced approximately 11,432,000 AR-platform rifles for sale in the United States commercial marketplace. More than fifty different manufacturers produced these rifles, including Smith & Wesson, Colt, Remington and Sig Sauer. During these same years, figures from the U.S. International Trade Commission (ITC) show approximately 4,660,000 AR- and AK-platform rifles were imported into the United States for sale in the commercial marketplace. Attached hereto as **Exhibit 3** is a true and correct copy of the ATF/ITC industry estimates. See **Exhibit 3**. As can be seen, in 2016 alone, more than 2.2 million of these rifles were either manufactured in the U.S. or imported to the U.S. for sale. *Id*. By way of comparison, in 2016, the number of modern sporting rifles manufactured in or imported to the U.S. was more than double the number of the most commonly sold vehicle in the

[2] "Semiautomatic" rifles should not be confused with "automatic" rifles, which fire when the trigger is pulled and continue to fire until the trigger is released or ammunition is exhausted. Attached hereto as **Exhibit 2** is a true and correct excerpt

U.S., the Ford F series pick-up trucks (including F-150, F-250, F-350, F-450 and F-550). See http://fordauthority.com/fmc/ford-motor-company-sales-numbers/fordsales-numbers/ford-f-series-sales-numbers/ (820,799 sold). Modern sporting rifles have been available to civilians since at least the late 1950s. Thus, many more AR- and AK-platform rifles were either manufactured in the U.S. or imported to the U.S. for sale in the commercial marketplace prior to 1990.

9. In 2013, NSSF published its Modern Sporting Rifle (MSR) Comprehensive Consumer Report 2013. Attached hereto as **Exhibit 4** is a true and correct copy of the 2013 NSSF MSR Comprehensive Consumer Report. The findings in the report were based on on-line responses from 21,942 owners of modern sporting rifles. Included among the findings were that the typical owner of a modern sporting rifle is male, over 35 years old, married with a household income above $75,000 and has some college education. **Exhibit 4** at 43, 68. Approximately 35 percent of all owners of modern sporting rifles are current or former members of the military or law enforcement.[3] *Id.* The survey found that three out of every four recently purchased modern sporting rifles are chambered for .223 Remington ammunition. *Id.* at 34. Owners of modern sporting rifles consider accuracy and reliability to be the most important attributes of a modern sporting rifle. Other reasons cited by survey respondents for their purchase of modern sporting rifles include ergonomics, low recoil, ease with which they can be shot and

---

from the Sporting Arms and Ammunition ("SAAMI") Glossary of Industry Terms for "automatic action."

[3] By contrast, the NSSF Modern Sporting Rifle (MSR) Comprehensive Consumer Report 2010 found that 44 percent of all owners of modern sporting rifles were current or former members of the military or law enforcement. Consistent with general sales trend data, it is reasonable to infer that this difference is attributable to an increase in the popularity and ownership of modern sporting rifles in the general civilian population.

their light weight. *Id*. at 32. Recreational target shooting was ranked as the number one reason why owners purchased a modern sporting rifle, followed closely by home defense. *Id*. at 19. Other reasons for owning a modern sporting rifle include, but are not limited to, varmint hunting, big game hunting, competitive target shooting and collecting. *Id*. at 45. The average price paid for a modern sporting rifle by survey respondents was $1,058.00. Combining data from this report with production and import data from ATF AFMER and ITC, we can apply a weighted average formula showing approximately 5 million people currently own one or more modern sporting rifles.

10. In 2019, the NSSF published its Firearms Retailer Survey Report 2019 edition. The report set forth findings based on an on-line survey of 269 firearm retailers located across the United States. Attached hereto as **Exhibit 5** is a true and correct copy of the NSSF Firearms Retailer Survey Report.

11. Among the findings were that 96.5 percent of those responding to the survey currently sell new modern sporting rifles. **Exhibit 5** at 104. Of the modern sporting rifles sold, those chambered for 223 Remington ammunition were by far the most commonly purchased. *Id*. Respondents reported that modern sporting rifles were the most popular long gun sold accounting for 17.7 percent of the firearms they sold in 2018. *Id*. at 109. In contrast, 12.7 percent of the firearms sold were traditionally styled rifles while 13.7 percent of the firearms they sold were shotguns. *Id*.

12. In 2019, NSSF published its Sports Shooting Participation in the United States in 2018 report. Attached hereto as **Exhibit 6** is a true and correct copy of the 2019 NSSF Sport Shooting Participation survey.

13. The report, based upon 3,000 telephone interviews, indicates that participation in any target shooting or sport shooting increased 51.5 percent from approximately

34.4 million participants in 2009 to 52.1 million participants in 2018, an increase of 17.7 million participants. **Exhibit 6**. The report also indicates that participation in target shooting with modern sporting rifles increased 106.7 percent from approximately 8.9 million participants in 2009 to approximately 18.3 million participants in 2018. *Id*. at 140-145.

14. The Federal Bureau of Investigation (FBI) releases National Instant Criminal Background Check System (NICS) figures on a monthly basis. Attached hereto as **Exhibit 7** is a true and correct copy of the NSSF-Adjusted NICS report. NICS figures are commonly viewed as a proxy for firearm sales. NSSF adjusts down the monthly FBI NICS by subtracting background checks that do not correspond with a firearm transfer ("NSSF-Adjusted NICS"). NSSF releases NSSF-Adjusted NICS data to the industry in an attempt to provide a more accurate picture of market conditions. In 2018, total NSSF-Adjusted NICS were more than 13.1 million nationwide. **Ex. 7** at 306.

15. In December 2019, NSSF released their updated Firearms Production Report. This report compiled the most recent information based on data sourced from the ATF's Annual Firearms Manufacturing and Export Reports. Attached hereto as **Exhibit 8** is a true and correct copy of this report. Key findings of the report show: (i) the estimated total number of firearms in civilian possession 423 million; (ii) 17.7 million Modern Sporting Rifles were produced in the US or imported between 1990 – 2017. (iii) Approximately half of all rifles produced in 2017 were modern sporting rifles; and (iv) in 2017, 7,901,218 firearms were produced in the US; of those 7.9 million firearms, 4.4 million were pistols and revolvers, 2.8 million were rifles, and approximately 650 thousand were shotguns. **Exhibit 8**.

16. Based on the findings listed above, it is my opinion that modern sporting rifles are commonly used by millions of law-abiding Americans for a variety of lawful

purposes. Additionally, it is my opinion that both lawful ownership and usage of modern sporting rifles have become even more common in recent years.

I declare under penalty of perjury that the foregoing is true and correct. Executed within the United States on December 6, 2019.

James Curcuruto

**EXHIBITS**
**TABLE OF CONTENTS**

| Exhibit | Description | Page(s) |
|---|---|---|
| 1 | "AR' Stands for Armalite," National Shooting Sports Foundation, May 23, 2011 | 0001-0004 |
| 2 | Excerpt from the Sporting Arms and Ammunition ("SAAMI") Glossary of Industry Terms for "automatic action." | 0005-0007 |
| 3 | ATF/ITC industry estimates | 0008-0009 |
| 4 | 2013 NSSF MSR Comprehensive Consumer Report | 0010-0095 |
| 5 | NSSF Firearms Retailer Survey Report | 0096-0135 |
| 6 | 2019 NSSF Sport Shooting Participation survey | 0136-0304 |
| 7 | NSSF-Adjusted NICS report | 0305-0306 |
| 8 | ATF's Annual Firearms Manufacturing and Export Reports | 0307-0418 |

# EXHIBIT "1"

Exhibit 1
0001

  

# NEWS

Back to News

MAY 23, 2011

## 'AR' STANDS FOR ARMALITE

Some people—even some within the firearms industry and hunting and target-shooting communities—remain misinformed about AR-style modern sporting rifles, thinking that the AR

 

The AR stands for ArmaLite, the company that in the 1950s developed this style of rifle, which eventually became both the military's M16 rifle and the civilian semi-automatic sporting rifle known as the AR-15, or modern sporting rifle. This civilian rifle, manufactured by many companies today, is confused with its military cousin because it looks similar. The civilian version, however, is limited to firing one round with each pull of the trigger, just as other semi-automatics operate.

You can help NSSF correct the "AR" confusion by using the graphic on this page on your websites and blogs and in your magazines and TV shows.

The graphic promotes the website www.nssf.org/msr, where viewers can learn the facts about "modern sporting rifles" and watch a video about the longstanding tradition of civilian sporting rifles evolving from military firearms. NSSF encourages using the term "modern sporting rifle" for describing these firearms because it eliminates the "AR" confusion and best describes the use of these sport utility rifles.

The modern sporting rifle (MSR) is one of the top-selling firearms in America. A new NSSF report shows that 30 percent of owners purchased their first MSR in 2009 and 2010. Most use them for target shooting, own more than one MSR and enjoy accessorizing them. The rifle is reliable, rugged and produces little recoil. It comes in a variety of chamberings and is used for target shooting, hunting and home defense. No wonder it's popular.

Yet even though these rifles are commonly owned, they are threatened by potential legislation to restrict ownership, as the 1994 Federal Assault Weapons Ban did until the ban expired in 2004. Mislabeling these rifles as "assault rifles" was, and is, a strategy of gun-banners, and anyone who uses that terminology aids efforts to strip away the right to own these versatile, fun-to-shoot firearms.

Previous Article

Next Article

  

NOVEMBER 1, 2019

Arbitrary Gun Laws Stand No Chance Against Crime

The debate over gun control is intensifying as we move into the 2020 election, and with that comes the need for the staunchest defense of... **Read More**

OCTOBER 30, 2019

Must-Have Accessories For Whitetail Hunters

Every hunter needs a firearm and ammunition or a bow and arrows — but what about everything else? Whether someone is new to hunting or... **Read More**

OCTOBER 29, 2019

Online Business Listings for Optimum Customer Engagement

There used to be only one directory that mattered: the phone book. Now, we have thousands of online directories visited by billions of internet users... **Read More**

View All

## Tags

NSSF Retailers Hunting Press Release Marketing Ranges Firearms

Shooting National Shooting Sports Foundation Store Management Top Stories

Featured Shot Show BP Item Sponsor

**Subscribe** **Contact Us** **Jobs** **Privacy Statement** **Linking Policy** **Terms of Use**

© 2019 National Shooting Sports Foundation, Inc. All Rights Reserved. 11 Mile Hill Road • Newtown, CT 06470 • 203.426.1320

CONNECT WITH US

# EXHIBIT "2"

Exhibit 2
0005



# AUTOMATIC ACTION

< Back to home

A firearm design that continuously feeds cartridges, fires and ejects cartridge cases as long as the trigger is fully depressed and there are cartridges available in the feed system. Actuation of the mechanism may be from an internal power source such as gas pressure or recoil, or external power source, such as electricity.

© 2019 Sporting Arms and Ammunition Manufacturers' Institute, Inc. All rights reserved

Privacy Policy Terms of Use Linking Policy Site Map



saami.org/glossary/semiautomatic/
SAAMI
Member Login
About SAAMI
Technical Information
Transportation and Storage Regulation Information
Publications & Advisories
Membership
FAQs
Glossary
News
SEMIAUTOMATIC
< Back to home
Firearm which fires, extracts, ejects and reloads once for each pull and release of the trigger. Also called Self-loading or Auto-loading.
SAAMI
SPORTING ARMS AND AMMUNITION MANUFACTURERS' INSTITUTE, INC.
SINCE 1926
© 2019 Sporting Arms and Ammunition Manufacturers' Institute, Inc. All rights reserved
Privacy Policy | Terms of Use | Linking Policy | Site Map

# EXHIBIT "3"

Exhibit 3
0008

**NSSF® MSR History. 1990 - 2016 estimated US firearm production - exports + imports of MSR/AR, AK Platform Semi-automatic Rifles**

| YEAR | US Production less exports of MSR/AR platform | US Import less exports of MSR/AR, AK platform | ANNUAL TOTAL |
|---|---|---|---|
| 1990 | 43,000 | 31,000 | 74,000 |
| 1991 | 46,000 | 69,000 | 115,000 |
| 1992 | 33,000 | 72,000 | 105,000 |
| 1993 | 62,000 | 226,000 | 288,000 |
| 1994 | 103,000 | 171,000 | 274,000 |
| 1995 | 54,000 | 77,000 | 131,000 |
| 1996 | 27,000 | 43,000 | 70,000 |
| 1997 | 44,000 | 81,000 | 125,000 |
| 1998 | 70,000 | 75,000 | 145,000 |
| 1999 | 113,000 | 119,000 | 232,000 |
| 2000 | 86,000 | 130,000 | 216,000 |
| 2001 | 60,000 | 119,000 | 179,000 |
| 2002 | 97,000 | 145,000 | 242,000 |
| 2003 | 118,000 | 262,000 | 380,000 |
| 2004 | 107,000 | 207,000 | 314,000 |
| 2005 | 141,000 | 170,000 | 311,000 |
| 2006 | 196,000 | 202,000 | 398,000 |
| 2007 | 269,000 | 229,000 | 498,000 |
| 2008 | 444,000 | 189,000 | 633,000 |
| 2009 | 692,000 | 314,000 | 1,006,000 |
| 2010 | 444,000 | 140,000 | 584,000 |
| 2011 | 653,000 | 163,000 | 816,000 |
| 2012 | 1,308,000 | 322,000 | 1,630,000 |
| 2013 | 1,882,000 | 393,000 | 2,275,000 |
| 2014 | 950,000 | 237,000 | 1,187,000 |
| 2015 | 1,360,000 | 244,000 | 1,604,000 |
| 2016 | 2,030,000 | 230,000 | 2,260,000 |
| ***TOTALS*** | ***11,432,000*** | ***4,660,000*** | ***16,069,000*** |

*Sources: ATF AFMER, US ITC, Industry estimates*

*Nov. 2018*

| Top US Manufactures of MSR's |
|---|
| Adams Arms, Inc |
| Adcor Defense Inc |
| Aero Precision |
| American Tactical Imports |
| Armalite |
| Barnes Precision Machine Inc |
| Black Rain Ordnance |
| Bravo Company Mfg Inc |
| Bushmaster |
| Colt |
| CMMG |
| Daniel Defense |
| Diamondback Firearms LLC |
| Double Star |
| Del-ton |
| DPMS |
| DS Arms Inc. |
| FMK Firearms Inc |
| FN Manufacturing LLC |
| Good Times Outdoors, Inc |
| Heckler & Koch Inc |
| High Standard Firearms ltd |
| Hogan Manufacturing |
| I.O. Inc |
| JP Enterprises, Inc |
| Just Right Carbines |
| Kel-Tec CNC Industries |
| Knights Manufacturing |
| Lewis Machine & Tool Co |
| LRB of Long Island Inc |
| LWRC |
| Maverick |
| O F Mossberg & Sons |
| Mega Arms LLC - lowers |
| Noveske |
| Olympic Arms |
| Patriot Ordn. |
| PTR Industries |
| Remington |
| Rock River |
| Sig Sauer Inc / SIGARMS |
| Smith & Wesson |
| Stag Arms |
| Sturm, Ruger & Co., Inc. |
| TNW Firearms inc. |
| Tactical Weapons Solutions (TWS) |
| Troy Industries Inc |
| Wilsons Gun Shop (Wilson Combat) |
| Windham Weapondry Inc |
| WM C Anderson Inc |

# EXHIBIT "4"

Exhibit 4
0010

# NSSF® Report

## Modern Sporting Rifle (MSR) Comprehensive Consumer Report 2013

### Ownership, Usage and Attitudes Toward AR- and AK-Platform Modern Sporting Rifles

Conducted for National Shooting Sports Foundation by Sports Marketing Surveys

SPORTS MARKETING SURVEYS USA.

NSSF.ORG

Exhibit 4
0011

**Copyright:** ©2013 National Shooting Sports Foundation

For all client unique research, copyright is assigned to said client. All report findings contained within are the property of the client, who is free to use this information as desired. However, it is recommended that the client contact *Sports Marketing Surveys*, prior to reproduction or transmission for clarification of findings, analysis, or recommendations.

**Disclaimer:**

While proper due care and diligence has been taken in the preparation of this document, *Sports Marketing Surveys* cannot guarantee the accuracy of the information contained and does not accept any liability for any loss or damage caused as a result of using information or recommendations contained within this document.

**About NSSF:**

The National Shooting Sports Foundation is the trade association for the firearms industry. Its mission is to promote, protect and preserve hunting and the shooting sports. Formed in 1961, NSSF has a membership of more than 9,000 manufacturers, distributors, firearms retailers, shooting ranges, sportsmen's organizations and publishers.

**About Sports Marketing Surveys:**

Since 1985, *Sports Marketing Surveys* had led the way in being the informed, experienced and uniquely positioned source to assist with any custom research projects. Whether it's a dealer study to get some feedback from your retail partners or an internet based consumer study to measure the strength of your brand among the changing American consumer, Sports Marketing Surveys conducts quantitative and qualitative marketing research and information for many of the leading manufacturers and organizations throughout the industry.

**Sports Marketing Surveys**
6650 West Indiantown Road, Suite 220
Jupiter, FL 33458
p: 561.427.0647
e: **usa@sportsmarketingsurveysusa.com**
www.sportsmarketingsurveysusa.com

## Table of Contents

1 METHODOLOGY .......... 4

2 EXECUTIVE SUMMARY .......... 5

3 FAST FACTS .......... 7

4 SAMPLE PROFILE .......... 9

4.1 Overall profile of MSR owners .......... 9

4.2 Geo-Analysis .......... 10

4.3 Range Membership .......... 11

4.4 Military / Law Enforcement Background .......... 12

5 MSR BUYING PROCESS .......... 13

5.1 Number of MSRs owned .......... 13

5.2 First MSR purchased .......... 14

5.3 Firearms owned prior to MSR ownership .......... 15

5.4 Interest gained in MSRs .......... 16

5.5 Most Recent Purchase .......... 17

5.6 Year of purchase .......... 18

5.7 Price paid .......... 19

5.8 Place of purchase .......... 20

5.9 Reasons for purchase .......... 21

6 MSR AND ACCESSORY SPECIFICATION .......... 23

6.1 MSR Caliber .......... 23

6.2 Level of accessories .......... 24

6.3 When accessorized .......... 25

6.4 Amount spent on accessories .......... 26

6.5 Optics .......... 27

6.6 Scope .......... 27

6.7 Magazine capacity .......... 28

6.8 Stock type .......... 29

6.9 Upper receiver .......... 29

6.10 Hand guard .......... 30

6.11 Finish color .......... 30

6.12 Barrel and Operation .......... 31

7 FUTURE PURCHASE INTENTIONS .......... 32

7.1 Likelihood of buying a new MSR in next 12 months .......... 32

© 2013 NSSF

7.2 Currently own and likely to buy ........ 33

**8 MSR USAGE ........ 34**

8.1 Reasons for owning a MSR........ 34
8.2 Usage ........ 37
8.3 Frequency of usage........ 38
8.4 Able to Use as Often as Like........ 39
8.5 Year/Year MSR Usage ........ 41
8.6 Venues used MSR ........ 42
8.7 MSR Storage ........ 46
8.8 Ammo used ........ 47
8.9 Number of rounds fired in last 12 months and projected use ........ 47
8.10 Ammo buying ........ 48
8.11 Reloading ........ 49
8.12 Ammunition storage........ 50
8.13 MSR shooting distance ........ 54
8.14 Who do you MSR shoot with ........ 55
8.15 Other firearm shooting activity........ 55

**9 PROFILES ........ 56**

9.1 Single MSR owners vs multiple MSR owners........ 56
9.2 Range Member vs Non-Range Member ........ 57
9.3 Infrequent MSR User vs Avid User ........ 58
9.4 Target Shooters vs Hunters........ 59
9.5 Owners who haven't use their MSRs ........ 60
9.6 Premium Buyers ........ 61
9.7 Owners of Heavily Accessorized MSR Owners........ 62
9.8 Likely MSR Buyers........ 63
9.9 Likely Accessory Buyers ........ 64
9.10 Military vs Non-Military ........ 65

**10 CLUSTER ANALYSIS/MARKET SEGMENTATION ........ 66**

10.1 Cluster 1 - Young and Infrequent ........ 67
10.2 Cluster 2 – Law Enforcement and Competition ........ 68
10.3 Cluster 3 – The Affluent Gun Enthusiast........ 69
10.4 Cluster 4 – Low Use Home Defenders ........ 70
10.5 Cluster 5 – Low Use Military Vets........ 71

11 CROSS-TABULATION DATA ........ 72

© 2013 NSSF

# 1 METHODOLOGY

The MSR Consumer Study employed an online survey methodology. With no database available of known MSR owners, NSSF promoted participation in this study via online banner ads on various websites, blogs and e-newsletters geared toward firearms ownership and hunting such as:

- AR-15.com e-newsletter
- Bushmaster Website and Facebook page
- DPMS Website and Facebook page
- Field & Stream blog
- Gun Digest website
- Guns and Ammo website
- NSSF Facebook page & Twitter post
- NSSF/GunBroker *Pull the Trigger* e-newsletter
- Remington Facebook page
- Smith & Wesson Facebook page & Twitter post
- 3-Gun Nation website and Facebook page
- Tapco website and Facebook page
- Winchester ammunition e-newsletter

A contest to win one of three $500 Cabela's gift cards was included as an incentive to complete the survey in full. The term "Modern Sporting Rifle" was clearly defined as AR- or AK-platform rifles such as an AR-15, AR-10, AK-47 or other semi-automatic rifles with detachable magazines. Photographs of both AR- and AK-platform MSR's were shown on the survey landing page. To further pair down response to those that would correctly complete the survey, the survey's initial question asked "Do you own at least one Modern Sporting Rifle? (If you do not own a MSR but would still like to be entered in the contest, select "No".) These safeguards narrowed the usable responses from 26,719 to 21,942.

This gives a very high confidence level. The Confidence Interval for the full "MSR Owner" sample ranges from +/- 0.29 percentage points to +/- 0.68 percentage points at the 95% confidence level. So, for example, if the survey shows 50% of MSR owners shoot at ranges, we can be confident 95 times out of 100 that the real value lies within +/- 0.68 percentage points so between 49.32% and 50.68%. Or to put it another way: Less than 5 times out of 100 would we expect to find a difference of more than 0.68 percentage points due to sampling.

Survey was live April and May 2013.

© 2013 NSSF

# 2 EXECUTIVE SUMMARY

In the spring of 2013, The National Shooting Sports Foundation (NSSF) contracted with Sports Marketing Surveys (SMS) of Jupiter, Florida to conduct a large consumer study to learn more about the growing category of MSR Modern Sporting Rifle (MSR) ownership. This survey was formatted to follow the 2010 MSR Consumer Report from NSSF and SMS first collaboration in 2010. In the 2013 survey, MSRs were specified as either an AR platform, AK platform or other semi-automatic rifle with a detachable magazine. Prior to the start of the survey, the NSSF gathered together a panel of industry leaders and experts from the manufacturing, retailing and law enforcement/military backgrounds to ensure that right questions were asked to provide the most amount of information possible.

The survey was conducted using an Internet based methodology. Links were posted on many of the popular consumer oriented web sites in the industry in order to solicit responses. An incentive was used in order to facilitate this process. At the end of the fielding period, well over 26,000 total responses were received of which over 21,942 came from MSR owners. This response was a significant increase from the 2010 study of 11,400 respondents. This large sample meant that we were able to perform a number of very specific survey cross tabs to look at some differences among MSR owners.

MSRs owners are predominantly male (99%). Over 75% of male MSR owners are married, of those married, more than half indicated their wife went target shooting with them and 14% own her own MSR. Even though only 1% of respondents were female, there appeared to be a large interest in MSRs and MSR related recreational shooting activities within the female population.

Most owners are older, with 61% over the age of 45 and most don't have children living in the home (58%). The more MSR's owned, the more likely they are to lock up their weapons.

35% reported having either military or law enforcement background. This is down from the 44% reported in 2010. Although the veteran status has increased slightly, the 2013 survey seemed to tap more into the civilian MSR population.

Although Range membership is down from 51% in 2010 to 48% in 2013, members have increased the usage of their MSRs compared to 2010. Range members tend to be older and have an income greater than $75,000. In regards to weapon and accessory purchase, the Range and Non-Range member have relatively the same habits with the exception of price. Over 60% are recent MSR buyers and plan on purchasing accessories in the next 12 months.

The rate of ownership has increased dramatically since 2010. Those who only own one MSR, 49% purchased their first in 2012 and 2013. Overall, 2012 was the highest (17%) for new ownership since prior to 1994. 91% of all MSR owners own at least one AR Platform weapon. Just over a quarter of owners report having 4 or more MSR's, with 14% being only AR Platforms. Most own only one AK Platform (67%). Those who one multiple MSR's (2 or more) tend to be more active with almost half of them hunting, 92% target shooting and 19% shoot in competitions with an MSR.

© 2013 NSSF

MSR ownership is not limited to one category of guns. Many MSR owners own at least one other non-MSR weapon. Handguns are the most popular at 90%, followed by the traditional rifle and shotgun (82%). Muzzleloaders (28%) and Paintball guns (15%) are less favorable. Those under the age of 35 are more likely to own a paintball gun and less likely to own a muzzleloader. Only 1% of MSR owners, whether a single or multiple owner, own only MSRs.

Over a third of MSR owners first gain interest in MSRs through a friend and a quarter through the military. Most MSR owners target shoot with at least one other person (84%) which mimics the 2010 report. MSRs are mostly used for rifle target shooting (89%), either at a public range (52%) or private range (51%). Almost half of all MSR owners target shoot on family land, which could indicate target shooting as a family activity. 94% of MSR owners used at least one MSR in the past 12 months. Most (40%) used their MSR on average once a month. Frequency of use increases with number of MSR owned.

Most MSRs were bought from an independent retail store. The average cost of a MSR was $1,058, $25 less than the average spent in 2010. .223/5.56mm was the prefer caliber for the AR Platform, where the AK platform was usual 7.62mm x 39mm caliber. Almost two thirds of MSR owners have at least a few accessories, added within 12 months of purchase, on their most recent MSR with an average of $400 dollars spent.

| | 2010 | 2013 |
|---|---|---|
| **Average # MSRs Owned** | 2.6 | 3.1 |
| **Average $ Spent on MSRs** | $1,083 | $1,058 |
| **Average $ Spent on MSRs Accessories** | $436 | $381 |

*NOTE: 2013 NSSF Survey identified AR and AK platforms separately. 2010 NSSF Survey included AK but was tailored more toward the AR platform owner.

© 2013 NSSF

# 3 FAST FACTS

1. The average MSR owner is 35+ years old, married and has at least some college education. 54% have a HH income of $75,000+ and 57% do not have children living with them.
2. 66% of MSR owners that responded to the study own 2 or more MSRs.
3. Those who shoot more than 24 times a year are much more likely to own multiple MSRs.
4. MSR owners are more likely to own multiple AR platform MSRs than AK MSRs.
5. 26% of MSR owners purchased their first rifle in 2012 or 2013. Over a 1/3 of those who own 4 or more MSRs purchased their first MSR prior to 1994.
6. 9 out of 10 MSR owners owned a handgun prior to owning an MSR.
7. 33% of range members first gained interest in MSRs at a shooting range. Over a quarter of all MSR owners first gained interest in MSRs in the military.
8. 35% of MSR owners are current or former military/law enforcement.
9. Almost half of MSR owners are shooting range members and membership steadily increases with age and income.
10. 8 out of 10 MSR owners purchased their MSR new. Those who own only one MSRs are slightly more likely to purchase used than multiple MSR owners.
11. Showing this is a growth segment, 2/3 of all MSR owners obtained their most recent MSR in 2012 or 2013, while 7% received their most recent MSR in 2005 or earlier.
12. 55% of MSR owners paid under $1,000 for their MSR. Half of MSR owners who shoot 2+ times/ month paid $1,000 or more for their most recent MSR.
13. 36% of all MSR owners purchased their most recent MSR at an independent retail store or a gun show.
14. Most MSRs recently purchased were chambered in .223/5.56mm.
15. MSR owners consider accuracy and reliability to be the two most important things to consider when buying a MSR. Owners did not consider their friends/family having one to be important.
16. 79% of MSR owners have at least one accessory on their rifle or do not shoot "out of the box." Younger (under 35 years of age) shooters prefer to heavy accessorize their rifle. 62% of owners accessorize their rifle after their purchase but within 12 months after purchasing it.
17. Those most likely to spend $600+ on aftermarket customizations are: 4+ MSR owners, 2+ times/month shooters, under 35 year olds and those with $110k+ HH income.
18. 71% of MSR owners use a scope as their primary optic. Older shooters tend to use a scope as their primary optic whereas younger shooters prefer a red dot as a primary optic.
19. About half of all MSR owners use a 30-round magazine the most in their MSR. Younger MSR owners are more likely to use higher capacity magazines than older MSR owners.
20. 66% of MSR owners use a collapsible/folding stock but this usage rate decreases with age.
21. 3 out of 4 of the most recent MSRs purchased had flat top upper receivers.
22. MSR owners are pretty evenly split on having rails or not having rails on their MSR.
23. Black is the most popular finish color with 80% of owners saying their most recent MSR is black.
24. Of the most recent MSRs purchased, 62% had a threaded barrel, 57% had a flash hider, 58% had a 16" barrel, and 51% operate on a direct gas impingement.

© 2013 NSSF

25. Those most likely to purchase a MSR in the next 12 months are: 4+ MSR owners, 2+ times/month shooters, and between the ages of 45 to 54.
26. The 3 most owned accessories are: gun cleaning kit (93%), extra magazine (82%), and targets (81%). The top 3 that MSR owners intend to buy are: extra magazine, trigger upgrades and targets.
27. Recreational target shooting (8.9/10.0) was the #1 rated reason for owning a MSR in terms of importance. Home defense was 2nd at 8.2. Professional use/job related was the least important at 2.9.
28. 94% of owners have used their MSR in the last 12 months. Usage slightly decreases with age going from 96% usage rate for under 35's to 92% for those 65+.
29. 38% of MSR owners shoot their MSRs 12 times or more allually. 36% of reloaders shoot 12 times or more compared to 25% for non-reloaders.
30. 34% of MSR owners shot more than they did the previous year. Half said they shot the same amount compared to the previous year.
31. 26% of MSR owners reported shooting more in the past 12 months which is down from 34% reported in 2010.
32. 52% of owners shoot at a public range and 51% shoot a private range. Private range usage increases with age, income, number MSRs owned and shooting frequency.
33. 83% of all MSR owner keep their MSRs in a secure box when not in use.
34. MSR owners use "budget" factory loads 43% of the time while premium loads account for 29%, reloads 16%, and import ammo 12%. Those who shoot more often are much more likely to use reload.
35. 21% of owners shot more than 1,000 rounds out of their MSR in the last 12 months. 27% of range members and 16% of non-members shot more than 1,000 rounds in the last 12 months. 26% of all owners anticipate shooting more than 1,000 rounds in the next 12 months.
36. 42% of owners buy 500+ rounds of ammo at one time. Frequent shooters and multiple MSR owners are most likely to buy 500+ rounds at one time.
37. Just over a third of owners reload their ammo. Reloading is more popular with older shooters, range members and multiple MSR owners.
38. 7 out of 10 reloaders reload 40% of more of their ammo; 27% reload 90% or more.
39. The most popular distance to hunt/target shoot with an MSR is 100-300 yards with 58% of owners shooting at those distances. 33% shoot at less than 100 yards. Younger shooters tend to shoot at shorter distances than older shooters.
40. 17% of MSR owners go shooting alone which is down from 20% in 2010. Older (over 35 years of age) shooters are more likely than younger shooters to shoot alone.
41. 8 out of 10 MSR owners feel they have not been able to shoot their MSR as much as they would like in the last 12 months.
42. Lack of ammo available and the cost of ammo are the two main issues preventing MSR owners from shooting as much as they would like. The cost of ammo is much more important to younger shooters than it is to older shooters.

© 2013 NSSF

# 4 SAMPLE PROFILE

## 4.1 Overall profile of MSR owners

- N= 21,942

© 2013 NSSF

## 4.2 Geo-Analysis

The following map shows the number of MSR owners per household that responded to the survey.

In terms of total respondents the following map shows a pushpin per respondent.

## 4.3 Range Membership

- 2012 N=21,942

© 2013 NSSF

## 4.4 Military / Law Enforcement Background

The following table shows the percentage of MSR owners that are active/veterans of military and law enforcement.

| Military / Law Enforcement | 2010 | 2013 |
|---|---|---|
| All MSR Owners | 7,372 | 21,942 |
| Military Background | 37% | 29% |
| L.E. Background | 15% | 11% |
| Either a Military or Law Enforcement Background | 44% | 35% |

For those with a military background, the following table shows the split between active/veteran and the branch of military. Multiple selections allowedm figures may exceed 100%.

| Military Background | 2010 | 2013 |
|---|---|---|
| Military Active | 13% | 12% |
| Military Veteran | 87% | 90% |
| Military Branch | | |
| Army | 42% | 42% |
| Navy | 20% | 20% |
| Air Force | 21% | 21% |
| Marines | 14% | 15% |
| National Guard | 11% | 12% |
| Coast Guard | 3% | 2% |
| Reserves | 10% | 11% |

For those with a law enforcement background, the following table shows the split between active/veteran and the branch of law enforcement. Due to multiple responses, totals will not add up to 100%. Multiple selections allowed, figures may exceed 100%.

| Law Enforcement | 2010 | 2013 |
|---|---|---|
| L.E. Active | 50% | 51% |
| L.E. Veteran | 50% | 51% |
| L.E. Branch | | |
| Local | 63% | 63% |
| State | 18% | 22% |
| Federal | 18% | 18% |
| Other | 12% | 9% |

© 2013 NSSF

# 5 MSR BUYING PROCESS

## 5.1 Number of MSRs owned

- 2010 N= 7,372
- 2012 N=21,942

- 35% of MSR owners own a single MSR.
- Over 30% reported owning 3 or more MSRs in both 2010 and 2013.

- The average number of AR Platforms owned is 2.12.
- The average number of AK Platforms owned is 1.68.

© 2013 NSSF

## 5.2 First MSR purchased

- N= 21,942

- 9% of MSR owners first purchased an MSR in 2013.
- Those who own 4 or more MSRs have been owners for a long time, with 36% first buying prior to 1994.

© 2013 NSSF

## 5.3 Firearms owned prior to MSR ownership

- N= 21,942

- 9 out of 10 MSR owners had a handgun before owning their MSR.

© 2013 NSSF

Exhibit 4
0026

## 5.4 Interest gained in MSRs

- N= 21,942

- Own personal interest, friends and military background were the most important influencers.

*Multiple response, total will not equal 100%

© 2013 NSSF

Exhibit 4
0027

## 5.5 Most Recent Purchase

- N= 21,942

- 82% of most recent MSR purchases were an AR Platform.

- 82% of all MSR purchases were new.
- Less than 2% of all purchases of MSRs were for gifts.

© 2013 NSSF

Exhibit 4
0028

## 5.6 Year of purchase

- N=21,942

- 29% of MSR owners obtained their most recent MSR in 2013.
- For those owning 4 or more MSRs, 38% obtained an MSR in 2013.

## 5.7 Price paid

- N= 21,942

- 55% of MSR owners paid under $1,000 for their most recent MSR.
- The more MSR's owned, the more likely the owner would pay more for another gun.

© 2013 NSSF

Exhibit 4
0030

## 5.8 Place of purchase

- N= 21,942

- Independent retail accounted for 36% of all recent MSR purchases.
- For the "other" responses, 1) Individual/Private Sale/Face to Face, 2) Purchased from friend or family, 3) Custom built/parts from a variety of sources were the top three purchasing sources.

© 2013 NSSF

Exhibit 4
0031

## 5.9 Reasons for purchase

How important were each of the following reasons for buying your most recent MSR?

- On a scale of 1=Not at all important to 10=Very important

| Top 5 Reason for buying their most recent MSR | | | |
|---|---|---|---|
| | Total | Military/L.E. | Non-Military/L.E. |
| **Reliable** | 9.01 | 9.10 | 8.96 |
| **Accuracy** | 8.77 | 8.88 | 8.72 |
| **Reputation of Manufacturer** | 8.27 | 8.32 | 8.24 |
| **Fits Body Type/Good Ergonomics** | 8.23 | 8.32 | 8.18 |
| **Easy to Shoot** | 8.11 | 8.13 | 8.09 |

© 2013 NSSF

Exhibit 4
0032



© 2013 NSSF

Exhibit 4
0033

# 6 MSR AND ACCESSORY SPECIFICATION

## 6.1 MSR Caliber

- N= 21,942

- Over half of recent MSR purchases were chambered in .223 / 5.56mm.

© 2013 NSSF

Exhibit 4
0034

## 6.2 Level of accessories

- N= 21,942

- Multiple MSR owners tend to accessorize their MSRs to a greater extent.
- Only 19% of MSRs were operated "out of the box" with no accessories.
- Almost Two thirds of MSRs had 1-3 accessories fitted.

© 2013 NSSF

## 6.3 When accessorized

- N= 21,942

- 19% of MSRs were accessorized at the time of purchase.
- Just under two thirds of MSR owners accessorized within the first 12 months of purchase.

*Multiple Response, total will not equal 100%

© 2013 NSSF

Exhibit 4
0036

## 6.4 Amount spent on accessories

- N= 21,942

- 24% of MSR owners spent $600 or more on accessories for their most recent MSR purchase. This rose to 34% for those owning 4 or more MSRs.

***Averaged Spent per MSR***
***AR: $403***
***AK: $292***

© 2013 NSSF

Exhibit 4
0037

## 6.5 Optics

- N= 21,942

The following table shows the optics fitted to the most recent MSR purchases:

| | Primary | | Secondary | |
|---|---|---|---|---|
| | 2010 | 2013 | 2010 | 2013 |
| Iron sights | 27% | 33% | 41% | 51% |
| Scope | 42% | 37% | 7% | 7% |
| Red dot | 28% | 26% | 9% | 7% |
| Laser designator | 2% | 1% | 7% | 3% |
| Other | 1% | 1% | 1% | 0% |
| NONE | 0% | 2% | 35% | 31% |
| | 100% | 100% | 100% | 100% |

## 6.6 Scope

What type of Scope?

- 2013 N= 9,699

- 3-9x power is the most popular scope with 33%.
- A quarter of MSRs have 1-4x power scopes.

© 2013 NSSF

Exhibit 4
0038



## 6.7 Magazine capacity

Which magazine capacity do you use the most in your most recent MSR?

- 2013 N= 21,942

- 56% of all MSR owners use 30+ round capacity magazines in their most recent MSR purchase.
- The next most popular magazine capacity is 20 round.

© 2013 NSSF

## 6.8 Stock type

- 2010 N= 7,372
- 2013 N= 21,942

- Over 66% of MSR owners in 2013 used a collapsible/folding stock.

## 6.9 Upper receiver

- 2010 N= 7,372
- 2013 N= 21,942

- Nearly 7 out of 10 of the most recent MSRs purchased had flat top upper receivers.

## 6.10 Hand guard

- 2010 N= 7,372
- 2013 N= 21,942

- MSR owners seem to prefer hand guards with rails (53%) than without (38%), whether standard or free floating.

## 6.11 Finish color

- Black is by far the most popular finish color with 80% of recent MSRs.

© 2013 NSSF

## 6.12 Barrel and Operation

Thinking of your most recent MSR purchase:

- 2010 N= 7,372
- 2013 N= 21,942

- 62% of most MSRs had a threaded barrel, 57% had a flash hider, 58% had a 16" barrel and 51% operated on direct gas impingement.

# 7 FUTURE PURCHASE INTENTIONS

## 7.1 Likelihood of buying a new MSR in next 12 months

- N= 21,942
- On a scale of 1=Not at all important to 10=Very important

The most likely sub-groups to buy a new MSR in the next 12 months were:

- Multiple MSR owners
- Frequent users
- The under 44s
- The more affluent groups

© 2013 NSSF

Exhibit 4
0043

## 7.2 Currently own and likely to buy

- 2010 N= 7,372
- 2013 N= 21,942

| | Currently Own (% of respondents) | | Plan to buy in next 12 months (% of respondents) | |
|---|---|---|---|---|
| | 2010 | 2013 | 2010 | 2013 |
| Gun Cleaning Kit | - | 93% | - | 7% |
| Targets | - | 82% | - | 21% |
| Extra Magazines | - | 81% | - | 25% |
| Rifle Sling | 81% | 78% | 12% | 17% |
| Soft Carrying Case | 70% | 78% | 10% | 9% |
| Gun Safe | - | 75% | - | 15% |
| Gun Lock | - | 71% | - | 2% |
| Hard Carrying Case | 61% | 69% | 10% | 8% |
| Mounted Rifle Scop | 68% | 65% | 16% | 20% |
| Backup Iron Sights | 59% | 61% | 10% | 11% |
| Tactical Flashlight | 58% | 55% | 16% | 20% |
| Railed Handguard | 51% | 54% | 15% | 15% |
| Bipod | 51% | 49% | 17% | 19% |
| Spotting Scope | 52% | 47% | 18% | 16% |
| Vertical Foregrip | 40% | 44% | 15% | 15% |
| Stock Upgrade | 39% | 41% | 15% | 17% |
| Tactical Apparel | 37% | 34% | 11% | 14% |
| Range Finder | 32% | 33% | 23% | 20% |
| Trigger Upgrade | 33% | 32% | 24% | 22% |
| Laser Optic | 26% | 28% | 17% | 19% |
| Laser Designator | 10% | 16% | 10% | 10% |
| Night Vision | 10% | 10% | 10% | 17% |
| Sound Suppressor | 6% | 7% | 19% | 20% |

*5 new categories were added in the 2013 survey

Top 5 most owned:

1. Gun Cleaning Kit
2. Targets
3. Extra Magazines
4. Rifle Sling
5. Soft Carrying Case

Top 5 most likely to buy in next 12 months:

1. Extra Magazine
2. Trigger Upgrade
3. Targets
4. Mounted Rifle Scope
5. Tactical Flashlight

© 2013 NSSF

# 8 MSR USAGE

## 8.1 Reasons for owning a MSR

- 2013 N= 21,942

Multiple (4+) MSR owners gave higher importance ratings for:

- Recreational Target Shooting
- Home Defense
- Collecting
- Varmint Hunting

| Top 3 Reasons | |
|---|---|
| ***2010*** | ***2013*** |
| **Rec Target Shooting: 8.91** | **Rec Target Shooting: 8.99** |
| **Home Defense: 7.74** | **Home Defense: 8.15** |
| **Collecting: 6.28** | **Collecting: 7.05** |

© 2013 NSSF





© 2013 NSSF

Exhibit 4
0046



Avid users gave significantly higher importance ratings for:

- Competition Shooting
- Varmint Hunting
- Big Game Hunting

© 2013 NSSF

## 8.2 Usage

Have you used a MSR in the last 12 months?

- N= 21,942

- Usage patterns were very similar across most sub-groups. Younger, range members and multiple MSR owners tended to use their MSRs more.

Exhibit 4
0048

## 8.3 Frequency of usage

Approximately how many times in the last 12 months have you used your MSRs?

- The average number of times used among all MSR users was 16.5 in the last 12 months.

© 2013 NSSF

Exhibit 4
0049



Usage frequency was higher among:

- Range members
- Multiple MSR owners.

## 8.4 Able to Use as Often as Like

- N= 21,492

- Over 80% of all MSR owners reported not shooting their MSR as often as they would like.

Exhibit 4
0050



- The lack of ammunition available was the main reason for the majority of all MSR's owners report for not using their MSR as often as they like.

**Top Main Reasons for Not Shooting**

| *2010* | *2013* |
|---|---|
| 1. Not Enough Free Time | 1. Lack of Ammunition |
| 2. Cost of Ammunition | 2. Cost of Ammunition |
| 3. Distance to Travel | 3. Not Enough Free Time |
| 4. No One to Go with | 4. Cost of Range Fees |

## 8.5 Year/Year MSR Usage

- 2010 N= 7,372
- 2013 N= 21,942

- MSR owners reported decrease in usage in the last 12 months compared to 2010 participants who reported 34% increase of usage.
- In both 2010 and 2013 survey, almost 50% of MSR owners reported shooting about the same.

- Single MSR owners reported an increase of shooting frequency in the past 12 months than multi MSR owners.

© 2013 NSSF



- Non-Range members were more likely to have decreased their usage over the last 12 months compared to the previous year.

## 8.6 Venues used MSR

- 2010 N= 7,372
- 2013 N= 21,942



Multiple MSR owners were relatively more likely to shoot:

- At private range
- Competition
- At a paid course/training academy

- Non-Members were more likely to target shoot on their/family land than range members.
- Range members were more involved in competition shooting more than a non-member.

© 2013 NSSF

Exhibit 4
0055



- Avid users (shooting 24+ times a year) were more likely to target shoot at a private range and their/family land, more likely to engage in competition shooting and more likely to work in a field in which they use their MSR.

© 2013 NSSF

Exhibit 4
0056

## 8.7 MSR Storage

When not in use, do you typically store your MSR in a secure gun storage or safety device such as a safe, gun safe or lock box that is designed to be unlocked only by means of a key or combination?

- N= 21,942

- 83% of all MSR owners kept their MSR(s) locked in a safety device when not in use.
- Those owners who only have one MSR tend to not keep their MSR locked up.

© 2013 NSSF

## 8.8 Ammo used

What is the percentage breakdown of the ammunition you used in the last 12 months for your MSR?

- 2010 N= 7,372
- 2013 N= 21,942

- Budget factory loads are used 43% of the time with premium loads accounting for 29% which is up from 2010 25%.

## 8.9 Number of rounds fired in last 12 months and projected use

- 2010 N= 7,372
- 2013 N= 21,942

| | Last 12 Months | | Next 12 Months | |
|---|---|---|---|---|
| | 2010 | 2013 | 2010 | 2013 |
| None | 6% | 0% | 0% | 2% |
| 1-50 | 2% | 4% | 2% | 3% |
| 51 - 100 | 5% | 7% | 4% | 5% |
| 101 - 200 | 10% | 12% | 8% | 10% |
| 201 - 400 | 16% | 18% | 14% | 16% |
| 401 - 600 | 17% | 16% | 17% | 18% |
| 601 - 800 | 8% | 7% | 9% | 7% |
| 801 - 1,000 | 12% | 11% | 15% | 14% |
| 1,001 - 3,000 | 20% | 15% | 22% | 18% |
| 3,001 - 5,000 | 5% | 4% | 6% | 5% |
| 5,001 - 10,000 | 2% | 1% | 3% | 2% |
| 10,001 + | 0.4% | 0.4% | 1% | 1% |

- The average number of rounds fired decreased to 947 in 2013 from 1,056 in 2010.

## 8.10 Ammo buying

- 2010 N= 7,372
- 2013 N= 21,942

- The amount of ammunition bought tends to stay consistent.

- 42% of owners buy 500+ rounds at one time, which increased to 59% for multiple MSRs owners.

© 2013 NSSF

## 8.11 Reloading

Do you reload your own ammunition?

- 2010 N= 7,372
- 2013 N= 21,942

- Overall, 38% of MSR owners reload their own ammunition. This rises to 52% for multiple MSR owners.

© 2013 NSSF

What percentage of total ammunition do you reload?

- 2010 N=3,108
- 2013 N= 8,338

- 66%of reloaders reload 50% or more of their ammo, 27% reload 90%of more.

## 8.12 Ammunition storage

Approximately how many rounds of ammunition do you keep on hand/own for your MSRs?

- N= 21,942

- 62% of MSR owners keep 500+ rounds of ammunition on hand.

***Average kept on hand***
***2013: 746***



- Multiple MSR owners tend to keep more ammunition on hand.

© 2013 NSSF



- The more often a MSR owner uses his/her MSR, the more ammunition they tend to keep on hand.

© 2013 NSSF

When not in use, do you typically store you MSR ammunition in a secure storage or safely device such as a safe, gun safe or lock box that is designed to be unlocked only by means of a key or a combination?

- N= 21,723 (the number of MSR owners who keep ammunition on hand)

- 69% of all MSR owners kept their ammunition in a secure box.

© 2013 NSSF

## 8.13 MSR shooting distance

- N= 21,942

- The most popular distance to fire MSRs was 100-300 yards. Multiple MSR owners tend to shoot slightly longer distance.

## 8.14 Who do you MSR shoot with

- N= 21,749

- 17% of MSR owners shoot alone, down from 20% in 2010.
- The most popular shooting party size was 2 with 44% in 2010 and 45% in 2012 of occasions.

© 2013 NSSF



- Of the Male MSR owners who are married (75%), 59% state that their wife goes target shooting with them.
- Multiple selections allowed, results will exceed 100%.

## 8.15 Other firearm shooting activity

| | Other Firearm | | MSR | |
|---|---|---|---|---|
| | 2010 | 2013 | 2010 | 2013 |
| Handgun Target Shooting | 72% | n/a | 0% | 0% |
| Hunting Big Game | 37% | 38% | 13% | 14% |
| Skeet Shooting | 34% | n/a | 0% | 0% |
| Rifle Target Shooting | 32% | 42% | 86% | 89% |
| Hunting Small Game | 31% | 33% | 23% | 23% |
| Sporting Clays | 30% | n/a | 0% | 0% |
| Trap Shooting | 30% | n/a | 0% | 0% |
| Hunting Varmint | 19% | 22% | 37% | 37% |
| Competition Shooting | 11% | 9% | 14% | 15% |

- MSR owners participated in a wide variety of other shooting and hunting activities with other firearms. Nearly three quarters also participated in handgun target shooting. Around a third took part in big game hunting, skeet shooting, rifle target shooting, small game hunting and trap shooting.

© 2013 NSSF

# 9 PROFILES

## 9.1 Single MSR owners vs multiple MSR owners

Multiple MSR owners are relatively more likely to be:

- A range member
- A frequent or avid user
- From a military background
- 45 or older
- Earn over $75,000
- No children at home
- Competition shooter
- Hunt using the MSR
- Recent MSR buyer
- Heavily accessorized MSR
- High spend on MSR and accessories

© 2013 NSSF

Exhibit 4
0067

## 9.2 Range Member vs Non-Range Member

Range members are relatively more likely to be:

- Own multiple MSRs
- An avid MSR user
- Age over 45
- Income over $75K
- Educated
- Have no children at home
- A target shooter
- A recent MSR buyer
- High spend on MSR and accessories
- Premium MSR buyer
- Plan to buy accessories in the next 12 months

© 2013 NSSF

MSR Consumer Report 2013

## 9.3 Infrequent MSR User vs Avid User

Profile - Infrequent (<3x) vs Avid (+24x) MSR User
0% 20% 40% 60% 80% 100%
Own 1 MSR 48% 17%
Own 2+ MSR 51% 83%
Range Member 38% 59%
Non-Range Member 61% 41%
Infrequent User 100% 0%
4 to 11 Times 0% 0%
12 to 23 Times 0% 0%
Avid User 0% 100%
Military/L.E. Background 32% 38%
Non-Military/ L.E. 68% 62%
Under 35 16% 21%
35 to 44 20% 22%
45+ 63% 56%
Up to $75K 41% 40%
>$75,000 53% 56%
Less than a Bachelors 53% 57%
Bachelors + 46% 43%
Children in home 41% 43%
No children in home 58% 56%
Target Shoot MSR 87% 97%
Competition Shoot 6% 32%
Hunting Using MSR 22% 68%
Use MSR for Work/Law 2% 10%
Not Used MSR Last 12 Months 0% 0%
Recent Buyer 62% 71%
Premium MSR Buyer (>$1500) 13% 20%
Heavily Accessorised MSR 12% 25%
High Spend Accessories 15% 38%
Very Likely to Buy New MSR 25% 11%
Plan to Buy Accessories 77% 75%
Infrequent User
Avid User

Avid MSR users are relatively more likely to be:

- Own multiple MSRs
- A range member
- Military background
- Age 45 and over
- Competition shooter, hunters and use MSR for work/law enforcement
- A recent MSR buyer
- High spend on accessories
- Heavily accessorized MSR

© 2013 NSSF Page 58

Exhibit 4
0069

## 9.4 Target Shooters vs Hunters

Target shooters and hunters have very similar profiles. Hunters are slightly more likely to be:

- Multiple MSR owners
- Not be a member of a range
- Less well educated
- Be an avid user
- More likely to buy an MSR in the next 12 months

© 2013 NSSF

## 9.5 Owners who haven't use their MSRs

Non-MSR users are relatively more likely to be:

- Single MSR owners
- Non-range member
- Age over 45
- No children at home
- Have fewer accessories
- Spend less on MSR
- Less likely to buy in the next 12 months.

© 2013 NSSF

## 9.6 Premium Buyers

Premium buyers are relatively more likely to be:

- A range member
- Own multiple MSRs
- Avid users
- Use their MSR in Target shooting
- Be a recent MSR buyer
- High spend on accessories

## 9.7 Owners of Heavily Accessorized MSR Owners

Owners of heavily accessorized MSRs are relatively more likely to be:

- A range member
- Own multiple MSRs
- Avid users
- Use MSR for work
- Premium MSR buyer
- Very likely to buy MSR in the next 12 months.

© 2013 NSSF

## 9.8 Likely MSR Buyers

Likely MSR buyers are relatively more likely to be:

- A range member
- Own multiple MSRs
- Avid users
- Age under 45
- Income >$75K
- Children at home
- Recent buyer and high accessory spender

© 2013 NSSF

Exhibit 4
0074

## 9.9 Likely Accessory Buyers

- The profile of likely accessory buyers is very similar to the overall profile of MSR owners indicating the high potential across all sub-groups.

## 9.10 Military vs Non-Military

MSR owners with a military background are relatively more likely to be:

- Range members
- Age 45+
- Higher income
- Slightly less well educated
- Multiple MSR owner

© 2013 NSSF

# 10 CLUSTER ANALYSIS/MARKET SEGMENTATION

Explanation of Cluster Analysis/Market Segmentation Analysis

A Cluster Analysis or Market Segmentation as it is more commonly referred to is a concept that was developed to help marketers identify specific consumer groups based on a specific set and sub-set of demographic and specific product usage patterns. Market segmentation means dividing the market into distinct groups of individual segments or clusters with similar wants or needs and behaviors. A market segment or cluster is a sub-set of a people, in this case MSR owners with one or more characteristics that cause them to demand similar product and/or services based on qualities of those products such as usage activity and demographics. A true market segment meets all of the following criteria: it is distinct from other segments (different segments have different needs), it is homogeneous within the segment (exhibits common needs); it responds similarly to a market stimulus and media.

Using a cluster analysis technique and the following variables:

- Age
- Reasons for owning
- What is your estimated yearly household income?
- How many MSRs do you own?
- Law Enforcement or Military

We established 5 clusters:

1. Young Hunters
2. Law Enforcement and Competition
3. Affluent Gun Enthusiast
4. Low Use Home Defenders
5. Low Use Military Vets

How to Read the Cluster Charts
In all of the cluster charts the sample profile is 0. An index of +20 means the cluster is 20% more likely to exhibit that behavior. So for example Cluster 1 is 21% more likely to own a single MSR and 15 less likely to own multiple MSRs.

© 2013 NSSF

Exhibit 4
0077

## 10.1 Cluster 1 - Young and Infrequent

Young and Infrequent make up 28% of MSR owners. They tend to be:

- Non-military
- Age under 35
- Well educated
- To purchase an MSR for hunting
- Less likely to buy an MSR in the next 12 months
- Less likely to work in the law enforcement field

© 2013 NSSF

Exhibit 4
0078

## 10.2 Cluster 2 – Law Enforcement and Competition

Law Enforcement and Competition make up 14% of MSR owners. They tend to be:

- Avid, multiple MSR owners
- Military background
- Age under 35
- Competition shooters
- Go hunting
- Use MSR for work.

## 10.3 Cluster 3 – The Affluent Gun Enthusiast

The Affluent Gun Enthusiast accounts for 16% of MSR owners. They tend to be:

- Age under 45
- Lower income
- Likely to buy MSR
- Less well educated
- Hunters.

© 2013 NSSF

Exhibit 4
0080

## 10.4 Cluster 4 – Low Use Home Defenders

Low Use Home Defenders account for 23% of all MSR owners. They tend to be:

- Age over 35
- Well educated
- Collectors
- Hunters.

Exhibit 4
0081

## 10.5 Cluster 5 – Low Use Military Vets

Low Use Military Vets account for 18% of all MSR owners. They tend to be:

- Non users
- Single MSR
- Less likely to buy MSR and accessories
- Age 45+
- No children at home
- Lower income

© 2013 NSSF

**Exhibit 4**
**0082**

# 11 CROSS-TABULATIONS

**How many MSRs do you own?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21758 | 7566 | 5373 | 2997 | 5822 | 10377 | 11291 | 4362 | 8219 | 4069 | 3717 | 8238 | 13273 | 7592 | 14166 | 3669 | 4449 | 5546 | 5490 | 2449 | 3316 | 5475 | 5970 | 6002 | 9816 | 11841 | 16235 | 5426 | 9249 | 12341 |
| 1 | 35% | 100% | 0% | 0% | 0% | 29% | 40% | 48% | 37% | 25% | 17% | 25% | 41% | 32% | 36% | 40% | 35% | 31% | 33% | 37% | 43% | 37% | 34% | 29% | 34% | 36% | 35% | 35% | 35% | 35% |
| 2 | 25% | 0% | 100% | 0% | 0% | 24% | 25% | 25% | 27% | 26% | 20% | 23% | 26% | 24% | 25% | 25% | 24% | 25% | 25% | 24% | 24% | 25% | 26% | 24% | 24% | 25% | 25% | 24% | 25% | 25% |
| 3 | 14% | 0% | 0% | 100% | 0% | 15% | 13% | 12% | 14% | 16% | 16% | 16% | 12% | 14% | 13% | 13% | 14% | 14% | 14% | 14% | 12% | 14% | 14% | 15% | 14% | 14% | 14% | 14% | 14% | 14% |
| 4+ | 27% | 0% | 0% | 0% | 100% | 32% | 22% | 15% | 23% | 32% | 47% | 36% | 21% | 29% | 26% | 21% | 28% | 30% | 28% | 25% | 21% | 24% | 27% | 32% | 28% | 25% | 26% | 28% | 27% | 27% |

**When did you purchase / obtain your first MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 22013 | 7565 | 5369 | 2994 | 5817 | 10447 | 11378 | 4428 | 8297 | 4112 | 3757 | 8334 | 13429 | 7642 | 14275 | 3714 | 4487 | 5608 | 5553 | 2490 | 3352 | 5561 | 6038 | 6050 | 9883 | 11931 | 16418 | 5498 | 9307 | 12439 |
| 2013 | 9% | 19% | 6% | 3% | 1% | 6% | 11% | 17% | 7% | 4% | 3% | 5% | 11% | 7% | 10% | 11% | 10% | 9% | 7% | 7% | 9% | 8% | 8% | 9% | 8% | 9% | 9% | 9% | 10% | 8% |
| 2012 | 17% | 30% | 16% | 10% | 4% | 15% | 19% | 19% | 19% | 16% | 11% | 11% | 20% | 13% | 19% | 26% | 18% | 15% | 13% | 14% | 19% | 17% | 16% | 16% | 17% | 17% | 16% | 18% | 18% | 16% |
| 2011 | 9% | 12% | 11% | 8% | 4% | 9% | 9% | 8% | 10% | 10% | 8% | 7% | 10% | 7% | 10% | 12% | 9% | 8% | 8% | 8% | 10% | 9% | 9% | 9% | 9% | 9% | 9% | 10% | 9% | 9% |
| 2010 | 8% | 8% | 10% | 8% | 5% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 8% | 7% | 8% | 10% | 8% | 6% | 7% | 9% | 9% | 8% | 8% | 7% | 8% | 8% | 8% | 9% | 7% | 8% |
| 2009 | 6% | 5% | 8% | 8% | 5% | 7% | 6% | 6% | 6% | 7% | 7% | 6% | 6% | 6% | 6% | 8% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 6% | 6% |
| 2008 | 6% | 5% | 7% | 9% | 5% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 9% | 6% | 6% | 5% | 5% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 7% | 6% | 6% |
| 2007 | 4% | 2% | 4% | 5% | 4% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 3% | 4% | 3% | 5% | 4% | 3% | 3% | 2% | 3% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% |
| 2006 | 3% | 2% | 3% | 4% | 5% | 4% | 3% | 3% | 3% | 4% | 4% | 4% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% |
| 2001-2005 | 10% | 6% | 9% | 14% | 15% | 11% | 10% | 8% | 10% | 11% | 13% | 12% | 9% | 11% | 10% | 11% | 12% | 10% | 9% | 10% | 10% | 11% | 11% | 9% | 10% | 10% | 10% | 10% | 11% | 10% |
| 1995 - 2000 | 10% | 4% | 11% | 12% | 16% | 10% | 10% | 8% | 10% | 10% | 12% | 13% | 8% | 11% | 9% | 4% | 13% | 11% | 10% | 11% | 9% | 10% | 11% | 10% | 10% | 10% | 10% | 9% | 10% | 10% |
| Prior to 1994 | 18% | 6% | 14% | 21% | 36% | 20% | 16% | 15% | 17% | 19% | 24% | 25% | 14% | 24% | 15% | 1% | 11% | 24% | 27% | 25% | 16% | 18% | 18% | 19% | 18% | 18% | 19% | 16% | 16% | 20% |

**Which of the following did you purchase or own previous to owning a MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 22029 | 7563 | 5372 | 2996 | 5819 | 10454 | 11386 | 4433 | 8302 | 4116 | 3755 | 8338 | 13441 | 7646 | 14285 | 3715 | 4489 | 5609 | 5561 | 2493 | 3355 | 5564 | 6046 | 6049 | 9887 | 11941 | 16430 | 5502 | 9310 | 12450 |
| Handgun | 90% | 89% | 90% | 91% | 89% | 91% | 88% | 89% | 90% | 90% | 89% | 92% | 88% | 91% | 89% | 78% | 88% | 91% | 95% | 94% | 83% | 90% | 90% | 92% | 90% | 89% | 91% | 84% | 90% | 90% |
| Traditional Rifle | 82% | 79% | 82% | 85% | 84% | 83% | 81% | 78% | 82% | 84% | 87% | 90% | 77% | 82% | 82% | 75% | 76% | 83% | 87% | 88% | 80% | 82% | 83% | 81% | 81% | 83% | 83% | 78% | 81% | 83% |
| Shotgun | 82% | 79% | 82% | 84% | 83% | 83% | 81% | 78% | 81% | 85% | 85% | 88% | 78% | 82% | 81% | 72% | 78% | 83% | 87% | 87% | 77% | 82% | 83% | 82% | 81% | 82% | 84% | 76% | 81% | 82% |
| Muzzleloader | 28% | 26% | 28% | 30% | 31% | 29% | 27% | 24% | 27% | 31% | 35% | 41% | 21% | 30% | 28% | 18% | 23% | 30% | 34% | 36% | 27% | 31% | 29% | 26% | 27% | 30% | 30% | 23% | 28% | 29% |
| BB / Airgun | 64% | 61% | 64% | 67% | 67% | 64% | 64% | 62% | 63% | 66% | 69% | 69% | 61% | 63% | 65% | 64% | 64% | 67% | 63% | 62% | 61% | 64% | 65% | 65% | 64% | 65% | 65% | 61% | 67% | 62% |
| Paintball gun | 15% | 16% | 16% | 16% | 14% | 14% | 16% | 13% | 15% | 18% | 20% | 15% | 16% | 12% | 17% | 38% | 19% | 12% | 7% | 3% | 21% | 16% | 15% | 14% | 14% | 16% | 14% | 21% | 18% | 13% |
| None | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% |

**Where did you first gain interest in MSR's?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21991 | 7549 | 5366 | 2991 | 5808 | 10434 | 11368 | 4426 | 8287 | 4109 | 3752 | 8319 | 13422 | 7634 | 14260 | 3713 | 4485 | 5598 | 5550 | 2483 | 3346 | 5550 | 6043 | 6042 | 9867 | 11924 | 16403 | 5491 | 9301 | 12422 |
| Own personal interest | 55% | 54% | 54% | 55% | 57% | 54% | 56% | 55% | 54% | 54% | 57% | 55% | 54% | 44% | 61% | 60% | 53% | 52% | 55% | 56% | 59% | 56% | 54% | 52% | 54% | 55% | 53% | 59% | 53% | 56% |
| Friend | 33% | 34% | 32% | 34% | 31% | 32% | 33% | 33% | 33% | 34% | 33% | 32% | 33% | 22% | 38% | 41% | 36% | 33% | 29% | 23% | 33% | 33% | 32% | 33% | 33% | 33% | 32% | 35% | 35% | 32% |
| Military | 28% | 26% | 28% | 30% | 29% | 29% | 27% | 25% | 28% | 30% | 31% | 29% | 28% | 67% | 8% | 21% | 24% | 28% | 29% | 45% | 29% | 29% | 28% | 27% | 27% | 29% | 29% | 24% | 27% | 29% |
| Shooting Range | 26% | 25% | 26% | 27% | 26% | 33% | 19% | 24% | 25% | 29% | 30% | 27% | 25% | 20% | 29% | 33% | 25% | 24% | 24% | 24% | 26% | 26% | 25% | 26% | 27% | 25% | 25% | 29% | 25% | 26% |
| Family member | 19% | 18% | 18% | 19% | 20% | 18% | 20% | 18% | 19% | 20% | 21% | 19% | 19% | 15% | 21% | 28% | 20% | 16% | 16% | 16% | 21% | 19% | 18% | 18% | 18% | 19% | 18% | 20% | 20% | 18% |
| Magazines | 19% | 18% | 18% | 18% | 20% | 20% | 18% | 19% | 19% | 18% | 19% | 19% | 18% | 13% | 21% | 22% | 18% | 17% | 18% | 19% | 21% | 20% | 18% | 17% | 18% | 19% | 18% | 21% | 17% | 20% |
| Internet | 11% | 13% | 11% | 10% | 9% | 11% | 11% | 12% | 11% | 11% | 10% | 10% | 12% | 6% | 14% | 21% | 11% | 8% | 9% | 9% | 13% | 12% | 11% | 10% | 12% | 11% | 10% | 15% | 10% | 12% |
| Movies/TV | 8% | 7% | 7% | 7% | 9% | 7% | 8% | 9% | 8% | 7% | 8% | 7% | 8% | 5% | 9% | 14% | 9% | 7% | 5% | 4% | 11% | 9% | 7% | 7% | 7% | 8% | 7% | 11% | 8% | 8% |
| Job | 7% | 6% | 7% | 7% | 7% | 7% | 7% | 6% | 6% | 7% | 9% | 6% | 7% | 13% | 3% | 8% | 7% | 7% | 7% | 4% | 6% | 7% | 7% | 7% | 7% | 7% | 7% | 6% | 7% | 6% |
| Other | 4% | 4% | 4% | 5% | 6% | 5% | 4% | 4% | 4% | 5% | 5% | 5% | 4% | 4% | 5% | 4% | 4% | 4% | 6% | 5% | 5% | 5% | 4% | 4% | 5% | 4% | 4% | 4% | 4% | 5% |

**Law Enforcement / Military (Active or Former)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21942 | 7566 | 5373 | 2997 | 5822 | 10459 | 11390 | 4402 | 8277 | 4102 | 3744 | 8309 | 13384 | 7650 | 14292 | 3702 | 4476 | 5588 | 5535 | 2479 | 3341 | 5535 | 6027 | 6029 | 9893 | 11945 | 16366 | 5478 | 9316 | 12454 |
| Military / L.E. | 35% | 33% | 34% | 37% | 38% | 37% | 33% | 32% | 34% | 37% | 38% | 36% | 34% | 100% | 0% | 23% | 31% | 35% | 36% | 58% | 33% | 36% | 36% | 33% | 34% | 35% | 37% | 28% | 34% | 36% |
| Non Military / L.E. | 65% | 67% | 66% | 63% | 62% | 63% | 67% | 68% | 66% | 63% | 62% | 64% | 66% | 0% | 100% | 77% | 69% | 65% | 64% | 42% | 67% | 64% | 64% | 67% | 66% | 65% | 63% | 72% | 66% | 64% |

**Do you currently have a membership at a local shooting range?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21944 | 7543 | 5350 | 2980 | 5795 | 10459 | 11390 | 4419 | 8281 | 4091 | 3736 | 8304 | 13391 | 7573 | 14276 | 3708 | 4475 | 5593 | 5532 | 2474 | 3333 | 5538 | 6032 | 6029 | 9860 | 11886 | 16367 | 5481 | 9287 | 12391 |
| Yes | 48% | 40% | 47% | 51% | 57% | 100% | 0% | 38% | 48% | 55% | 59% | 57% | 42% | 50% | 46% | 39% | 44% | 48% | 52% | 58% | 35% | 44% | 50% | 56% | 53% | 44% | 49% | 44% | 47% | 49% |
| No | 52% | 60% | 53% | 49% | 43% | 0% | 100% | 62% | 52% | 45% | 41% | 43% | 58% | 50% | 54% | 61% | 56% | 52% | 48% | 42% | 65% | 56% | 50% | 44% | 47% | 56% | 51% | 56% | 53% | 51% |

**Was your most recent MSR:?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21968 | 7537 | 5360 | 2994 | 5806 | 10424 | 11359 | 4418 | 8278 | 4106 | 3750 | 8320 | 13400 | 7622 | 14251 | 3711 | 4482 | 5593 | 5543 | 2478 | 3343 | 5548 | 6031 | 6042 | 9868 | 11903 | 16385 | 5487 | 9286 | 12418 |
| Purchased NEW | 82% | 80% | 83% | 84% | 84% | 84% | 81% | 80% | 83% | 84% | 85% | 83% | 82% | 82% | 83% | 83% | 85% | 83% | 82% | 79% | 79% | 81% | 83% | 85% | 84% | 81% | 83% | 82% | 83% | 82% |
| Purchased USED | 15% | 16% | 15% | 14% | 14% | 14% | 16% | 18% | 15% | 14% | 13% | 15% | 15% | 16% | 15% | 14% | 13% | 15% | 16% | 18% | 19% | 17% | 15% | 13% | 14% | 16% | 15% | 16% | 15% | 16% |
| Received NEW as a gift | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% |
| Received USED as a gift | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

**In what year did you receive your most recent MSR as a purchase/gift?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21997 | 7546 | 5365 | 2995 | 5818 | 10443 | 11366 | 4424 | 8287 | 4116 | 3755 | 8331 | 13417 | 7631 | 14269 | 3716 | 4484 | 5603 | 5554 | 2481 | 3349 | 5556 | 6041 | 6045 | 9882 | 11916 | 16406 | 5495 | 9304 | 12426 |
| 2013 | 29% | 22% | 29% | 32% | 38% | 29% | 30% | 31% | 25% | 28% | 33% | 27% | 31% | 28% | 30% | 33% | 34% | 30% | 25% | 22% | 25% | 27% | 28% | 35% | 30% | 29% | 29% | 30% | 32% | 27% |
| 2012 | 35% | 33% | 36% | 36% | 37% | 36% | 34% | 31% | 36% | 39% | 38% | 35% | 35% | 34% | 36% | 40% | 35% | 35% | 33% | 33% | 34% | 35% | 36% | 35% | 36% | 35% | 35% | 35% | 36% | 35% |
| 2011 | 12% | 13% | 12% | 12% | 10% | 12% | 12% | 10% | 14% | 13% | 11% | 13% | 12% | 12% | 12% | 12% | 11% | 11% | 14% | 12% | 13% | 12% | 12% | 11% | 12% | 12% | 12% | 12% | 12% | 12% |
| 2010 | 7% | 8% | 7% | 7% | 5% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | 6% | 7% | 7% | 6% | 6% | 6% | 7% | 9% | 8% | 7% | 7% | 5% | 7% | 7% | 7% | 7% | 6% | 7% |
| 2009 | 4% | 5% | 4% | 3% | 3% | 4% | 4% | 5% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 5% | 5% | 4% | 5% | 4% | 3% | 4% | 4% | 4% | 4% | 4% | 4% |
| 2008 | 3% | 5% | 4% | 2% | 2% | 3% | 3% | 4% | 3% | 3% | 2% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 2007 | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| 2006 | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% |
| 2005 or earlier | 7% | 11% | 7% | 5% | 3% | 6% | 8% | 9% | 7% | 5% | 4% | 8% | 7% | 9% | 6% | 2% | 4% | 7% | 10% | 12% | 9% | 8% | 6% | 5% | 7% | 7% | 7% | 7% | 6% | 8% |

**What was the initial price of your most recent MSR (new out of box cost)?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 22009 | 7549 | 5369 | 2996 | 5821 | 10449 | 11372 | 4426 | 8295 | 4117 | 3755 | 8337 | 13424 | 7638 | 14274 | 3716 | 4487 | 5608 | 5554 | 2483 | 3354 | 5557 | 6041 | 6047 | 9888 | 11922 | 16413 | 5500 | 9310 | 12432 |
| Under $500 | 9% | 10% | 9% | 9% | 8% | 7% | 10% | 10% | 9% | 7% | 7% | 9% | 9% | 8% | 9% | 8% | 7% | 9% | 9% | 11% | 13% | 10% | 8% | 6% | 8% | 10% | 9% | 9% | 8% | 9% |
| $500 - $1,000 | 46% | 49% | 46% | 46% | 41% | 44% | 47% | 46% | 48% | 45% | 42% | 47% | 45% | 47% | 45% | 44% | 45% | 46% | 46% | 47% | 49% | 48% | 47% | 40% | 44% | 47% | 46% | 43% | 46% | 45% |
| $1,001 - $1,500 | 29% | 29% | 31% | 29% | 29% | 30% | 29% | 28% | 30% | 30% | 29% | 29% | 30% | 29% | 30% | 31% | 29% | 29% | 29% | 28% | 26% | 28% | 29% | 32% | 30% | 29% | 29% | 30% | 30% | 29% |
| $1,501 - $2,000 | 9% | 8% | 9% | 9% | 12% | 10% | 8% | 9% | 8% | 10% | 11% | 9% | 10% | 9% | 10% | 10% | 10% | 9% | 8% | 8% | 6% | 8% | 10% | 12% | 10% | 9% | 9% | 10% | 9% | 9% |
| $2,001 - $2,500 | 3% | 2% | 3% | 4% | 5% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 2% | 2% | 2% | 3% | 5% | 4% | 3% | 3% | 4% | 3% | 3% |
| $2,500 - $3,500 | 2% | 1% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% |
| $3,500+ | 1% | 0% | 0% | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% |
| Don't know | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

**Where did you buy your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3+ | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21754 | 7474 | 5304 | 2953 | 5755 | 10328 | 11242 | 4375 | 8200 | 4057 | 3719 | 8248 | 13259 | 7535 | 14124 | 3696 | 4436 | 5544 | 5481 | 2442 | 3322 | 5484 | 5974 | 5978 | 9782 | 11775 | 16213 | 5445 | 9205 | 12287 |
| Independent (mom & pop) Retail Store | 36% | 38% | 37% | 36% | 32% | 38% | 34% | 35% | 36% | 37% | 37% | 35% | 36% | 35% | 36% | 33% | 37% | 35% | 36% | 36% | 35% | 36% | 36% | 36% | 35% | 36% | 36% | 35% | 35% | 36% |
| Internet website | 19% | 17% | 19% | 19% | 22% | 19% | 19% | 20% | 19% | 19% | 18% | 18% | 20% | 18% | 20% | 20% | 19% | 19% | 18% | 18% | 17% | 17% | 19% | 22% | 21% | 18% | 19% | 19% | 19% | 19% |
| Chain or Big Box Retail Store | 11% | 14% | 10% | 10% | 7% | 9% | 12% | 12% | 11% | 10% | 8% | 8% | 12% | 10% | 11% | 12% | 10% | 10% | 11% | 10% | 11% | 10% | 11% | 10% | 10% | 11% | 11% | 10% | 11% | 10% |
| Different Parts Purchases | 9% | 6% | 8% | 10% | 13% | 9% | 9% | 7% | 9% | 10% | 11% | 12% | 7% | 9% | 9% | 11% | 11% | 8% | 7% | 7% | 9% | 9% | 10% | 8% | 9% | 9% | 9% | 10% | 9% | 9% |
| Gun Show | 8% | 9% | 8% | 7% | 7% | 7% | 8% | 8% | 8% | 7% | 7% | 8% | 8% | 8% | 8% | 7% | 7% | 8% | 8% | 10% | 9% | 9% | 8% | 6% | 7% | 8% | 8% | 9% | 7% | 8% |
| Purchased as a Kit | 3% | 2% | 2% | 3% | 4% | 3% | 3% | 2% | 3% | 3% | 4% | 4% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 3% |
| Received as gift | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| Direct Mail Catalog | 1% | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 0% | 1% |
| Other | 12% | 13% | 13% | 12% | 12% | 12% | 13% | 13% | 12% | 12% | 12% | 13% | 12% | 15% | 11% | 9% | 11% | 13% | 14% | 14% | 13% | 13% | 12% | 12% | 13% | 12% | 13% | 12% | 12% | 13% |

**What caliber is your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21904 | 7528 | 5346 | 2979 | 5780 | 10400 | 11317 | 4410 | 8245 | 4100 | 3737 | 8297 | 13361 | 7613 | 14196 | 3702 | 4468 | 5583 | 5519 | 2473 | 3327 | 5537 | 6020 | 6015 | 9844 | 11864 | 16331 | 5478 | 9260 | 12380 |
| .223 / 5.56mm | 69% | 78% | 69% | 66% | 59% | 69% | 69% | 72% | 70% | 68% | 64% | 67% | 70% | 70% | 69% | 71% | 70% | 68% | 69% | 66% | 66% | 69% | 70% | 70% | 69% | 69% | 70% | 67% | 70% | 68% |
| 7.62mm x 39mm | 10% | 9% | 10% | 10% | 10% | 9% | 11% | 11% | 10% | 8% | 8% | 7% | 11% | 9% | 10% | 10% | 9% | 9% | 9% | 11% | 14% | 10% | 9% | 7% | 9% | 10% | 9% | 11% | 9% | 10% |
| 0.308 | 6% | 3% | 6% | 8% | 10% | 7% | 6% | 5% | 6% | 7% | 7% | 8% | 6% | 7% | 6% | 5% | 5% | 7% | 7% | 7% | 6% | 6% | 6% | 8% | 6% | 6% | 6% | 6% | 6% | 6% |
| 0.22 | 4% | 5% | 5% | 5% | 4% | 4% | 5% | 5% | 4% | 4% | 5% | 3% | 5% | 4% | 5% | 4% | 5% | 4% | 4% | 5% | 5% | 5% | 4% | 4% | 4% | 5% | 5% | 4% | 5% | 4% |
| 6.8 | 2% | 1% | 2% | 2% | 3% | 2% | 1% | 1% | 1% | 2% | 3% | 2% | 1% | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% |
| 7.62mm x 51mm or 7.62mm x 54mm | 2% | 1% | 2% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| .300 Blackout | 2% | 0% | 2% | 2% | 4% | 2% | 2% | 1% | 1% | 3% | 4% | 3% | 1% | 2% | 2% | 2% | 3% | 2% | 1% | 1% | 2% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% |
| 5.45 x 39mm | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% |
| 9mm Para | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| .450 Bushmaster | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| .338 Lapua | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| .50 BMG | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 9mm Kurtz | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 0.45 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 3% | 1% | 2% | 3% | 4% | 3% | 2% | 2% | 2% | 2% | 4% | 4% | 2% | 2% | 3% | 2% | 2% | 3% | 3% | 4% | 2% | 3% | 2% | 2% | 2% | 3% | 2% | 3% | 2% | 3% |

**How important were each of the following reasons for buying your most recent MSR? (average)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| Reliable | 9.01 | 8.97 | 8.98 | 8.99 | 9.10 | 9.03 | 8.99 | 8.88 | 8.98 | 9.10 | 9.23 | 9.00 | 9.02 | 9.10 | 8.96 | 9.06 | 8.98 | 9.01 | 9.03 | 8.94 | 9.11 | 9.04 | 9.01 | 8.93 | 8.93 | 9.08 | 9.01 | 9.02 | 8.99 | 9.02 |
| Accuracy | 8.77 | 8.78 | 8.79 | 8.76 | 8.76 | 8.85 | 8.70 | 8.59 | 8.76 | 8.90 | 9.04 | 8.84 | 8.73 | 8.88 | 8.72 | 8.80 | 8.79 | 8.81 | 8.77 | 8.63 | 8.75 | 8.77 | 8.78 | 8.78 | 8.72 | 8.82 | 8.79 | 8.73 | 8.81 | 8.75 |
| Reputation of manufacturer | 8.27 | 8.32 | 8.26 | 8.24 | 8.23 | 8.36 | 8.18 | 8.17 | 8.23 | 8.36 | 8.42 | 8.19 | 8.32 | 8.32 | 8.24 | 8.11 | 8.18 | 8.32 | 8.38 | 8.34 | 8.21 | 8.25 | 8.29 | 8.30 | 8.24 | 8.29 | 8.29 | 8.22 | 8.24 | 8.29 |
| Good ergonomics, easy access to safety, comfortal | 8.23 | 8.20 | 8.20 | 8.22 | 8.31 | 8.32 | 8.14 | 7.99 | 8.18 | 8.44 | 8.59 | 8.25 | 8.22 | 8.32 | 8.18 | 8.26 | 8.21 | 8.27 | 8.25 | 8.12 | 8.30 | 8.27 | 8.24 | 8.19 | 8.15 | 8.30 | 8.23 | 8.23 | 8.23 | 8.24 |
| Easy to shoot | 8.11 | 8.18 | 8.09 | 8.05 | 8.06 | 8.09 | 8.12 | 8.07 | 8.13 | 8.18 | 8.12 | 8.03 | 8.15 | 8.13 | 8.09 | 7.99 | 8.11 | 8.13 | 8.18 | 8.07 | 8.15 | 8.16 | 8.13 | 8.01 | 8.03 | 8.18 | 8.14 | 8.02 | 8.12 | 8.10 |
| Availability of parts | 7.90 | 7.90 | 7.91 | 7.89 | 7.93 | 7.91 | 7.90 | 7.77 | 7.94 | 7.99 | 8.01 | 7.89 | 7.92 | 7.97 | 7.88 | 7.81 | 7.88 | 7.97 | 7.93 | 7.88 | 7.97 | 7.94 | 7.92 | 7.84 | 7.81 | 7.98 | 7.91 | 7.89 | 7.91 | 7.91 |
| Availability of ammunition in this caliber | 7.73 | 7.80 | 7.77 | 7.68 | 7.63 | 7.69 | 7.77 | 7.79 | 7.79 | 7.71 | 7.58 | 7.52 | 7.86 | 7.78 | 7.71 | 7.49 | 7.60 | 7.77 | 7.89 | 7.89 | 7.83 | 7.73 | 7.71 | 7.70 | 7.72 | 7.74 | 7.75 | 7.67 | 7.66 | 7.78 |
| Ability to accessorize | 7.39 | 7.42 | 7.39 | 7.36 | 7.38 | 7.35 | 7.43 | 7.31 | 7.38 | 7.51 | 7.52 | 7.17 | 7.53 | 7.35 | 7.42 | 7.62 | 7.63 | 7.44 | 7.25 | 6.84 | 7.32 | 7.41 | 7.47 | 7.40 | 7.32 | 7.46 | 7.38 | 7.44 | 7.50 | 7.32 |
| Aesthetically pleasing/ Looks good | 7.31 | 7.33 | 7.26 | 7.29 | 7.33 | 7.25 | 7.36 | 7.37 | 7.32 | 7.26 | 7.28 | 7.08 | 7.45 | 7.07 | 7.43 | 7.34 | 7.33 | 7.44 | 7.28 | 7.00 | 7.34 | 7.38 | 7.30 | 7.30 | 7.16 | 7.43 | 7.29 | 7.36 | 7.34 | 7.29 |
| Low cost of ammunition in this caliber | 7.10 | 7.31 | 7.16 | 6.93 | 6.85 | 7.00 | 7.18 | 7.16 | 7.15 | 7.08 | 6.97 | 6.83 | 7.26 | 7.05 | 7.12 | 7.13 | 7.08 | 7.14 | 7.11 | 6.96 | 7.29 | 7.17 | 7.11 | 6.92 | 7.03 | 7.16 | 7.10 | 7.10 | 7.11 | 7.09 |
| Price | 6.96 | 7.21 | 6.97 | 6.85 | 6.68 | 6.83 | 7.08 | 7.12 | 7.01 | 6.85 | 6.70 | 6.77 | 7.08 | 6.99 | 6.94 | 6.92 | 6.92 | 7.01 | 7.00 | 6.90 | 7.26 | 7.12 | 6.97 | 6.65 | 6.86 | 7.04 | 6.97 | 6.95 | 6.97 | 6.95 |
| Light weight | 6.79 | 6.86 | 6.78 | 6.71 | 6.74 | 6.77 | 6.80 | 6.74 | 6.77 | 6.86 | 6.83 | 6.59 | 6.91 | 6.85 | 6.75 | 6.78 | 6.84 | 6.79 | 6.82 | 6.62 | 6.75 | 6.79 | 6.84 | 6.78 | 6.77 | 6.80 | 6.81 | 6.71 | 6.84 | 6.75 |
| Purchased to avoid any potential future ownership | 6.75 | 6.71 | 6.81 | 6.75 | 6.72 | 6.57 | 6.90 | 7.20 | 6.68 | 6.52 | 6.38 | 6.46 | 6.92 | 6.60 | 6.82 | 6.80 | 6.90 | 6.81 | 6.66 | 6.43 | 6.54 | 6.65 | 6.76 | 7.00 | 6.83 | 6.68 | 6.76 | 6.71 | 6.80 | 6.71 |
| Low recoil | 6.41 | 6.62 | 6.37 | 6.33 | 6.23 | 6.41 | 6.42 | 6.43 | 6.39 | 6.46 | 6.35 | 6.20 | 6.55 | 6.38 | 6.43 | 6.35 | 6.49 | 6.40 | 6.51 | 6.19 | 6.43 | 6.47 | 6.40 | 6.39 | 6.40 | 6.43 | 6.45 | 6.31 | 6.46 | 6.38 |
| Ability to shoot competitively | 5.60 | 5.40 | 5.60 | 5.70 | 5.79 | 6.08 | 5.15 | 5.15 | 5.44 | 5.90 | 6.41 | 6.03 | 5.33 | 5.65 | 5.57 | 5.69 | 5.48 | 5.61 | 5.70 | 5.46 | 5.67 | 5.67 | 5.65 | 5.50 | 5.50 | 5.68 | 5.58 | 5.66 | 5.59 | 5.61 |
| Taught to use in military/law enforcement and wa | 4.36 | 4.31 | 4.37 | 4.42 | 4.38 | 4.42 | 4.27 | 4.17 | 4.33 | 4.51 | 4.57 | 4.30 | 4.40 | 7.03 | 2.80 | 4.10 | 4.28 | 4.34 | 4.38 | 4.90 | 4.52 | 4.45 | 4.46 | 4.14 | 4.18 | 4.51 | 4.44 | 4.12 | 4.40 | 4.32 |
| Recommended by retailer | 4.17 | 4.56 | 4.22 | 4.02 | 3.69 | 4.16 | 4.18 | 4.30 | 4.23 | 4.11 | 3.90 | 3.86 | 4.36 | 4.05 | 4.23 | 4.21 | 4.14 | 4.16 | 4.24 | 4.00 | 4.26 | 4.22 | 4.17 | 4.11 | 4.07 | 4.24 | 4.17 | 4.18 | 4.25 | 4.10 |
| My friends/family had one | 3.97 | 4.31 | 3.95 | 3.90 | 3.56 | 3.88 | 4.05 | 4.08 | 3.99 | 3.96 | 3.84 | 3.83 | 4.05 | 3.73 | 4.09 | 4.03 | 3.99 | 3.96 | 3.98 | 3.84 | 4.07 | 4.09 | 3.98 | 3.86 | 3.85 | 4.07 | 3.98 | 3.94 | 4.04 | 3.92 |

3

**I would consider my most recent MSR as I currently use it to be:**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21993 | 7549 | 5367 | 2993 | 5812 | 10445 | 11361 | 4420 | 8288 | 4115 | 3756 | 8330 | 13415 | 7631 | 14266 | 3713 | 4487 | 5605 | 5546 | 2483 | 3350 | 5550 | 6039 | 6048 | 9877 | 11920 | 16404 | 5495 | 9306 | 12424 |
| Out of the box (no accessories) | 19% | 21% | 19% | 18% | 18% | 17% | 21% | 25% | 18% | 15% | 13% | 17% | 20% | 19% | 19% | 15% | 17% | 20% | 22% | 23% | 21% | 19% | 19% | 18% | 19% | 19% | 20% | 18% | 19% | 20% |
| Have a few accessories (1~3) | 64% | 64% | 65% | 64% | 62% | 64% | 63% | 64% | 66% | 65% | 61% | 65% | 63% | 63% | 64% | 60% | 64% | 65% | 65% | 65% | 61% | 63% | 65% | 64% | 64% | 64% | 64% | 62% | 63% | 64% |
| Heavily accessorized (4+) | 17% | 15% | 16% | 18% | 20% | 18% | 16% | 12% | 16% | 20% | 25% | 17% | 17% | 18% | 17% | 25% | 20% | 16% | 13% | 12% | 18% | 17% | 17% | 17% | 17% | 17% | 16% | 20% | 18% | 17% |
| | | | | | | | | | | | | | | | | 85% | 84% | 81% | 78% | 77% | | | | | | | | | | |

**When did you add your accessories to your MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21934 | 7527 | 5352 | 2986 | 5795 | 10420 | 11326 | 4413 | 8262 | 4105 | 3748 | 8303 | 13386 | 7608 | 14229 | 3706 | 4473 | 5589 | 5531 | 2479 | 3342 | 5540 | 6029 | 6021 | 9847 | 11890 | 16361 | 5480 | 9276 | 12396 |
| At time of purchase | 19% | 18% | 18% | 19% | 20% | 20% | 18% | 18% | 18% | 19% | 23% | 19% | 19% | 19% | 19% | 23% | 21% | 18% | 17% | 17% | 19% | 18% | 19% | 21% | 19% | 19% | 18% | 21% | 19% | 19% |
| Post purchase (within 12 months) | 62% | 58% | 62% | 64% | 64% | 64% | 59% | 55% | 63% | 67% | 67% | 62% | 61% | 61% | 62% | 64% | 63% | 62% | 60% | 58% | 59% | 61% | 62% | 63% | 62% | 61% | 61% | 62% | 62% | 61% |
| Post purchase (after 12 months) | 10% | 13% | 11% | 9% | 7% | 10% | 11% | 11% | 11% | 10% | 9% | 11% | 10% | 11% | 10% | 11% | 11% | 10% | 10% | 10% | 12% | 12% | 10% | 8% | 11% | 10% | 10% | 11% | 11% | 10% |
| Not applicable | 16% | 18% | 16% | 15% | 15% | 15% | 18% | 22% | 15% | 12% | 11% | 15% | 17% | 16% | 17% | 14% | 15% | 16% | 18% | 20% | 18% | 16% | 16% | 16% | 17% | 17% | 17% | 16% | 16% | 17% |

**How much after market customization did you do to your most recent MSR in terms of dollars spent?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21964 | 7535 | 5356 | 2989 | 5811 | 10435 | 11339 | 4416 | 8280 | 4109 | 3753 | 8324 | 13396 | 7625 | 14241 | 3713 | 4475 | 5588 | 5550 | 2480 | 3348 | 5546 | 6036 | 6033 | 9868 | 11899 | 16383 | 5490 | 9284 | 12416 |
| $0 | 15% | 17% | 14% | 14% | 13% | 13% | 17% | 21% | 13% | 11% | 9% | 13% | 16% | 15% | 15% | 12% | 13% | 15% | 17% | 18% | 16% | 15% | 14% | 15% | 15% | 14% | 15% | 14% | 14% | 15% |
| $1 - $100 | 8% | 10% | 9% | 7% | 6% | 7% | 9% | 12% | 8% | 5% | 5% | 7% | 9% | 8% | 8% | 9% | 7% | 8% | 8% | 10% | 12% | 9% | 7% | 6% | 8% | 8% | 8% | 9% | 8% | 8% |
| $101 - $200 | 14% | 17% | 14% | 14% | 12% | 14% | 15% | 17% | 16% | 13% | 9% | 14% | 15% | 14% | 15% | 12% | 14% | 14% | 15% | 17% | 16% | 16% | 15% | 11% | 14% | 15% | 15% | 13% | 14% | 14% |
| $201 - $400 | 23% | 24% | 23% | 24% | 19% | 22% | 23% | 23% | 24% | 23% | 20% | 23% | 22% | 22% | 23% | 21% | 22% | 24% | 23% | 23% | 22% | 24% | 22% | 21% | 21% | 23% | 23% | 22% | 22% | 23% |
| $401 - $600 | 17% | 15% | 18% | 16% | 17% | 17% | 16% | 13% | 17% | 20% | 18% | 17% | 16% | 16% | 17% | 17% | 17% | 17% | 17% | 15% | 15% | 16% | 18% | 17% | 17% | 16% | 17% | 16% | 17% | 16% |
| $601 - $800 | 8% | 7% | 8% | 9% | 11% | 9% | 8% | 6% | 8% | 10% | 12% | 9% | 8% | 9% | 8% | 9% | 10% | 9% | 8% | 7% | 7% | 8% | 8% | 10% | 9% | 8% | 8% | 9% | 9% | 8% |
| $801 - $999 | 5% | 3% | 5% | 5% | 6% | 6% | 4% | 3% | 4% | 6% | 8% | 5% | 4% | 5% | 5% | 6% | 5% | 5% | 4% | 4% | 3% | 4% | 5% | 6% | 5% | 4% | 5% | 5% | 5% | 5% |
| $1,000 - $1,500 | 7% | 5% | 6% | 7% | 9% | 8% | 5% | 4% | 5% | 9% | 11% | 8% | 6% | 7% | 6% | 9% | 7% | 6% | 6% | 5% | 5% | 6% | 6% | 8% | 7% | 6% | 6% | 8% | 6% | 7% |
| $1,501 - $2,000 | 2% | 1% | 2% | 2% | 4% | 3% | 2% | 1% | 2% | 3% | 4% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 2% | 2% |
| $2,001 - $2,500 | 1% | 0% | 1% | 1% | 2% | 1% | 1% | 0% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| $2,501 - $3,000 | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% |
| $3,000 + | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 1% | 0% | 0% |
| 0 | 77% | 83% | 78% | 75% | 67% | 73% | 80% | 86% | 78% | 72% | 61% | 74% | 78% | 75% | 78% | 71% | 73% | 78% | 80% | 83% | 81% | 80% | 76% | 70% | 75% | 76% | 78% | 74% | 75% | 76% |
| $600+ | 23% | 16% | 22% | 24% | 34% | 27% | 20% | 14% | 20% | 29% | 39% | 27% | 21% | 24% | 22% | 29% | 26% | 23% | 20% | 18% | 18% | 21% | 22% | 30% | 25% | 21% | 22% | 27% | 23% | 23% |

**GP Primary Optics**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21546 | 7423 | 5277 | 2940 | 5725 | 10302 | 11153 | 4307 | 8145 | 4050 | 3696 | 8194 | 13107 | 7507 | 14039 | 3642 | 4397 | 5490 | 5433 | 2424 | 3268 | 5430 | 5917 | 5936 | 9731 | 11712 | 16082 | 5368 | 9145 | 12232 |
| Iron sights - primary | 33% | 36% | 34% | 32% | 30% | 30% | 36% | 43% | 34% | 27% | 22% | 29% | 36% | 33% | 33% | 33% | 32% | 34% | 35% | 33% | 37% | 35% | 33% | 31% | 33% | 34% | 33% | 35% | 33% | 34% |
| Scope - primary | 37% | 35% | 36% | 38% | 38% | 39% | 35% | 29% | 36% | 41% | 45% | 45% | 32% | 36% | 37% | 32% | 35% | 37% | 39% | 41% | 35% | 36% | 37% | 38% | 36% | 37% | 37% | 35% | 36% | 37% |
| Red dot - primary | 26% | 25% | 25% | 26% | 27% | 27% | 25% | 24% | 26% | 27% | 28% | 23% | 27% | 26% | 25% | 32% | 30% | 24% | 21% | 19% | 24% | 25% | 26% | 27% | 27% | 25% | 26% | 26% | 27% | 24% |
| Laser designator - primary | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Other primary | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% |
| None | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 3% | 4% | 2% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% |

**GP Secondary Optics**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 17463 | 5881 | 4251 | 2400 | 4780 | 8514 | 8873 | 3266 | 6646 | 3420 | 3179 | 6691 | 10567 | 6199 | 11264 | 2822 | 3533 | 4501 | 4451 | 2026 | 2552 | 4385 | 4837 | 4874 | 7857 | 9522 | 13125 | 4260 | 7443 | 9885 |
| Iron sights - secondary | 51% | 47% | 51% | 52% | 57% | 55% | 48% | 45% | 50% | 56% | 60% | 52% | 51% | 53% | 51% | 63% | 59% | 51% | 44% | 41% | 49% | 50% | 52% | 54% | 54% | 49% | 50% | 55% | 54% | 50% |
| Scope - secondary | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 8% | 7% | 6% | 6% | 6% | 7% | 7% | 7% | 5% | 5% | 8% | 8% | 8% | 8% | 8% | 6% | 6% | 6% | 7% | 7% | 7% | 6% | 7% |
| Red dot - secondary | 7% | 8% | 8% | 7% | 7% | 7% | 7% | 8% | 7% | 8% | 7% | 7% | 8% | 7% | 8% | 7% | 7% | 7% | 7% | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% |
| Laser designator - secondary | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 4% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% |
| Other secondary | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| None | 31% | 35% | 31% | 30% | 26% | 28% | 34% | 37% | 31% | 27% | 24% | 31% | 30% | 30% | 31% | 23% | 26% | 30% | 36% | 40% | 31% | 31% | 31% | 29% | 29% | 32% | 32% | 28% | 29% | 32% |

**What type of scope?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 9699 | 3216 | 2370 | 1339 | 2656 | 4844 | 4775 | 1616 | 3649 | 1996 | 1989 | 4337 | 5257 | 3317 | 6337 | 1388 | 1823 | 2549 | 2621 | 1250 | 1454 | 2464 | 2670 | 2669 | 4261 | 5347 | 7311 | 2342 | 4017 | 5568 |
| 1 - 4x power scope | 26% | 24% | 26% | 25% | 28% | 26% | 25% | 26% | 26% | 26% | 24% | 24% | 27% | 27% | 25% | 27% | 29% | 24% | 25% | 23% | 24% | 25% | 26% | 27% | 28% | 24% | 26% | 25% | 26% | 25% |
| 2-7x power scope | 9% | 9% | 9% | 8% | 8% | 9% | 9% | 10% | 9% | 8% | 8% | 9% | 9% | 8% | 9% | 7% | 8% | 9% | 10% | 9% | 8% | 9% | 9% | 8% | 9% | 8% | 9% | 8% | 8% | 9% |
| 3 - 9x power scope | 33% | 37% | 35% | 32% | 28% | 31% | 35% | 36% | 34% | 32% | 29% | 30% | 35% | 33% | 33% | 33% | 31% | 33% | 33% | 35% | 36% | 34% | 33% | 31% | 31% | 34% | 33% | 33% | 33% | 33% |
| 4 - 14x power scope | 15% | 14% | 14% | 16% | 16% | 15% | 15% | 13% | 14% | 17% | 17% | 17% | 13% | 14% | 15% | 14% | 15% | 16% | 14% | 15% | 13% | 15% | 16% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| 6 - 20x + power scope | 10% | 8% | 10% | 11% | 13% | 12% | 9% | 8% | 10% | 11% | 14% | 14% | 8% | 10% | 11% | 9% | 9% | 11% | 11% | 11% | 11% | 10% | 10% | 12% | 10% | 11% | 10% | 11% | 10% | 11% |
| Don't know | 1% | 2% | 1% | 1% | 0% | 1% | 2% | 2% | 1% | 0% | 0% | 0% | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% |
| Other | 6% | 5% | 5% | 6% | 7% | 6% | 6% | 5% | 5% | 6% | 7% | 7% | 5% | 7% | 6% | 8% | 6% | 6% | 5% | 5% | 7% | 6% | 5% | 6% | 5% | 6% | 6% | 6% | 6% | 6% |

**Which magazine capacity do you use the most in your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21974 | 7537 | 5361 | 2991 | 5813 | 10435 | 11352 | 4420 | 8289 | 4110 | 3751 | 8321 | 13407 | 7624 | 14255 | 3713 | 4482 | 5596 | 5548 | 2477 | 3348 | 5550 | 6032 | 6037 | 9870 | 11909 | 16386 | 5495 | 9298 | 12413 |
| 5 round capacity | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 2% | 2% | 3% | 4% | 6% | 5% | 4% | 3% | 2% | 3% | 4% | 3% | 3% | 3% | 4% |
| 10 round capacity | 12% | 13% | 13% | 11% | 9% | 13% | 11% | 12% | 12% | 12% | 11% | 13% | 11% | 10% | 13% | 10% | 10% | 12% | 13% | 16% | 11% | 12% | 11% | 13% | 12% | 12% | 12% | 12% | 11% | 12% |
| 15 round capacity | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| 20 round capacity | 21% | 18% | 22% | 23% | 24% | 24% | 19% | 18% | 21% | 23% | 23% | 27% | 18% | 24% | 20% | 12% | 16% | 23% | 27% | 29% | 19% | 21% | 22% | 21% | 22% | 21% | 22% | 18% | 20% | 22% |
| 25 round capacity | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 4% |
| 30+ round capacity | 56% | 57% | 54% | 56% | 56% | 53% | 59% | 58% | 56% | 55% | 55% | 49% | 60% | 56% | 56% | 70% | 64% | 56% | 48% | 40% | 58% | 56% | 56% | 56% | 56% | 56% | 55% | 60% | 59% | 54% |
| Other | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | 2% | 1% | 2% |

Exhibit 4
0085

**What type of stock is on your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21976 | 7542 | 5362 | 2990 | 5810 | 10438 | 11350 | 4420 | 8280 | 4113 | 3749 | 8318 | 13410 | 7628 | 14252 | 3713 | 4486 | 5594 | 5543 | 2481 | 3350 | 5549 | 6029 | 6039 | 9874 | 11906 | 16389 | 5493 | 9294 | 12419 |
| Collapsible / Folding | 66% | 66% | 67% | 65% | 67% | 64% | 68% | 65% | 67% | 67% | 67% | 62% | 68% | 66% | 66% | 71% | 72% | 66% | 62% | 56% | 62% | 65% | 67% | 69% | 67% | 65% | 67% | 64% | 69% | 64% |
| Fixed | 28% | 30% | 28% | 28% | 26% | 29% | 27% | 31% | 28% | 26% | 24% | 31% | 27% | 28% | 28% | 22% | 22% | 29% | 32% | 38% | 32% | 30% | 27% | 25% | 28% | 29% | 28% | 30% | 25% | 30% |
| Precision | 4% | 3% | 4% | 5% | 5% | 5% | 3% | 2% | 3% | 5% | 7% | 5% | 3% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 3% | 4% | 5% | 4% | 4% | 4% | 4% | 4% | 4% |
| Other | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

**What type of upper receiver is on your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21847 | 7518 | 5330 | 2974 | 5758 | 10383 | 11278 | 4397 | 8233 | 4089 | 3731 | 8272 | 13332 | 7594 | 14158 | 3692 | 4459 | 5567 | 5515 | 2458 | 3310 | 5521 | 5996 | 6025 | 9827 | 11825 | 16305 | 5450 | 9247 | 12339 |
| Flat top | 73% | 71% | 74% | 74% | 75% | 73% | 73% | 68% | 73% | 76% | 78% | 74% | 73% | 70% | 75% | 77% | 78% | 72% | 70% | 69% | 70% | 72% | 74% | 76% | 74% | 73% | 73% | 73% | 75% | 72% |
| Removable carry handle (A3) | 12% | 14% | 12% | 11% | 10% | 12% | 12% | 14% | 12% | 11% | 10% | 11% | 13% | 14% | 11% | 12% | 10% | 13% | 13% | 12% | 12% | 12% | 12% | 12% | 12% | 12% | 12% | 12% | 12% | 12% |
| Fixed carrying handle (A1 or A2) | 9% | 11% | 9% | 8% | 7% | 9% | 9% | 11% | 9% | 7% | 6% | 9% | 9% | 11% | 8% | 4% | 6% | 9% | 12% | 13% | 9% | 10% | 9% | 7% | 8% | 9% | 9% | 8% | 8% | 10% |
| Other | 6% | 4% | 5% | 7% | 8% | 6% | 6% | 7% | 6% | 5% | 6% | 6% | 6% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 9% | 7% | 5% | 5% | 6% | 6% | 5% | 8% | 6% | 6% |

**What type of hand guard is on your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21894 | 7522 | 5341 | 2976 | 5784 | 10400 | 11308 | 4400 | 8241 | 4105 | 3747 | 8300 | 13352 | 7597 | 14201 | 3706 | 4469 | 5574 | 5531 | 2457 | 3328 | 5532 | 6019 | 6023 | 9837 | 11863 | 16339 | 5461 | 9272 | 12365 |
| Free floating with rails | 27% | 22% | 26% | 29% | 33% | 30% | 25% | 20% | 26% | 32% | 37% | 29% | 26% | 26% | 27% | 32% | 33% | 27% | 23% | 19% | 23% | 25% | 28% | 31% | 28% | 26% | 27% | 29% | 29% | 26% |
| Standard with rails | 26% | 30% | 27% | 23% | 20% | 24% | 27% | 28% | 27% | 24% | 21% | 19% | 30% | 27% | 25% | 24% | 24% | 25% | 26% | 30% | 25% | 26% | 25% | 26% | 25% | 26% | 26% | 23% | 26% | 25% |
| Standard without rails | 26% | 27% | 26% | 26% | 25% | 25% | 27% | 32% | 27% | 22% | 18% | 26% | 26% | 28% | 25% | 23% | 23% | 27% | 28% | 29% | 29% | 27% | 26% | 23% | 26% | 26% | 26% | 27% | 25% | 27% |
| Free floating without rails | 12% | 11% | 12% | 13% | 13% | 13% | 11% | 9% | 11% | 14% | 16% | 17% | 8% | 11% | 12% | 10% | 11% | 13% | 13% | 12% | 11% | 12% | 12% | 12% | 12% | 12% | 12% | 11% | 12% | 12% |
| Monolithic | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 2% | 2% |
| Other | 4% | 3% | 3% | 3% | 4% | 3% | 4% | 4% | 3% | 4% | 3% | 4% | 4% | 4% | 3% | 5% | 4% | 4% | 3% | 3% | 5% | 3% | 4% | 3% | 3% | 4% | 3% | 5% | 3% | 4% |
| Don't know | 3% | 6% | 3% | 3% | 1% | 3% | 4% | 5% | 3% | 2% | 1% | 2% | 4% | 2% | 4% | 3% | 3% | 3% | 4% | 5% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 4% |

**What type of finish color is your most recent MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21958 | 7542 | 5353 | 2992 | 5798 | 10426 | 11344 | 4415 | 8282 | 4105 | 3746 | 8307 | 13404 | 7624 | 14238 | 3704 | 4478 | 5599 | 5536 | 2482 | 3340 | 5546 | 6025 | 6040 | 9861 | 11902 | 16383 | 5481 | 9284 | 12411 |
| Black | 80% | 83% | 80% | 80% | 76% | 80% | 80% | 82% | 81% | 79% | 75% | 79% | 80% | 80% | 80% | 76% | 79% | 80% | 82% | 80% | 77% | 79% | 81% | 81% | 80% | 79% | 80% | 78% | 80% | 80% |
| Flat Dark Earth (FDE) | 6% | 4% | 6% | 6% | 8% | 6% | 5% | 4% | 5% | 6% | 8% | 6% | 5% | 6% | 6% | 8% | 7% | 6% | 4% | 4% | 5% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% |
| Wood grain | 5% | 5% | 5% | 4% | 5% | 4% | 6% | 6% | 5% | 4% | 4% | 4% | 6% | 5% | 5% | 4% | 4% | 5% | 5% | 8% | 7% | 5% | 5% | 4% | 5% | 5% | 5% | 6% | 4% | 5% |
| Olive Green | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 2% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Camouflage | 3% | 3% | 3% | 2% | 3% | 2% | 3% | 2% | 3% | 3% | 4% | 3% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 3% |
| Custom | 2% | 1% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 4% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| Other | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% |

**Is the barrel on your most recent MSR?:**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3+ | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21959 | 7540 | 5356 | 2986 | 5805 | 10425 | 11347 | 4413 | 8280 | 4103 | 3752 | 8321 | 13394 | 7617 | 14247 | 3713 | 4480 | 5586 | 5545 | 2478 | 3346 | 5548 | 6027 | 6037 | 9863 | 11902 | 16382 | 5487 | 9292 | 12407 |
| Threaded | 62% | 52% | 61% | 66% | 74% | 63% | 61% | 55% | 61% | 68% | 72% | 66% | 59% | 65% | 60% | 67% | 66% | 62% | 59% | 54% | 61% | 62% | 62% | 63% | 62% | 62% | 62% | 63% | 64% | 61% |
| Non-threaded / crowned | 26% | 30% | 27% | 25% | 20% | 27% | 25% | 27% | 27% | 24% | 22% | 25% | 26% | 24% | 27% | 22% | 23% | 26% | 28% | 31% | 26% | 26% | 26% | 26% | 26% | 26% | 26% | 24% | 25% | 26% |
| Don't know | 10% | 16% | 10% | 8% | 4% | 8% | 12% | 16% | 10% | 7% | 4% | 7% | 13% | 9% | 11% | 9% | 9% | 10% | 12% | 15% | 12% | 10% | 10% | 10% | 10% | 11% | 10% | 11% | 10% | 11% |
| Other | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

**Does the barrel on your most recent MSR have a:?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21963 | 7536 | 5355 | 2989 | 5810 | 10425 | 11351 | 4414 | 8281 | 4111 | 3750 | 8317 | 13399 | 7617 | 14250 | 3711 | 4476 | 5594 | 5550 | 2474 | 3346 | 5549 | 6033 | 6036 | 9863 | 11904 | 16386 | 5485 | 9295 | 12404 |
| Flash hider / Non-Permanent | 39% | 34% | 39% | 41% | 46% | 40% | 39% | 36% | 40% | 42% | 43% | 42% | 38% | 41% | 38% | 41% | 42% | 40% | 38% | 33% | 37% | 40% | 40% | 39% | 39% | 39% | 40% | 38% | 41% | 38% |
| Flash hider / Permanent | 18% | 22% | 19% | 17% | 12% | 17% | 19% | 22% | 19% | 16% | 11% | 14% | 20% | 20% | 16% | 13% | 16% | 18% | 20% | 23% | 16% | 17% | 18% | 19% | 19% | 17% | 18% | 16% | 17% | 18% |
| Muzzle brake / Non-Permanent | 15% | 12% | 15% | 16% | 19% | 16% | 14% | 12% | 14% | 17% | 21% | 16% | 14% | 15% | 15% | 19% | 16% | 14% | 13% | 12% | 17% | 15% | 15% | 14% | 15% | 14% | 14% | 17% | 15% | 15% |
| Muzzle brake / Permanent | 8% | 9% | 8% | 7% | 7% | 8% | 7% | 8% | 8% | 8% | 7% | 6% | 9% | 7% | 8% | 9% | 8% | 8% | 7% | 7% | 8% | 8% | 7% | 9% | 8% | 8% | 8% | 9% | 8% | 8% |
| Don't known | 3% | 4% | 2% | 2% | 1% | 2% | 3% | 4% | 2% | 1% | 1% | 1% | 3% | 2% | 3% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | 3% |
| Other | 1% | 1% | 1% | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 3% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% |
| None | 16% | 19% | 16% | 15% | 12% | 16% | 16% | 17% | 16% | 15% | 15% | 18% | 14% | 13% | 17% | 12% | 14% | 16% | 18% | 21% | 18% | 17% | 16% | 15% | 15% | 17% | 16% | 15% | 15% | 16% |

**What is the barrel length?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21967 | 7533 | 5363 | 2988 | 5812 | 10435 | 11346 | 4416 | 8283 | 4110 | 3747 | 8315 | 13406 | 7620 | 14251 | 3708 | 4476 | 5598 | 5545 | 2481 | 3349 | 5552 | 6028 | 6037 | 9871 | 11900 | 16381 | 5493 | 9287 | 12417 |
| 11 ½" | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| 14 ½" | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 6% | 4% | 4% | 3% | 2% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| 16" | 58% | 57% | 57% | 59% | 59% | 57% | 59% | 59% | 59% | 58% | 57% | 54% | 60% | 58% | 58% | 64% | 64% | 57% | 54% | 51% | 57% | 57% | 60% | 59% | 58% | 58% | 58% | 58% | 60% | 57% |
| 18" | 15% | 15% | 16% | 15% | 14% | 15% | 14% | 14% | 15% | 16% | 15% | 16% | 14% | 14% | 15% | 12% | 14% | 16% | 16% | 16% | 14% | 15% | 14% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| 20" | 12% | 12% | 13% | 12% | 13% | 14% | 11% | 12% | 12% | 14% | 13% | 17% | 10% | 13% | 12% | 8% | 9% | 13% | 16% | 18% | 13% | 13% | 12% | 11% | 12% | 13% | 13% | 12% | 11% | 13% |
| 24" | 4% | 3% | 4% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 5% | 5% | 2% | 4% | 4% | 2% | 2% | 4% | 4% | 5% | 4% | 4% | 3% | 3% | 4% | 3% | 4% | 4% | 3% | 4% |
| Don't know | 5% | 7% | 4% | 3% | 2% | 3% | 6% | 7% | 4% | 2% | 2% | 2% | 6% | 4% | 5% | 4% | 4% | 4% | 5% | 5% | 6% | 4% | 4% | 4% | 4% | 5% | 5% | 5% | 4% | 5% |
| Other | 2% | 1% | 2% | 2% | 3% | 2% | 2% | 1% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

**Does your MSR operate on a:?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21969 | 7541 | 5359 | 2989 | 5809 | 10430 | 11354 | 4425 | 8275 | 4107 | 3752 | 8322 | 13401 | 7624 | 14250 | 3708 | 4482 | 5593 | 5544 | 2483 | 3348 | 5548 | 6031 | 6039 | 9866 | 11909 | 16382 | 5493 | 9291 | 12415 |
| Direct gas impingement | 51% | 47% | 51% | 54% | 56% | 55% | 48% | 46% | 51% | 56% | 58% | 59% | 46% | 53% | 50% | 55% | 55% | 51% | 49% | 44% | 47% | 51% | 52% | 52% | 52% | 50% | 52% | 50% | 53% | 50% |
| Gas piston | 28% | 27% | 28% | 28% | 30% | 27% | 29% | 30% | 28% | 27% | 27% | 25% | 30% | 28% | 28% | 29% | 28% | 29% | 27% | 29% | 30% | 28% | 28% | 29% | 28% | 28% | 28% | 30% | 28% | 29% |
| Recoil / Blow-back operated | 11% | 11% | 12% | 10% | 9% | 10% | 11% | 11% | 11% | 10% | 10% | 9% | 11% | 11% | 10% | 8% | 9% | 11% | 13% | 13% | 12% | 11% | 10% | 10% | 10% | 11% | 11% | 10% | 10% | 11% |
| Delayed toggle bolt recoil | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Don't know | 9% | 14% | 9% | 7% | 4% | 7% | 11% | 13% | 9% | 6% | 4% | 6% | 11% | 7% | 10% | 8% | 8% | 8% | 10% | 13% | 10% | 8% | 9% | 9% | 8% | 9% | 9% | 8% | 9% | 9% |
| Other | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

**When not in use, do you store your MSR in a secure storage or safety device?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21890 | 7514 | 5346 | 2978 | 5782 | 10389 | 11316 | 4404 | 8243 | 4093 | 3736 | 8285 | 13360 | 7596 | 14199 | 3700 | 4466 | 5576 | 5522 | 2470 | 3336 | 5532 | 6009 | 6019 | 9826 | 11871 | 16327 | 5471 | 9272 | 12360 |
| Yes | 83% | 78% | 83% | 85% | 88% | 87% | 79% | 80% | 83% | 86% | 85% | 86% | 81% | 82% | 83% | 78% | 85% | 85% | 84% | 79% | 76% | 81% | 85% | 86% | 83% | 83% | 85% | 78% | 87% | 80% |
| No | 17% | 22% | 17% | 15% | 12% | 13% | 21% | 20% | 17% | 14% | 15% | 14% | 19% | 18% | 17% | 22% | 15% | 15% | 16% | 21% | 24% | 19% | 15% | 14% | 17% | 17% | 15% | 22% | 13% | 20% |

**How likely are you to purchase a new MSR in the next 12 months? (average)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| Mean | 6.50 | 5.79 | 6.34 | 6.76 | 7.41 | 6.61 | 6.39 | 5.83 | 6.33 | 6.96 | 7.57 | 6.54 | 6.47 | 6.48 | 6.50 | 6.89 | 6.94 | 6.66 | 6.19 | 5.46 | 6.24 | 6.42 | 6.51 | 6.80 | 6.42 | 6.56 | 6.45 | 6.63 | 6.78 | 6.28 |

**a. Bipod**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20003 | 6730 | 4863 | 2742 | 5427 | 9562 | 10272 | 3965 | 7513 | 3787 | 3517 | 7628 | 12172 | 6892 | 13026 | 3535 | 4217 | 5122 | 4900 | 2101 | 3056 | 5027 | 5484 | 5554 | 9043 | 10789 | 14848 | 5082 | 8548 | 11229 |
| Currently own | 49% | 33% | 44% | 54% | 70% | 54% | 43% | 35% | 46% | 58% | 67% | 61% | 41% | 52% | 47% | 46% | 47% | 49% | 51% | 50% | 43% | 48% | 49% | 52% | 48% | 49% | 49% | 48% | 48% | 49% |
| Plan to buy in next 12 mths. | 19% | 23% | 21% | 18% | 14% | 18% | 21% | 22% | 20% | 18% | 15% | 16% | 21% | 16% | 21% | 21% | 21% | 20% | 17% | 14% | 20% | 19% | 19% | 19% | 18% | 20% | 19% | 20% | 21% | 18% |
| Don't own or plan to buy | 33% | 45% | 36% | 30% | 18% | 29% | 37% | 43% | 35% | 25% | 20% | 25% | 38% | 33% | 33% | 35% | 32% | 33% | 33% | 36% | 38% | 33% | 33% | 31% | 35% | 32% | 33% | 34% | 32% | 34% |

**b. Mounted Rifle Scope**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20695 | 7003 | 5016 | 2823 | 5604 | 9880 | 10637 | 4103 | 7762 | 3922 | 3611 | 7968 | 12511 | 7174 | 13432 | 3546 | 4269 | 5291 | 5192 | 2264 | 3149 | 5201 | 5678 | 5743 | 9347 | 11175 | 15423 | 5194 | 8779 | 11683 |
| Currently own | 65% | 52% | 62% | 70% | 81% | 70% | 60% | 51% | 64% | 73% | 80% | 76% | 58% | 66% | 64% | 56% | 62% | 66% | 69% | 71% | 59% | 65% | 65% | 67% | 65% | 64% | 65% | 63% | 63% | 66% |
| Plan to buy in next 12 mths. | 20% | 24% | 21% | 19% | 16% | 18% | 22% | 27% | 20% | 17% | 14% | 15% | 24% | 18% | 22% | 26% | 24% | 20% | 17% | 13% | 22% | 20% | 19% | 21% | 20% | 20% | 20% | 21% | 22% | 19% |
| Don't own or plan to buy | 17% | 25% | 18% | 14% | 8% | 15% | 19% | 23% | 18% | 12% | 9% | 12% | 20% | 18% | 17% | 20% | 18% | 16% | 16% | 17% | 20% | 17% | 18% | 15% | 17% | 18% | 17% | 18% | 17% | 17% |

**c. Spotting Scope**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19110 | 6369 | 4658 | 2638 | 5222 | 9246 | 9701 | 3758 | 7146 | 3641 | 3384 | 7424 | 11489 | 6603 | 12426 | 3356 | 4000 | 4912 | 4675 | 2050 | 2887 | 4809 | 5230 | 5342 | 8738 | 10212 | 14235 | 4806 | 8179 | 10720 |
| Currently own | 47% | 33% | 43% | 53% | 66% | 57% | 38% | 36% | 46% | 55% | 62% | 65% | 36% | 51% | 45% | 29% | 39% | 50% | 58% | 64% | 37% | 45% | 48% | 53% | 50% | 46% | 49% | 42% | 44% | 50% |
| Plan to buy in next 12 mths. | 16% | 15% | 18% | 17% | 14% | 15% | 16% | 15% | 16% | 17% | 17% | 13% | 18% | 15% | 17% | 23% | 20% | 15% | 12% | 7% | 18% | 17% | 16% | 15% | 15% | 17% | 15% | 18% | 18% | 14% |
| Don't own or plan to buy | 37% | 52% | 39% | 31% | 21% | 28% | 46% | 49% | 39% | 28% | 21% | 23% | 46% | 34% | 38% | 48% | 42% | 35% | 31% | 29% | 46% | 38% | 37% | 32% | 36% | 38% | 36% | 40% | 38% | 36% |

**d. Range Finder**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 18433 | 6185 | 4487 | 2528 | 5011 | 8812 | 9462 | 3641 | 6883 | 3492 | 3278 | 7130 | 11116 | 6353 | 12002 | 3315 | 3934 | 4735 | 4452 | 1887 | 2814 | 4620 | 5039 | 5160 | 8436 | 9845 | 13703 | 4667 | 7933 | 10302 |
| Currently own | 33% | 24% | 30% | 35% | 46% | 37% | 29% | 22% | 31% | 39% | 49% | 47% | 24% | 35% | 32% | 24% | 30% | 35% | 39% | 36% | 26% | 32% | 33% | 37% | 33% | 33% | 34% | 29% | 32% | 33% |
| Plan to buy in next 12 mths. | 20% | 17% | 21% | 21% | 22% | 21% | 20% | 18% | 19% | 22% | 23% | 19% | 20% | 20% | 20% | 25% | 23% | 20% | 16% | 15% | 21% | 21% | 20% | 19% | 19% | 21% | 19% | 22% | 21% | 19% |
| Don't own or plan to buy | 47% | 59% | 49% | 45% | 33% | 43% | 52% | 61% | 50% | 39% | 28% | 34% | 56% | 45% | 49% | 52% | 48% | 46% | 45% | 49% | 53% | 48% | 47% | 44% | 48% | 47% | 47% | 50% | 47% | 48% |

**e. Rifle Sling**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21054 | 7133 | 5129 | 2881 | 5657 | 10032 | 10849 | 4175 | 7936 | 3972 | 3650 | 8032 | 12798 | 7319 | 13649 | 3595 | 4347 | 5378 | 5270 | 2317 | 3217 | 5304 | 5794 | 5798 | 9524 | 11356 | 15686 | 5288 | 8937 | 11883 |
| Currently own | 78% | 68% | 76% | 82% | 89% | 82% | 74% | 67% | 77% | 85% | 90% | 85% | 73% | 83% | 75% | 74% | 77% | 78% | 80% | 78% | 76% | 78% | 78% | 78% | 78% | 78% | 78% | 77% | 77% | 78% |
| Plan to buy in next 12 mths. | 17% | 22% | 18% | 15% | 11% | 14% | 20% | 24% | 17% | 13% | 11% | 12% | 20% | 13% | 19% | 22% | 19% | 18% | 14% | 12% | 18% | 16% | 18% | 17% | 17% | 17% | 17% | 18% | 19% | 16% |
| Don't own or plan to buy | 7% | 11% | 7% | 6% | 4% | 6% | 8% | 10% | 8% | 5% | 4% | 6% | 9% | 6% | 8% | 7% | 7% | 7% | 8% | 11% | 8% | 8% | 7% | 7% | 8% | 7% | 7% | 7% | 7% | 8% |

**f. Tactical Flashlight**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19710 | 6616 | 4796 | 2697 | 5374 | 9417 | 10137 | 3894 | 7376 | 3753 | 3470 | 7473 | 12038 | 6819 | 12815 | 3511 | 4198 | 5069 | 4797 | 2010 | 3025 | 4915 | 5419 | 5486 | 8967 | 10591 | 14629 | 5011 | 8485 | 11016 |
| Currently own | 55% | 39% | 51% | 62% | 73% | 60% | 50% | 43% | 53% | 62% | 71% | 60% | 51% | 60% | 52% | 52% | 57% | 55% | 56% | 50% | 48% | 53% | 56% | 58% | 55% | 54% | 55% | 53% | 55% | 54% |
| Plan to buy in next 12 mths. | 20% | 24% | 22% | 17% | 14% | 17% | 22% | 24% | 20% | 18% | 15% | 15% | 22% | 16% | 22% | 26% | 23% | 20% | 15% | 12% | 23% | 20% | 19% | 19% | 19% | 20% | 19% | 21% | 21% | 18% |
| Don't own or plan to buy | 27% | 37% | 28% | 23% | 16% | 25% | 30% | 35% | 27% | 22% | 17% | 26% | 28% | 25% | 28% | 23% | 22% | 27% | 30% | 38% | 30% | 29% | 26% | 25% | 27% | 27% | 27% | 27% | 25% | 29% |

g. Tactical Apparel

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 18423 | 6206 | 4500 | 2537 | 4967 | 8780 | 9493 | 3660 | 6901 | 3489 | 3218 | 6901 | 11343 | 6384 | 11967 | 3378 | 4009 | 4750 | 4377 | 1797 | 2858 | 4601 | 5047 | 5135 | 8431 | 9847 | 13629 | 4729 | 8003 | 10221 |
| Currently own | 34% | 23% | 31% | 40% | 49% | 39% | 30% | 23% | 33% | 41% | 50% | 36% | 33% | 44% | 29% | 38% | 40% | 36% | 30% | 23% | 32% | 33% | 34% | 38% | 35% | 34% | 34% | 36% | 37% | 32% |
| Plan to buy in next 12 mths. | 14% | 15% | 14% | 14% | 12% | 13% | 14% | 14% | 13% | 14% | 14% | 11% | 15% | 11% | 15% | 19% | 16% | 14% | 10% | 6% | 16% | 14% | 13% | 13% | 13% | 14% | 13% | 16% | 15% | 13% |
| Don't own or plan to buy | 53% | 64% | 55% | 48% | 42% | 50% | 57% | 64% | 55% | 47% | 39% | 55% | 53% | 46% | 57% | 45% | 46% | 52% | 61% | 71% | 53% | 54% | 53% | 51% | 53% | 53% | 55% | 50% | 49% | 57% |

h. Night Vision

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 17976 | 6089 | 4385 | 2453 | 4847 | 8533 | 9299 | 3589 | 6712 | 3372 | 3161 | 6799 | 10997 | 6171 | 11735 | 3277 | 3902 | 4610 | 4298 | 1782 | 2777 | 4490 | 4913 | 5026 | 8244 | 9591 | 13323 | 4594 | 7772 | 10014 |
| Currently own | 10% | 4% | 6% | 11% | 19% | 11% | 8% | 5% | 8% | 12% | 19% | 13% | 8% | 13% | 8% | 7% | 9% | 11% | 11% | 10% | 8% | 10% | 9% | 12% | 10% | 9% | 10% | 10% | 10% | 10% |
| Plan to buy in next 12 mths. | 17% | 12% | 16% | 19% | 24% | 18% | 17% | 12% | 15% | 19% | 27% | 17% | 17% | 17% | 17% | 19% | 19% | 19% | 15% | 11% | 20% | 17% | 16% | 18% | 16% | 18% | 16% | 20% | 18% | 17% |
| Don't own or plan to buy | 73% | 83% | 79% | 70% | 57% | 72% | 75% | 82% | 77% | 70% | 55% | 70% | 75% | 70% | 75% | 74% | 72% | 71% | 74% | 80% | 73% | 74% | 76% | 70% | 74% | 73% | 74% | 70% | 73% | 74% |

i. Vertical Foregrip

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19304 | 6496 | 4722 | 2630 | 5233 | 9192 | 9959 | 3850 | 7226 | 3649 | 3376 | 7231 | 11882 | 6636 | 12591 | 3516 | 4139 | 4957 | 4641 | 1930 | 2970 | 4825 | 5296 | 5383 | 8797 | 10356 | 14333 | 4907 | 8324 | 10771 |
| Currently own | 44% | 32% | 41% | 47% | 60% | 46% | 42% | 34% | 43% | 51% | 57% | 43% | 44% | 47% | 42% | 53% | 49% | 43% | 38% | 33% | 42% | 44% | 44% | 46% | 44% | 44% | 43% | 47% | 45% | 43% |
| Plan to buy in next 12 mths. | 15% | 17% | 15% | 14% | 11% | 13% | 16% | 16% | 15% | 13% | 13% | 12% | 16% | 13% | 16% | 18% | 16% | 15% | 13% | 10% | 17% | 14% | 14% | 14% | 14% | 15% | 14% | 15% | 16% | 13% |
| Don't own or plan to buy | 42% | 51% | 45% | 39% | 31% | 41% | 43% | 50% | 43% | 37% | 32% | 46% | 40% | 41% | 43% | 30% | 36% | 43% | 50% | 57% | 42% | 42% | 43% | 40% | 43% | 42% | 43% | 39% | 39% | 45% |

j. Laser Optic

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 18731 | 6349 | 4553 | 2575 | 5041 | 8892 | 9690 | 3756 | 7006 | 3525 | 3261 | 7027 | 11520 | 6416 | 12244 | 3339 | 4008 | 4826 | 4542 | 1903 | 2878 | 4665 | 5126 | 5253 | 8544 | 10046 | 13921 | 4746 | 8060 | 10476 |
| Currently own | 28% | 17% | 24% | 31% | 42% | 30% | 25% | 20% | 26% | 31% | 40% | 30% | 26% | 29% | 27% | 24% | 26% | 30% | 30% | 29% | 24% | 28% | 27% | 31% | 27% | 28% | 28% | 27% | 27% | 28% |
| Plan to buy in next 12 mths. | 19% | 20% | 20% | 19% | 17% | 18% | 20% | 20% | 19% | 19% | 18% | 16% | 21% | 18% | 20% | 20% | 19% | 20% | 19% | 15% | 20% | 18% | 19% | 20% | 18% | 20% | 19% | 19% | 20% | 18% |
| Don't own or plan to buy | 54% | 63% | 57% | 51% | 43% | 53% | 55% | 60% | 56% | 51% | 44% | 55% | 53% | 54% | 54% | 57% | 56% | 52% | 53% | 56% | 56% | 55% | 55% | 50% | 55% | 53% | 54% | 55% | 53% | 55% |

k. Railed Handguard

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19651 | 6586 | 4786 | 2699 | 5349 | 9364 | 10131 | 3912 | 7347 | 3739 | 3438 | 7440 | 12016 | 6806 | 12769 | 3528 | 4204 | 5043 | 4748 | 2000 | 3005 | 4906 | 5408 | 5486 | 8931 | 10564 | 14595 | 4983 | 8454 | 10982 |
| Currently own | 54% | 42% | 52% | 59% | 70% | 57% | 51% | 44% | 53% | 61% | 69% | 56% | 53% | 57% | 53% | 61% | 59% | 54% | 49% | 46% | 49% | 54% | 54% | 59% | 55% | 54% | 54% | 56% | 56% | 53% |
| Plan to buy in next 12 mths. | 15% | 16% | 15% | 15% | 12% | 13% | 16% | 17% | 15% | 14% | 12% | 14% | 15% | 13% | 15% | 18% | 16% | 15% | 13% | 10% | 16% | 14% | 15% | 13% | 14% | 15% | 14% | 15% | 16% | 14% |
| Don't own or plan to buy | 32% | 42% | 34% | 28% | 21% | 31% | 34% | 40% | 33% | 27% | 22% | 33% | 32% | 31% | 33% | 24% | 27% | 33% | 39% | 45% | 35% | 33% | 32% | 30% | 33% | 32% | 33% | 30% | 30% | 34% |

l. Stock Upgrade

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19427 | 6481 | 4725 | 2668 | 5328 | 9253 | 10021 | 3822 | 7268 | 3692 | 3433 | 7420 | 11802 | 6702 | 12651 | 3504 | 4178 | 4995 | 4683 | 1948 | 2993 | 4852 | 5345 | 5394 | 8824 | 10449 | 14409 | 4949 | 8398 | 10817 |
| Currently own | 41% | 27% | 36% | 44% | 60% | 44% | 38% | 30% | 38% | 48% | 58% | 45% | 38% | 42% | 41% | 49% | 47% | 41% | 35% | 29% | 38% | 41% | 41% | 44% | 41% | 41% | 40% | 45% | 43% | 40% |
| Plan to buy in next 12 mths. | 17% | 17% | 18% | 17% | 17% | 16% | 18% | 17% | 18% | 17% | 17% | 17% | 17% | 16% | 18% | 21% | 18% | 18% | 15% | 11% | 20% | 17% | 17% | 16% | 16% | 18% | 17% | 18% | 18% | 17% |
| Don't own or plan to buy | 44% | 56% | 47% | 40% | 27% | 42% | 45% | 54% | 45% | 36% | 29% | 41% | 45% | 44% | 43% | 32% | 37% | 43% | 51% | 60% | 43% | 44% | 43% | 42% | 45% | 42% | 45% | 39% | 41% | 45% |

a. Hard Carrying Case

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20342 | 6840 | 4950 | 2798 | 5512 | 9720 | 10452 | 4046 | 7629 | 3843 | 3554 | 7753 | 12376 | 7037 | 13221 | 3551 | 4242 | 5224 | 5047 | 2149 | 3106 | 5116 | 5591 | 5646 | 9195 | 10982 | 15149 | 5124 | 8702 | 11418 |
| Currently own | 69% | 59% | 67% | 74% | 81% | 73% | 65% | 62% | 68% | 73% | 78% | 76% | 65% | 72% | 68% | 66% | 69% | 70% | 70% | 70% | 65% | 68% | 69% | 72% | 70% | 69% | 69% | 68% | 69% | 69% |
| Plan to buy in next 12 mths. | 8% | 10% | 9% | 8% | 7% | 8% | 9% | 10% | 8% | 7% | 8% | 6% | 10% | 7% | 9% | 13% | 10% | 8% | 6% | 4% | 10% | 9% | 8% | 8% | 8% | 9% | 8% | 11% | 9% | 8% |
| Don't own or plan to buy | 24% | 32% | 26% | 19% | 14% | 20% | 27% | 29% | 25% | 21% | 17% | 19% | 26% | 22% | 24% | 23% | 22% | 23% | 25% | 26% | 26% | 24% | 24% | 22% | 24% | 23% | 24% | 23% | 23% | 24% |

b. Soft Carrying Case

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20749 | 7013 | 5056 | 2849 | 5585 | 9931 | 10649 | 4151 | 7804 | 3921 | 3595 | 7934 | 12597 | 7198 | 13467 | 3557 | 4301 | 5288 | 5206 | 2263 | 3153 | 5207 | 5702 | 5767 | 9407 | 11174 | 15456 | 5215 | 8826 | 11694 |
| Currently own | 78% | 67% | 78% | 83% | 89% | 83% | 74% | 71% | 79% | 82% | 86% | 84% | 74% | 80% | 77% | 72% | 76% | 79% | 81% | 82% | 72% | 77% | 79% | 81% | 79% | 77% | 78% | 77% | 76% | 79% |
| Plan to buy in next 12 mths. | 9% | 11% | 9% | 8% | 6% | 7% | 10% | 10% | 8% | 8% | 6% | 7% | 10% | 8% | 9% | 10% | 10% | 9% | 7% | 5% | 10% | 8% | 9% | 9% | 9% | 9% | 9% | 9% | 10% | 8% |
| Don't own or plan to buy | 15% | 23% | 14% | 10% | 7% | 11% | 18% | 19% | 14% | 11% | 10% | 11% | 17% | 14% | 15% | 20% | 15% | 13% | 13% | 13% | 19% | 16% | 14% | 12% | 14% | 15% | 14% | 16% | 15% | 14% |

c. Trigger Upgrade

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19362 | 6448 | 4710 | 2664 | 5312 | 9306 | 9899 | 3796 | 7255 | 3670 | 3453 | 7511 | 11663 | 6665 | 12619 | 3459 | 4111 | 4961 | 4731 | 1989 | 2952 | 4848 | 5353 | 5378 | 8820 | 10392 | 14404 | 4895 | 8322 | 10837 |
| Currently own | 32% | 18% | 27% | 36% | 54% | 39% | 26% | 19% | 29% | 41% | 53% | 45% | 24% | 34% | 32% | 31% | 32% | 33% | 33% | 33% | 27% | 32% | 32% | 37% | 34% | 31% | 32% | 33% | 32% | 33% |
| Plan to buy in next 12 mths. | 22% | 21% | 24% | 24% | 21% | 22% | 22% | 19% | 22% | 24% | 24% | 22% | 22% | 20% | 23% | 28% | 25% | 22% | 19% | 15% | 23% | 23% | 22% | 21% | 20% | 23% | 21% | 24% | 24% | 21% |
| Don't own or plan to buy | 46% | 61% | 50% | 40% | 28% | 40% | 53% | 62% | 50% | 36% | 25% | 34% | 54% | 47% | 46% | 43% | 44% | 47% | 49% | 52% | 50% | 46% | 47% | 44% | 47% | 46% | 47% | 44% | 45% | 47% |

Exhibit 4
0088

**d. Backup Iron Sights**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19844 | 6674 | 4838 | 2718 | 5381 | 9486 | 10198 | 3948 | 7433 | 3757 | 3495 | 7547 | 12091 | 6885 | 12883 | 3520 | 4214 | 5094 | 4848 | 2047 | 3029 | 4967 | 5466 | 5526 | 9023 | 10666 | 14750 | 5021 | 8557 | 11075 |
| Currently own | 61% | 50% | 59% | 64% | 74% | 64% | 57% | 52% | 60% | 67% | 73% | 63% | 59% | 63% | 59% | 65% | 64% | 61% | 58% | 53% | 57% | 60% | 61% | 64% | 61% | 60% | 60% | 63% | 62% | 60% |
| Plan to buy in next 12 mths. | 11% | 12% | 12% | 11% | 11% | 10% | 12% | 12% | 11% | 11% | 11% | 11% | 11% | 10% | 12% | 14% | 13% | 11% | 9% | 6% | 12% | 12% | 11% | 10% | 11% | 12% | 11% | 11% | 12% | 10% |
| Don't own or plan to buy | 29% | 39% | 30% | 27% | 18% | 27% | 32% | 37% | 30% | 23% | 19% | 27% | 31% | 28% | 30% | 23% | 24% | 29% | 34% | 40% | 31% | 30% | 29% | 27% | 30% | 29% | 30% | 27% | 27% | 31% |

**e. Sound Suppersor**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 18438 | 6226 | 4526 | 2500 | 4975 | 8785 | 9500 | 3686 | 6906 | 3458 | 3236 | 6994 | 11267 | 6307 | 12055 | 3371 | 3956 | 4754 | 4432 | 1814 | 2851 | 4623 | 5074 | 5118 | 8435 | 9857 | 13672 | 4707 | 7950 | 10291 |
| Currently own | 7% | 2% | 4% | 7% | 17% | 9% | 5% | 4% | 5% | 9% | 15% | 10% | 6% | 8% | 7% | 7% | 8% | 8% | 7% | 6% | 5% | 6% | 7% | 10% | 8% | 6% | 7% | 7% | 7% | 7% |
| Plan to buy in next 12 mths. | 20% | 13% | 19% | 24% | 29% | 22% | 19% | 14% | 18% | 23% | 32% | 22% | 19% | 21% | 20% | 28% | 24% | 20% | 16% | 11% | 21% | 20% | 20% | 21% | 20% | 20% | 19% | 23% | 22% | 19% |
| Don't own or plan to buy | 73% | 85% | 77% | 70% | 56% | 70% | 76% | 83% | 77% | 68% | 54% | 69% | 75% | 72% | 73% | 65% | 68% | 74% | 78% | 83% | 74% | 74% | 73% | 69% | 72% | 74% | 74% | 70% | 71% | 74% |

**f. Gun Lock**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 19703 | 6679 | 4839 | 2676 | 5284 | 9362 | 10180 | 3942 | 7422 | 3682 | 3430 | 7431 | 12068 | 6792 | 12836 | 3494 | 4163 | 5062 | 4832 | 2033 | 3050 | 4971 | 5402 | 5452 | 8948 | 10604 | 14648 | 4988 | 8479 | 11018 |
| Currently own | 71% | 66% | 71% | 73% | 74% | 73% | 68% | 67% | 71% | 74% | 75% | 70% | 71% | 71% | 70% | 71% | 72% | 72% | 69% | 67% | 69% | 70% | 71% | 72% | 70% | 71% | 71% | 69% | 73% | 68% |
| Plan to buy in next 12 mths. | 2% | 3% | 2% | 1% | 1% | 2% | 3% | 3% | 2% | 2% | 2% | 1% | 3% | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% |
| Don't own or plan to buy | 28% | 31% | 28% | 26% | 25% | 26% | 30% | 31% | 28% | 25% | 25% | 29% | 27% | 27% | 28% | 27% | 27% | 27% | 29% | 32% | 29% | 29% | 28% | 26% | 29% | 27% | 28% | 29% | 25% | 30% |

**g. Gun Safe**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20672 | 6980 | 5037 | 2847 | 5562 | 9884 | 10615 | 4135 | 7771 | 3911 | 3583 | 7890 | 12566 | 7142 | 13444 | 3570 | 4316 | 5293 | 5138 | 2224 | 3130 | 5198 | 5709 | 5738 | 9333 | 11170 | 15415 | 5185 | 8809 | 11643 |
| Currently own | 75% | 66% | 74% | 80% | 86% | 81% | 70% | 69% | 75% | 80% | 82% | 83% | 70% | 76% | 75% | 68% | 75% | 77% | 79% | 77% | 67% | 73% | 77% | 79% | 76% | 75% | 77% | 70% | 78% | 74% |
| Plan to buy in next 12 mths. | 15% | 18% | 16% | 13% | 10% | 12% | 17% | 18% | 14% | 13% | 12% | 10% | 18% | 13% | 15% | 22% | 18% | 14% | 10% | 9% | 17% | 16% | 14% | 14% | 15% | 15% | 13% | 18% | 15% | 15% |
| Don't own or plan to buy | 11% | 17% | 11% | 8% | 6% | 9% | 14% | 15% | 11% | 8% | 7% | 8% | 13% | 12% | 11% | 12% | 9% | 10% | 12% | 15% | 17% | 12% | 10% | 9% | 12% | 11% | 11% | 13% | 9% | 13% |

**h. Laser Designator**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 18333 | 6201 | 4497 | 2500 | 4930 | 8714 | 9475 | 3659 | 6898 | 3455 | 3171 | 6955 | 11203 | 6280 | 11983 | 3326 | 3937 | 4696 | 4434 | 1830 | 2840 | 4596 | 5009 | 5110 | 8381 | 9815 | 13632 | 4640 | 7917 | 10225 |
| Currently own | 16% | 9% | 14% | 18% | 25% | 18% | 15% | 11% | 15% | 19% | 25% | 18% | 15% | 18% | 15% | 12% | 15% | 17% | 18% | 19% | 14% | 16% | 15% | 19% | 16% | 16% | 16% | 15% | 16% | 17% |
| Plan to buy in next 12 mths. | 10% | 9% | 10% | 11% | 11% | 11% | 10% | 10% | 9% | 11% | 13% | 10% | 11% | 10% | 10% | 11% | 11% | 11% | 10% | 9% | 11% | 10% | 10% | 11% | 10% | 11% | 10% | 12% | 11% | 10% |
| Don't own or plan to buy | 74% | 81% | 76% | 71% | 64% | 72% | 75% | 79% | 76% | 70% | 63% | 73% | 74% | 72% | 75% | 77% | 75% | 72% | 72% | 73% | 74% | 74% | 76% | 71% | 75% | 73% | 74% | 73% | 74% | 74% |

**i. Extra Magzines**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21511 | 7342 | 5249 | 2941 | 5723 | 10237 | 11103 | 4307 | 8107 | 4040 | 3702 | 8166 | 13112 | 7481 | 13944 | 3667 | 4429 | 5476 | 5397 | 2397 | 3279 | 5426 | 5917 | 5929 | 9692 | 11644 | 16038 | 5391 | 9136 | 12140 |
| Currently own | 81% | 75% | 81% | 84% | 89% | 84% | 79% | 77% | 81% | 86% | 88% | 84% | 79% | 83% | 81% | 82% | 81% | 81% | 81% | 82% | 79% | 80% | 81% | 83% | 82% | 81% | 81% | 82% | 80% | 82% |
| Plan to buy in next 12 mths. | 25% | 27% | 26% | 24% | 21% | 23% | 27% | 28% | 25% | 23% | 22% | 22% | 27% | 23% | 26% | 29% | 28% | 26% | 22% | 17% | 26% | 24% | 25% | 25% | 26% | 24% | 25% | 25% | 27% | 23% |
| Don't own or plan to buy | 4% | 6% | 3% | 3% | 2% | 3% | 4% | 5% | 4% | 2% | 2% | 3% | 4% | 3% | 4% | 2% | 3% | 4% | 4% | 6% | 4% | 4% | 3% | 3% | 4% | 3% | 4% | 3% | 3% | 4% |

**j. Targets**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20999 | 7109 | 5134 | 2885 | 5619 | 10077 | 10749 | 4164 | 7933 | 3970 | 3651 | 8023 | 12758 | 7278 | 13633 | 3602 | 4345 | 5345 | 5260 | 2313 | 3193 | 5302 | 5772 | 5806 | 9491 | 11337 | 15635 | 5287 | 8917 | 11854 |
| Currently own | 82% | 77% | 82% | 85% | 89% | 87% | 79% | 77% | 82% | 87% | 91% | 88% | 79% | 83% | 82% | 83% | 82% | 81% | 83% | 84% | 80% | 83% | 82% | 82% | 82% | 83% | 82% | 83% | 82% | 83% |
| Plan to buy in next 12 mths. | 21% | 24% | 22% | 20% | 19% | 20% | 23% | 24% | 21% | 20% | 18% | 18% | 24% | 20% | 22% | 23% | 25% | 24% | 18% | 14% | 21% | 20% | 22% | 23% | 23% | 20% | 21% | 22% | 23% | 20% |
| Don't own or plan to buy | 5% | 7% | 4% | 4% | 2% | 3% | 7% | 7% | 5% | 2% | 2% | 3% | 6% | 4% | 5% | 5% | 4% | 5% | 5% | 6% | 6% | 5% | 4% | 4% | 5% | 4% | 5% | 5% | 4% | 5% |

**k. Gun Cleaning Kit**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21334 | 7295 | 5216 | 2909 | 5656 | 10137 | 11022 | 4287 | 8010 | 4013 | 3674 | 8079 | 13025 | 7420 | 13828 | 3642 | 4386 | 5439 | 5349 | 2375 | 3273 | 5392 | 5860 | 5860 | 9603 | 11558 | 15899 | 5354 | 9057 | 12043 |
| Currently own | 93% | 91% | 94% | 95% | 95% | 95% | 92% | 91% | 94% | 96% | 96% | 95% | 92% | 94% | 93% | 93% | 93% | 93% | 93% | 94% | 93% | 93% | 93% | 93% | 93% | 93% | 93% | 94% | 93% | 94% |
| Plan to buy in next 12 mths. | 7% | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 7% | 7% | 7% | 6% | 8% | 7% | 8% | 10% | 8% | 8% | 6% | 4% | 7% | 7% | 7% | 8% | 8% | 7% | 7% | 8% | 9% | 7% |
| Don't own or plan to buy | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 3% | 2% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% |

**Please rank the following reasons on a scale of 1-7 for you owning a MSR.**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| Recreational Target shooting | 8.99 | 8.88 | 9.01 | 8.98 | 9.11 | 9.10 | 8.88 | 8.83 | 8.99 | 9.12 | 9.20 | 9.06 | 8.93 | 8.86 | 9.05 | 9.10 | 9.07 | 9.02 | 8.90 | 8.73 | 8.92 | 8.98 | 8.98 | 9.03 | 8.99 | 8.98 | 8.97 | 9.03 | 9.01 | 8.97 |
| Home defense | 8.15 | 7.95 | 8.13 | 8.18 | 8.43 | 8.07 | 8.23 | 8.02 | 8.09 | 8.29 | 8.42 | 7.98 | 8.26 | 8.35 | 8.04 | 8.31 | 8.23 | 8.13 | 8.12 | 7.89 | 8.32 | 8.19 | 8.16 | 8.06 | 8.06 | 8.23 | 8.14 | 8.19 | 8.18 | 8.14 |
| Collecting | 7.05 | 6.37 | 6.96 | 7.27 | 7.88 | 7.09 | 7.01 | 7.00 | 7.00 | 7.04 | 7.25 | 7.06 | 7.04 | 6.94 | 7.10 | 7.29 | 7.22 | 7.19 | 6.88 | 6.42 | 7.10 | 7.05 | 7.02 | 7.11 | 6.86 | 7.20 | 6.98 | 7.25 | 7.12 | 7.00 |
| Varmint Hunting | 6.52 | 6.33 | 6.55 | 6.63 | 6.67 | 6.40 | 6.62 | 5.83 | 6.44 | 6.90 | 7.48 | 7.09 | 6.16 | 6.44 | 6.56 | 6.66 | 6.43 | 6.60 | 6.56 | 6.18 | 6.64 | 6.72 | 6.53 | 6.28 | 6.27 | 6.73 | 6.56 | 6.39 | 6.69 | 6.39 |
| Competition shooting (i.e. 3 Gun) | 5.13 | 4.60 | 5.09 | 5.33 | 5.76 | 5.80 | 4.50 | 4.45 | 4.98 | 5.53 | 6.26 | 5.72 | 4.76 | 5.26 | 5.06 | 5.44 | 5.35 | 5.20 | 4.99 | 4.40 | 4.97 | 5.14 | 5.16 | 5.23 | 5.21 | 5.07 | 5.10 | 5.23 | 5.26 | 5.04 |
| Big Game Hunting | 4.75 | 4.38 | 4.74 | 4.88 | 5.18 | 4.63 | 4.86 | 4.21 | 4.63 | 5.00 | 5.74 | 5.10 | 4.54 | 4.82 | 4.72 | 5.06 | 4.89 | 4.85 | 4.63 | 4.15 | 5.04 | 4.91 | 4.70 | 4.57 | 4.55 | 4.93 | 4.77 | 4.74 | 4.98 | 4.58 |
| Professional use/job related | 2.90 | 2.59 | 2.82 | 3.00 | 3.31 | 2.92 | 2.87 | 2.54 | 2.76 | 3.02 | 3.67 | 2.93 | 2.87 | 3.84 | 2.39 | 3.30 | 3.14 | 2.85 | 2.75 | 2.27 | 3.12 | 2.97 | 2.96 | 2.69 | 2.81 | 2.97 | 2.87 | 2.98 | 3.07 | 2.76 |

8

Have you used a MSR in the last 12 months?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21982 | 7548 | 5357 | 2993 | 5807 | 10437 | 11358 | 4435 | 8303 | 4119 | 3758 | 8316 | 13418 | 7634 | 14251 | 3712 | 4483 | 5598 | 5546 | 2484 | 3347 | 5551 | 6035 | 6038 | 9872 | 11913 | 16394 | 5496 | 9288 | 12429 |
| Yes | 94% | 90% | 95% | 96% | 97% | 96% | 91% | 100% | 100% | 100% | 100% | 96% | 92% | 94% | 93% | 96% | 95% | 94% | 92% | 92% | 92% | 94% | 94% | 95% | 94% | 94% | 94% | 94% | 94% | 93% |
| No | 6% | 10% | 5% | 4% | 3% | 4% | 9% | 0% | 0% | 0% | 0% | 4% | 8% | 6% | 7% | 4% | 5% | 6% | 8% | 8% | 8% | 6% | 6% | 5% | 6% | 6% | 6% | 6% | 6% | 7% |

Approximately how many times in the last 12 months have you used your MSR?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20615 | 6770 | 5084 | 2875 | 5638 | 10049 | 10391 | 4435 | 8303 | 4119 | 3758 | 7995 | 12380 | 7209 | 13316 | 3571 | 4246 | 5259 | 5106 | 2290 | 3069 | 5218 | 5685 | 5718 | 9285 | 11150 | 15393 | 5140 | 8773 | 11598 |
| 3 times or less | 21% | 31% | 21% | 18% | 12% | 17% | 26% | 100% | 0% | 0% | 0% | 14% | 26% | 20% | 22% | 20% | 21% | 21% | 22% | 23% | 23% | 21% | 21% | 21% | 22% | 21% | 21% | 22% | 21% | 22% |
| 4~11 | 40% | 44% | 43% | 39% | 34% | 39% | 42% | 0% | 100% | 0% | 0% | 36% | 43% | 40% | 41% | 38% | 39% | 40% | 42% | 43% | 40% | 40% | 40% | 41% | 41% | 40% | 41% | 39% | 40% | 40% |
| 12~23 | 20% | 15% | 21% | 22% | 23% | 22% | 18% | 0% | 0% | 100% | 0% | 23% | 18% | 21% | 19% | 20% | 20% | 20% | 21% | 19% | 18% | 21% | 20% | 20% | 20% | 20% | 20% | 19% | 21% | 19% |
| 24+ | 18% | 9% | 15% | 21% | 31% | 22% | 15% | 0% | 0% | 0% | 100% | 26% | 13% | 20% | 17% | 22% | 20% | 18% | 16% | 15% | 19% | 18% | 19% | 18% | 17% | 19% | 18% | 20% | 18% | 18% |
| | 38% | 24% | 36% | 43% | 54% | 44% | 33% | 0% | 0% | 100% | 100% | 49% | 31% | 41% | 36% | 42% | 40% | 38% | 37% | 34% | 37% | 39% | 39% | 38% | 37% | 39% | 38% | 39% | 39% | 37% |

Did you shoot your MSR more, less, about the same in the last 12 months compared to the year before?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20415 | 6666 | 5039 | 2856 | 5612 | 9955 | 10290 | 4371 | 8218 | 4100 | 3726 | 7938 | 12243 | 7147 | 13181 | 3539 | 4207 | 5214 | 5051 | 2264 | 3039 | 5160 | 5638 | 5667 | 9220 | 11021 | 15252 | 5085 | 8695 | 11482 |
| More | 26% | 30% | 26% | 24% | 21% | 26% | 26% | 28% | 25% | 26% | 26% | 23% | 28% | 23% | 27% | 30% | 27% | 25% | 24% | 24% | 25% | 25% | 25% | 28% | 27% | 25% | 26% | 26% | 26% | 26% |
| Less | 25% | 23% | 25% | 26% | 27% | 23% | 27% | 32% | 27% | 23% | 17% | 24% | 26% | 25% | 25% | 29% | 27% | 26% | 23% | 19% | 30% | 27% | 24% | 23% | 25% | 26% | 24% | 28% | 26% | 25% |
| About the same | 49% | 47% | 48% | 50% | 51% | 50% | 47% | 40% | 49% | 52% | 57% | 53% | 46% | 52% | 47% | 41% | 46% | 50% | 53% | 57% | 46% | 48% | 50% | 49% | 48% | 50% | 50% | 45% | 48% | 50% |
| | 75% | 77% | 74% | 74% | 72% | 76% | 73% | 68% | 74% | 78% | 83% | 76% | 74% | 75% | 74% | 71% | 73% | 75% | 77% | 81% | 71% | 73% | 75% | 77% | 75% | 75% | 76% | 71% | 74% | 76% |

In the last 12 months where did you shoot your MSR?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20565 | 6753 | 5069 | 2868 | 5628 | 10032 | 10359 | 4404 | 8290 | 4114 | 3757 | 7984 | 12344 | 7193 | 13283 | 3569 | 4235 | 5243 | 5093 | 2284 | 3066 | 5210 | 5668 | 5702 | 9264 | 11125 | 15354 | 5132 | 8752 | 11574 |
| Target shoot at Public range | 52% | 51% | 51% | 52% | 52% | 56% | 48% | 47% | 53% | 52% | 53% | 49% | 53% | 51% | 52% | 59% | 54% | 51% | 47% | 44% | 49% | 51% | 52% | 54% | 53% | 50% | 50% | 56% | 51% | 52% |
| Target shoot at Private range | 51% | 43% | 48% | 54% | 60% | 69% | 33% | 38% | 48% | 57% | 64% | 58% | 46% | 53% | 49% | 48% | 50% | 50% | 52% | 55% | 44% | 48% | 51% | 55% | 54% | 48% | 51% | 49% | 51% | 50% |
| Target shoot on my/family land | 41% | 36% | 41% | 42% | 46% | 33% | 48% | 27% | 38% | 46% | 57% | 45% | 38% | 38% | 42% | 49% | 43% | 39% | 37% | 34% | 45% | 42% | 40% | 38% | 39% | 42% | 41% | 39% | 43% | 39% |
| Target shoot on friends land | 32% | 28% | 32% | 33% | 37% | 30% | 35% | 21% | 30% | 37% | 46% | 34% | 31% | 29% | 34% | 43% | 35% | 31% | 28% | 23% | 36% | 34% | 32% | 30% | 30% | 34% | 31% | 38% | 33% | 32% |
| While hunting on Private land | 26% | 20% | 26% | 28% | 32% | 25% | 27% | 10% | 21% | 33% | 48% | 33% | 22% | 26% | 26% | 28% | 26% | 27% | 26% | 23% | 25% | 27% | 26% | 27% | 26% | 27% | 27% | 25% | 28% | 25% |
| While hunting on Public land | 12% | 9% | 12% | 13% | 15% | 12% | 12% | 4% | 9% | 15% | 23% | 18% | 8% | 13% | 12% | 13% | 12% | 12% | 12% | 11% | 13% | 13% | 12% | 10% | 11% | 13% | 12% | 12% | 13% | 11% |
| Competition Shooting (i.e. 3 Gun) | 10% | 5% | 8% | 12% | 17% | 17% | 4% | 2% | 7% | 13% | 24% | 17% | 6% | 12% | 9% | 10% | 11% | 11% | 10% | 10% | 7% | 10% | 11% | 12% | 12% | 8% | 10% | 10% | 11% | 10% |
| At paid course/training academy. | 6% | 3% | 6% | 7% | 11% | 9% | 4% | 2% | 4% | 8% | 14% | 7% | 6% | 9% | 5% | 7% | 8% | 7% | 5% | 4% | 4% | 5% | 7% | 8% | 8% | 5% | 6% | 6% | 7% | 6% |
| While at work (i.e. Law Enforcement, Private Se | 5% | 3% | 5% | 6% | 8% | 6% | 5% | 2% | 4% | 6% | 10% | 5% | 5% | 13% | 1% | 6% | 8% | 6% | 4% | 2% | 4% | 5% | 6% | 6% | 6% | 5% | 6% | 4% | 7% | 4% |
| In military | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 4% | 2% | 2% | 6% | 0% | 6% | 3% | 1% | 1% | 0% | 4% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% |
| Other | 3% | 3% | 3% | 3% | 4% | 2% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |

What is the % breakdown of the ammunition have you used in the last 12 months for your MSR?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| "Budget" Factory Loads/Bulk packs | 43% | 45% | 44% | 42% | 39% | 41% | 45% | 46% | 45% | 42% | 36% | 34% | 49% | 41% | 44% | 46% | 46% | 43% | 40% | 35% | 41% | 42% | 44% | 44% | 44% | 41% | 43% | 43% | 45% | 42% |
| Premium factory loads | 29% | 33% | 29% | 28% | 24% | 28% | 30% | 32% | 30% | 28% | 27% | 18% | 36% | 31% | 28% | 29% | 30% | 30% | 28% | 28% | 29% | 28% | 27% | 32% | 28% | 30% | 29% | 30% | 29% | 29% |
| Handloads/Reloads | 16% | 12% | 16% | 18% | 22% | 20% | 13% | 9% | 13% | 20% | 27% | 38% | 2% | 17% | 16% | 12% | 13% | 15% | 20% | 23% | 15% | 18% | 17% | 14% | 15% | 17% | 17% | 14% | 15% | 17% |
| Import Ammo | 12% | 10% | 11% | 12% | 15% | 11% | 13% | 13% | 13% | 11% | 11% | 10% | 14% | 11% | 12% | 13% | 11% | 12% | 12% | 13% | 15% | 12% | 12% | 11% | 12% | 12% | 12% | 13% | 11% | 13% |

Approximately how many rounds of ammunition did you fire through your MSR in the last 12 months?

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 20564 | 6751 | 5071 | 2868 | 5628 | 10023 | 10368 | 4416 | 8286 | 4112 | 3750 | 7981 | 12351 | 7188 | 13287 | 3563 | 4241 | 5247 | 5095 | 2280 | 3064 | 5210 | 5672 | 5710 | 9264 | 11126 | 15353 | 5133 | 8756 | 11573 |
| None | 0% | 1% | 0% | 0% | 0% | 0% | 1% | 2% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1-50 | 4% | 6% | 4% | 3% | 1% | 2% | 5% | 13% | 2% | 1% | 0% | 3% | 4% | 3% | 4% | 3% | 3% | 3% | 5% | 5% | 5% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 4% | 4% |
| 51 - 100 | 7% | 11% | 7% | 5% | 4% | 5% | 9% | 20% | 6% | 2% | 1% | 5% | 8% | 6% | 7% | 6% | 6% | 6% | 7% | 10% | 10% | 7% | 6% | 6% | 7% | 7% | 7% | 7% | 6% | 8% |
| 101 - 200 | 12% | 16% | 13% | 11% | 8% | 10% | 14% | 24% | 14% | 5% | 3% | 11% | 13% | 12% | 12% | 11% | 11% | 12% | 13% | 16% | 15% | 13% | 12% | 11% | 12% | 13% | 13% | 12% | 11% | 13% |
| 201 - 400 | 18% | 23% | 20% | 17% | 14% | 17% | 20% | 22% | 25% | 14% | 6% | 17% | 20% | 18% | 19% | 18% | 17% | 19% | 19% | 22% | 19% | 20% | 19% | 17% | 19% | 19% | 19% | 17% | 19% | 19% |
| 401 - 600 | 16% | 17% | 18% | 20% | 16% | 17% | 17% | 10% | 22% | 19% | 12% | 17% | 17% | 18% | 17% | 16% | 17% | 18% | 18% | 16% | 16% | 17% | 18% | 17% | 17% | 18% | 17% | 17% | 18% | 17% |
| 601 - 800 | 7% | 7% | 8% | 8% | 7% | 8% | 7% | 3% | 9% | 9% | 7% | 7% | 7% | 7% | 8% | 7% | 8% | 7% | 7% | 7% | 7% | 8% | 8% | 7% | 7% | 7% | 7% | 8% | 7% | 7% |
| 801 - 1,000 | 11% | 9% | 11% | 13% | 15% | 13% | 10% | 3% | 12% | 18% | 15% | 12% | 11% | 13% | 11% | 11% | 12% | 12% | 12% | 9% | 10% | 11% | 12% | 12% | 12% | 11% | 11% | 13% | 11% | 12% |
| 1,001 - 3,000 | 15% | 9% | 15% | 19% | 24% | 19% | 12% | 3% | 9% | 26% | 35% | 19% | 14% | 16% | 16% | 19% | 18% | 16% | 14% | 11% | 14% | 14% | 16% | 19% | 16% | 15% | 15% | 17% | 17% | 15% |
| 3,001 - 5,000 | 4% | 2% | 3% | 4% | 8% | 5% | 3% | 0% | 1% | 5% | 13% | 5% | 3% | 5% | 4% | 5% | 5% | 5% | 3% | 2% | 3% | 3% | 4% | 5% | 4% | 4% | 4% | 4% | 4% | 4% |
| 5,001 - 10,000 | 1% | 0% | 1% | 1% | 3% | 2% | 1% | 0% | 0% | 1% | 6% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% |
| 10,001 + | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 2% | 1% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 1% | 1% | 0% |
| 1000+ | 20% | 11% | 19% | 24% | 36% | 27% | 16% | 3% | 10% | 32% | 56% | 27% | 18% | 22% | 21% | 27% | 25% | 22% | 18% | 13% | 18% | 18% | 21% | 27% | 21% | 20% | 20% | 24% | 23% | 20% |
| 100 or less | 11% | 18% | 11% | 8% | 5% | 7% | 15% | 35% | 8% | 3% | 1% | 8% | 13% | 9% | 11% | 10% | 10% | 9% | 12% | 15% | 15% | 11% | 9% | 9% | 11% | 11% | 11% | 11% | 10% | 12% |

Exhibit 4
0090

**Approximately how many rounds of ammunition do you anticipate firing through your MSR in 2013?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21953 | 7538 | 5355 | 2988 | 5800 | 10423 | 11345 | 4411 | 8270 | 4107 | 3750 | 8314 | 13405 | 7619 | 14240 | 3704 | 4484 | 5596 | 5546 | 2469 | 3346 | 5549 | 6032 | 6040 | 9860 | 11904 | 16376 | 5489 | 9295 | 12405 |
| None | 2% | 2% | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% |
| 1-50 | 3% | 4% | 3% | 2% | 1% | 2% | 3% | 5% | 2% | 1% | 1% | 2% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 4% | 5% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 3% |
| 51 - 100 | 5% | 7% | 6% | 4% | 3% | 4% | 7% | 11% | 5% | 2% | 1% | 4% | 6% | 5% | 6% | 5% | 5% | 5% | 6% | 7% | 7% | 6% | 5% | 4% | 5% | 6% | 6% | 5% | 5% | 6% |
| 101 - 200 | 10% | 13% | 11% | 9% | 7% | 9% | 12% | 17% | 12% | 6% | 3% | 9% | 11% | 10% | 11% | 8% | 9% | 10% | 12% | 14% | 12% | 12% | 10% | 8% | 10% | 11% | 11% | 10% | 10% | 11% |
| 201 - 400 | 16% | 18% | 17% | 15% | 12% | 14% | 17% | 20% | 19% | 13% | 7% | 14% | 17% | 15% | 16% | 13% | 15% | 15% | 17% | 19% | 16% | 16% | 16% | 15% | 16% | 16% | 16% | 15% | 15% | 16% |
| 401 - 600 | 18% | 19% | 19% | 19% | 17% | 18% | 19% | 19% | 22% | 19% | 11% | 18% | 19% | 19% | 18% | 18% | 18% | 19% | 19% | 19% | 18% | 19% | 19% | 18% | 19% | 18% | 19% | 18% | 19% | 18% |
| 601 - 800 | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 5% | 8% | 9% | 6% | 7% | 7% | 7% | 7% | 8% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% |
| 801 - 1,000 | 14% | 12% | 14% | 14% | 15% | 14% | 13% | 10% | 15% | 17% | 14% | 15% | 13% | 14% | 13% | 14% | 14% | 14% | 14% | 11% | 12% | 14% | 14% | 14% | 14% | 14% | 14% | 14% | 14% | 13% |
| 1,001 - 3,000 | 18% | 13% | 17% | 21% | 24% | 21% | 15% | 9% | 14% | 26% | 33% | 21% | 16% | 17% | 18% | 21% | 20% | 18% | 16% | 13% | 15% | 16% | 18% | 21% | 19% | 17% | 18% | 19% | 19% | 17% |
| 3,001 - 5,000 | 5% | 3% | 4% | 5% | 8% | 6% | 3% | 1% | 2% | 6% | 14% | 6% | 4% | 5% | 4% | 6% | 6% | 5% | 3% | 3% | 4% | 4% | 4% | 6% | 5% | 4% | 4% | 5% | 5% | 4% |
| 5,001 - 10,000 | 2% | 1% | 1% | 2% | 4% | 2% | 1% | 0% | 1% | 2% | 6% | 2% | 1% | 2% | 2% | 3% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| 10,001 + | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 0% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1000+ | 26% | 17% | 23% | 29% | 37% | 30% | 20% | 10% | 17% | 34% | 55% | 30% | 22% | 25% | 25% | 32% | 29% | 26% | 20% | 17% | 22% | 22% | 25% | 30% | 27% | 24% | 24% | 27% | 27% | 24% |
| 100 or less | 10% | 13% | 10% | 8% | 5% | 7% | 12% | 18% | 8% | 4% | 3% | 7% | 11% | 10% | 11% | 9% | 9% | 10% | 11% | 13% | 15% | 11% | 9% | 7% | 9% | 11% | 11% | 10% | 9% | 11% |

**When you buy ammunition, what quantity do you typically buy at one time?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21825 | 7495 | 5329 | 2961 | 5769 | 10332 | 11308 | 4396 | 8233 | 4079 | 3707 | 8189 | 13418 | 7568 | 14161 | 3706 | 4473 | 5575 | 5495 | 2428 | 3326 | 5521 | 6005 | 6011 | 9822 | 11815 | 16271 | 5467 | 9268 | 12305 |
| 1 - 50 rounds | 10% | 15% | 10% | 8% | 6% | 8% | 13% | 14% | 10% | 7% | 7% | 11% | 10% | 10% | 11% | 11% | 10% | 9% | 10% | 13% | 16% | 12% | 9% | 7% | 9% | 12% | 11% | 10% | 10% | 10% |
| 51 - 199 | 22% | 29% | 24% | 19% | 14% | 20% | 25% | 28% | 24% | 19% | 14% | 20% | 23% | 22% | 22% | 28% | 22% | 20% | 20% | 22% | 27% | 24% | 23% | 17% | 21% | 23% | 22% | 22% | 23% | 22% |
| 200-499 | 26% | 27% | 27% | 26% | 22% | 25% | 26% | 27% | 27% | 26% | 22% | 23% | 27% | 25% | 26% | 23% | 25% | 26% | 27% | 28% | 24% | 27% | 25% | 26% | 25% | 26% | 26% | 25% | 25% | 26% |
| 500-1999 | 39% | 28% | 37% | 45% | 53% | 44% | 34% | 31% | 38% | 44% | 51% | 41% | 38% | 40% | 39% | 34% | 40% | 41% | 41% | 35% | 31% | 35% | 41% | 46% | 42% | 37% | 39% | 40% | 38% | 40% |
| 2000+ | 3% | 1% | 2% | 2% | 6% | 4% | 2% | 1% | 2% | 3% | 7% | 4% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 4% | 3% | 2% | 3% | 3% | 3% | 3% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 500+ | 42% | 29% | 39% | 47% | 59% | 48% | 36% | 32% | 40% | 47% | 58% | 45% | 40% | 43% | 42% | 37% | 43% | 44% | 43% | 37% | 33% | 37% | 43% | 50% | 45% | 39% | 42% | 43% | 41% | 43% |

**Do you reload your own ammunition?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21788 | 7471 | 5315 | 2964 | 5761 | 10356 | 11246 | 4359 | 8211 | 4080 | 3725 | 8342 | 13446 | 7562 | 14131 | 3682 | 4449 | 5542 | 5490 | 2471 | 3319 | 5506 | 5995 | 5970 | 9798 | 11800 | 16239 | 5459 | 9206 | 12328 |
| Yes | 38% | 27% | 35% | 44% | 52% | 46% | 31% | 26% | 35% | 46% | 56% | 100% | 0% | 40% | 37% | 31% | 32% | 38% | 45% | 45% | 35% | 41% | 39% | 36% | 38% | 39% | 40% | 35% | 37% | 39% |
| No | 62% | 73% | 65% | 56% | 48% | 54% | 69% | 74% | 65% | 54% | 44% | 0% | 100% | 60% | 63% | 69% | 68% | 62% | 55% | 55% | 65% | 59% | 61% | 64% | 62% | 61% | 60% | 65% | 63% | 61% |

**If you reload your own ammunition, what percent of total ammunition you shoot do you reload?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 8306 | 2026 | 1869 | 1313 | 2994 | 4727 | 3508 | 1131 | 2885 | 1852 | 2095 | 8306 | 0 | 3009 | 5264 | 1123 | 1440 | 2117 | 2464 | 1109 | 1170 | 2237 | 2345 | 2162 | 3696 | 4550 | 6404 | 1876 | 3377 | 4843 |
| 10% | 12% | 9% | 11% | 11% | 14% | 11% | 13% | 13% | 13% | 10% | 10% | 12% | 0% | 11% | 12% | 14% | 14% | 11% | 11% | 8% | 12% | 10% | 12% | 13% | 12% | 11% | 11% | 13% | 13% | 11% |
| 20% | 9% | 8% | 8% | 11% | 9% | 8% | 9% | 9% | 10% | 8% | 8% | 9% | 0% | 9% | 8% | 8% | 9% | 10% | 9% | 7% | 8% | 7% | 9% | 10% | 10% | 8% | 9% | 9% | 9% | 9% |
| 30% | 9% | 8% | 9% | 9% | 10% | 9% | 9% | 8% | 9% | 9% | 9% | 9% | 0% | 9% | 9% | 9% | 9% | 9% | 8% | 8% | 10% | 8% | 9% | 10% | 10% | 8% | 9% | 10% | 9% | 9% |
| 40% | 5% | 4% | 5% | 5% | 6% | 5% | 5% | 5% | 5% | 6% | 5% | 5% | 0% | 6% | 5% | 5% | 7% | 6% | 4% | 5% | 5% | 4% | 5% | 6% | 5% | 5% | 5% | 5% | 5% | 5% |
| 50% | 16% | 17% | 15% | 15% | 15% | 15% | 17% | 16% | 16% | 16% | 14% | 16% | 0% | 16% | 15% | 15% | 17% | 17% | 15% | 13% | 16% | 14% | 16% | 16% | 15% | 16% | 15% | 16% | 16% | 15% |
| 60% | 4% | 4% | 4% | 4% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 0% | 5% | 4% | 5% | 4% | 4% | 4% | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| 70% | 7% | 7% | 8% | 8% | 7% | 7% | 8% | 6% | 8% | 7% | 8% | 7% | 0% | 7% | 8% | 8% | 7% | 7% | 8% | 7% | 7% | 8% | 7% | 8% | 7% | 8% | 7% | 8% | 7% | 8% |
| 80% | 12% | 12% | 13% | 12% | 11% | 12% | 11% | 12% | 12% | 12% | 12% | 12% | 0% | 12% | 12% | 10% | 12% | 12% | 12% | 13% | 11% | 13% | 12% | 11% | 11% | 12% | 12% | 10% | 11% | 12% |
| 90% | 15% | 15% | 17% | 14% | 15% | 17% | 14% | 15% | 14% | 16% | 17% | 15% | 0% | 15% | 15% | 13% | 13% | 15% | 17% | 17% | 14% | 16% | 16% | 14% | 16% | 15% | 16% | 13% | 15% | 16% |
| 100% | 11% | 15% | 10% | 10% | 9% | 12% | 10% | 11% | 10% | 10% | 13% | 11% | 0% | 11% | 11% | 11% | 10% | 9% | 11% | 16% | 13% | 14% | 9% | 9% | 9% | 13% | 11% | 12% | 10% | 12% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 50%+ | 65% | 70% | 67% | 63% | 62% | 67% | 64% | 64% | 64% | 65% | 68% | 65% | 0% | 66% | 65% | 62% | 63% | 64% | 67% | 72% | 66% | 70% | 64% | 62% | 62% | 68% | 65% | 63% | 63% | 67% |

**Approximately how many rounds of ammunition do you keep on hand?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21808 | 7480 | 5318 | 2964 | 5776 | 10344 | 11277 | 4375 | 8223 | 4075 | 3727 | 8243 | 13329 | 7566 | 14145 | 3695 | 4467 | 5557 | 5497 | 2457 | 3340 | 5513 | 6005 | 6022 | 9798 | 11828 | 16267 | 5461 | 9238 | 12323 |
| None | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% |
| 1-100 | 5% | 10% | 5% | 3% | 1% | 4% | 7% | 9% | 5% | 3% | 2% | 3% | 7% | 5% | 5% | 8% | 5% | 4% | 4% | 6% | 10% | 6% | 4% | 3% | 5% | 6% | 5% | 6% | 5% | 5% |
| 101-200 | 8% | 12% | 8% | 5% | 3% | 6% | 9% | 11% | 8% | 5% | 3% | 5% | 9% | 7% | 8% | 10% | 7% | 7% | 7% | 8% | 12% | 8% | 7% | 5% | 7% | 8% | 7% | 9% | 8% | 8% |
| 201-300 | 8% | 12% | 8% | 6% | 4% | 8% | 9% | 11% | 9% | 7% | 5% | 7% | 9% | 8% | 8% | 10% | 9% | 7% | 7% | 9% | 11% | 9% | 8% | 6% | 8% | 9% | 8% | 8% | 8% | 8% |
| 301-400 | 5% | 7% | 6% | 4% | 2% | 4% | 6% | 6% | 6% | 4% | 3% | 5% | 5% | 5% | 5% | 6% | 4% | 5% | 5% | 6% | 6% | 6% | 5% | 4% | 5% | 5% | 5% | 5% | 5% | 5% |
| 401-500 | 11% | 13% | 12% | 9% | 7% | 10% | 11% | 11% | 11% | 11% | 9% | 10% | 11% | 11% | 11% | 10% | 9% | 11% | 11% | 13% | 11% | 12% | 11% | 9% | 10% | 11% | 11% | 10% | 11% | 11% |
| 501-1,000 | 21% | 23% | 24% | 23% | 16% | 21% | 21% | 21% | 22% | 22% | 18% | 20% | 22% | 22% | 21% | 20% | 21% | 21% | 22% | 22% | 19% | 21% | 22% | 21% | 21% | 21% | 21% | 21% | 21% | 21% |
| 1,001+ | 41% | 21% | 36% | 48% | 66% | 46% | 35% | 30% | 38% | 47% | 59% | 50% | 35% | 41% | 40% | 34% | 42% | 44% | 43% | 36% | 29% | 37% | 41% | 50% | 43% | 38% | 41% | 39% | 41% | 40% |

**When not in use, do you store your ammunition in a secure storage or safety device?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21904 | 7516 | 5342 | 2978 | 5794 | 10399 | 11317 | 4392 | 8259 | 4102 | 3742 | 8298 | 13371 | 7603 | 14204 | 3702 | 4474 | 5582 | 5526 | 2470 | 3335 | 5537 | 6011 | 6033 | 9837 | 11873 | 16339 | 5476 | 9269 | 12379 |
| Yes | 69% | 68% | 69% | 70% | 68% | 70% | 67% | 66% | 69% | 72% | 70% | 67% | 70% | 69% | 69% | 66% | 72% | 71% | 67% | 65% | 66% | 68% | 69% | 70% | 66% | 71% | 70% | 64% | 74% | 65% |
| No | 31% | 32% | 31% | 30% | 32% | 30% | 33% | 34% | 31% | 28% | 30% | 33% | 30% | 31% | 31% | 34% | 28% | 29% | 33% | 35% | 34% | 32% | 31% | 30% | 34% | 29% | 30% | 36% | 26% | 35% |

**Participation (MSR & Other)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 22040 | 7566 | 5373 | 2997 | 5822 | 10459 | 11390 | 4435 | 8303 | 4119 | 3758 | 8342 | 13446 | 7650 | 14292 | 3717 | 4490 | 5612 | 5563 | 2495 | 3356 | 5566 | 6050 | 6052 | 9893 | 11945 | 16437 | 5505 | 9316 | 12454 |
| Rifle Target Shooting - MSR | 89% | 84% | 90% | 92% | 93% | 91% | 86% | 87% | 94% | 94% | 97% | 91% | 87% | 89% | 89% | 92% | 91% | 89% | 87% | 84% | 86% | 89% | 89% | 90% | 89% | 89% | 89% | 89% | 90% | 88% |
| Rifle Target Shooting - Other | 42% | 44% | 42% | 43% | 39% | 43% | 41% | 45% | 42% | 41% | 40% | 44% | 41% | 40% | 43% | 43% | 43% | 43% | 40% | 41% | 40% | 41% | 42% | 43% | 44% | 40% | 42% | 41% | 43% | 42% |
| Hunting Big Game - Other | 38% | 37% | 38% | 39% | 38% | 38% | 38% | 30% | 38% | 43% | 47% | 48% | 32% | 37% | 38% | 42% | 41% | 40% | 36% | 29% | 35% | 39% | 39% | 38% | 38% | 38% | 39% | 35% | 42% | 35% |
| Hunting Varmint - MSR | 37% | 30% | 37% | 41% | 44% | 37% | 37% | 19% | 35% | 47% | 62% | 47% | 30% | 36% | 37% | 40% | 38% | 37% | 36% | 32% | 37% | 38% | 37% | 36% | 35% | 39% | 37% | 36% | 39% | 35% |
| Hunting Small Game - Other | 33% | 33% | 34% | 34% | 33% | 33% | 34% | 27% | 34% | 38% | 40% | 40% | 29% | 32% | 34% | 35% | 36% | 36% | 31% | 27% | 31% | 34% | 34% | 34% | 33% | 34% | 34% | 31% | 36% | 31% |
| Hunting Small Game - MSR | 23% | 16% | 22% | 25% | 31% | 23% | 22% | 10% | 19% | 29% | 45% | 30% | 19% | 22% | 23% | 29% | 24% | 22% | 21% | 16% | 23% | 23% | 23% | 23% | 22% | 23% | 23% | 23% | 25% | 21% |
| Hunting Varmint - Other | 22% | 22% | 22% | 23% | 22% | 22% | 22% | 19% | 21% | 24% | 27% | 28% | 19% | 21% | 22% | 25% | 21% | 23% | 21% | 21% | 22% | 22% | 23% | 21% | 22% | 22% | 22% | 21% | 22% | 22% |
| Competition Shooting - MSR | 15% | 9% | 14% | 17% | 24% | 24% | 8% | 6% | 12% | 20% | 32% | 23% | 11% | 17% | 14% | 17% | 17% | 16% | 14% | 12% | 12% | 14% | 16% | 17% | 18% | 13% | 15% | 16% | 16% | 15% |
| Hunting Big Game - MSR | 14% | 9% | 13% | 15% | 20% | 14% | 14% | 7% | 12% | 17% | 28% | 18% | 11% | 15% | 14% | 16% | 15% | 15% | 13% | 11% | 15% | 14% | 14% | 14% | 13% | 15% | 14% | 13% | 15% | 13% |
| Competition Shooting - Other | 9% | 7% | 8% | 10% | 11% | 13% | 5% | 6% | 8% | 10% | 13% | 12% | 7% | 9% | 9% | 9% | 9% | 9% | 9% | 9% | 8% | 8% | 9% | 10% | 10% | 8% | 9% | 9% | 9% | 9% |
| None of the above | 4% | 5% | 3% | 2% | 2% | 2% | 5% | 4% | 2% | 1% | 0% | 2% | 5% | 4% | 3% | 3% | 3% | 3% | 4% | 5% | 5% | 4% | 3% | 3% | 4% | 4% | 3% | 4% | 3% | 4% |

**Overall % Participating (MSR or Other)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 22040 | 7566 | 5373 | 2997 | 5822 | 10459 | 11390 | 4435 | 8303 | 4119 | 3758 | 8342 | 13446 | 7650 | 14292 | 3717 | 4490 | 5612 | 5563 | 2495 | 3356 | 5566 | 6050 | 6052 | 9893 | 11945 | 16437 | 5505 | 9316 | 12454 |
| Rifle Target Shooting | 94% | 92% | 95% | 96% | 96% | 97% | 92% | 94% | 97% | 97% | 98% | 96% | 93% | 94% | 95% | 95% | 95% | 95% | 94% | 93% | 93% | 94% | 95% | 95% | 94% | 94% | 95% | 94% | 95% | 94% |
| Hunting Varmint | 50% | 45% | 50% | 53% | 55% | 49% | 50% | 33% | 48% | 59% | 71% | 61% | 42% | 48% | 50% | 54% | 49% | 50% | 49% | 45% | 50% | 52% | 50% | 48% | 47% | 52% | 50% | 48% | 52% | 48% |
| Hunting Small Game | 49% | 45% | 49% | 51% | 54% | 50% | 49% | 34% | 47% | 58% | 69% | 60% | 43% | 48% | 50% | 55% | 52% | 51% | 47% | 39% | 48% | 50% | 50% | 49% | 48% | 50% | 50% | 47% | 53% | 46% |
| Hunting Big Game | 46% | 43% | 46% | 48% | 50% | 46% | 46% | 35% | 45% | 53% | 62% | 58% | 39% | 45% | 46% | 50% | 49% | 48% | 44% | 36% | 44% | 48% | 47% | 46% | 45% | 47% | 47% | 43% | 51% | 43% |
| Competition Shooting | 20% | 13% | 19% | 23% | 29% | 30% | 10% | 10% | 17% | 25% | 37% | 29% | 15% | 22% | 19% | 21% | 22% | 20% | 19% | 18% | 17% | 19% | 21% | 23% | 23% | 18% | 20% | 20% | 21% | 20% |
| None of the above | 4% | 5% | 3% | 2% | 2% | 2% | 5% | 4% | 2% | 1% | 0% | 2% | 5% | 4% | 3% | 3% | 3% | 3% | 4% | 5% | 5% | 4% | 3% | 3% | 4% | 4% | 3% | 4% | 3% | 4% |

**What distance do you generally hunt or target shoot at with your primary MSR?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21990 | 7549 | 5355 | 2993 | 5815 | 10448 | 11353 | 4422 | 8287 | 4115 | 3753 | 8330 | 13418 | 7627 | 14266 | 3710 | 4484 | 5606 | 5549 | 2488 | 3352 | 5560 | 6041 | 6039 | 9871 | 11928 | 16407 | 5495 | 9302 | 12431 |
| Under 100 yards | 33% | 39% | 35% | 30% | 26% | 30% | 36% | 44% | 35% | 26% | 21% | 22% | 40% | 30% | 35% | 36% | 35% | 33% | 31% | 31% | 34% | 33% | 33% | 33% | 35% | 32% | 33% | 33% | 34% | 33% |
| 100 - 300 yards | 58% | 54% | 58% | 61% | 62% | 61% | 55% | 50% | 58% | 64% | 63% | 67% | 52% | 60% | 56% | 53% | 55% | 59% | 61% | 62% | 56% | 58% | 58% | 58% | 56% | 59% | 58% | 57% | 57% | 58% |
| 300 - 500 yards | 5% | 3% | 4% | 6% | 8% | 6% | 5% | 3% | 4% | 7% | 11% | 7% | 4% | 6% | 5% | 7% | 6% | 5% | 4% | 4% | 6% | 5% | 5% | 5% | 5% | 5% | 5% | 6% | 5% | 5% |
| 500 - 1,000 yards | 2% | 1% | 1% | 2% | 3% | 2% | 1% | 1% | 1% | 2% | 4% | 3% | 1% | 2% | 1% | 2% | 1% | 2% | 2% | 1% | 2% | 1% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% |
| 1,000 + yards | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Does not apply | 2% | 3% | 2% | 2% | 1% | 2% | 3% | 2% | 1% | 1% | 1% | 1% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

**When you go target shooting with your MSR do you generally go shooting?:**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21986 | 7544 | 5360 | 2989 | 5816 | 10442 | 11355 | 4417 | 8288 | 4116 | 3754 | 8327 | 13416 | 7629 | 14260 | 3711 | 4485 | 5606 | 5545 | 2487 | 3350 | 5559 | 6040 | 6039 | 9867 | 11927 | 16405 | 5492 | 9302 | 12427 |
| Alone | 17% | 17% | 16% | 16% | 17% | 19% | 15% | 17% | 16% | 16% | 17% | 20% | 15% | 18% | 16% | 10% | 14% | 15% | 22% | 25% | 18% | 17% | 16% | 16% | 18% | 15% | 16% | 18% | 13% | 20% |
| With 1 other person | 44% | 45% | 44% | 41% | 42% | 44% | 43% | 46% | 44% | 42% | 39% | 41% | 45% | 42% | 44% | 42% | 41% | 43% | 45% | 46% | 43% | 43% | 43% | 44% | 44% | 43% | 43% | 43% | 41% | 45% |
| With 2 - 4 other people | 36% | 34% | 36% | 39% | 36% | 33% | 38% | 33% | 37% | 39% | 38% | 34% | 36% | 35% | 36% | 44% | 40% | 38% | 29% | 25% | 35% | 36% | 37% | 35% | 33% | 38% | 36% | 35% | 42% | 31% |
| With 5+ other people | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 4% | 6% | 4% | 3% | 4% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 3% | 4% | 3% | 4% | 3% |
| Do not target shoot with my MSR | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

**Have you been able to shoot your MSR as often as you would like in the last 12 months?**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| | 21972 | 7547 | 5356 | 2984 | 5811 | 10438 | 11347 | 4419 | 8287 | 4107 | 3750 | 8319 | 13413 | 7629 | 14246 | 3704 | 4483 | 5599 | 5551 | 2483 | 3343 | 5551 | 6036 | 6041 | 9866 | 11913 | 16398 | 5486 | 9295 | 12421 |
| Yes | 18% | 18% | 17% | 18% | 19% | 20% | 16% | 12% | 16% | 21% | 28% | 21% | 16% | 20% | 17% | 12% | 13% | 18% | 21% | 31% | 16% | 18% | 18% | 18% | 18% | 18% | 19% | 16% | 15% | 20% |
| No | 82% | 82% | 83% | 82% | 81% | 80% | 84% | 88% | 84% | 79% | 72% | 79% | 84% | 80% | 83% | 88% | 87% | 82% | 79% | 69% | 84% | 82% | 82% | 82% | 82% | 82% | 81% | 84% | 85% | 80% |

**How important are each of the following in preventing you from shooting your MSR more often? (average)**

| | | # MSR's own | | | | Range Membership | | # times used MSR last 12 months | | | | Reload Ammo? | | Law Enforcement or Military | | Age | | | | | Income | | | | Education | | Marital Status | | Children? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
| Lack of ammunition available | 8.48 | 8.57 | 8.52 | 8.55 | 8.28 | 8.39 | 8.54 | 8.41 | 8.50 | 8.55 | 8.66 | 8.06 | 8.71 | 8.45 | 8.48 | 8.93 | 8.82 | 8.58 | 8.08 | 7.47 | 8.59 | 8.53 | 8.49 | 8.36 | 8.36 | 8.57 | 8.45 | 8.54 | 8.65 | 8.34 |
| Cost of ammunition | 7.96 | 7.92 | 7.97 | 8.09 | 7.93 | 7.84 | 8.05 | 7.90 | 7.99 | 8.05 | 8.05 | 7.63 | 8.14 | 7.99 | 7.94 | 8.41 | 8.28 | 8.06 | 7.56 | 7.02 | 8.26 | 8.11 | 7.94 | 7.68 | 7.84 | 8.04 | 7.90 | 8.11 | 8.08 | 7.85 |
| Not enough free time | 6.33 | 6.18 | 6.22 | 6.38 | 6.61 | 6.38 | 6.29 | 6.50 | 6.36 | 6.15 | 6.14 | 6.62 | 6.15 | 6.16 | 6.42 | 6.25 | 6.46 | 6.51 | 6.35 | 5.58 | 5.71 | 6.16 | 6.41 | 6.75 | 6.54 | 6.15 | 6.42 | 6.07 | 6.62 | 6.10 |
| Distance I must travel for a suitable place to sh | 4.69 | 4.75 | 4.58 | 4.65 | 4.74 | 4.41 | 4.93 | 5.23 | 4.72 | 4.23 | 3.92 | 4.59 | 4.74 | 4.72 | 4.67 | 4.79 | 4.51 | 4.62 | 4.76 | 4.89 | 4.76 | 4.61 | 4.67 | 4.73 | 4.84 | 4.56 | 4.62 | 4.88 | 4.57 | 4.79 |
| Cost of range fees | 3.71 | 3.89 | 3.67 | 3.61 | 3.57 | 3.32 | 4.05 | 4.12 | 3.68 | 3.39 | 3.16 | 3.39 | 3.89 | 3.78 | 3.67 | 4.01 | 3.62 | 3.66 | 3.66 | 3.63 | 3.99 | 3.76 | 3.73 | 3.48 | 3.72 | 3.70 | 3.64 | 3.92 | 3.67 | 3.74 |
| No one to go with | 3.62 | 3.74 | 3.52 | 3.56 | 3.60 | 3.46 | 3.77 | 4.04 | 3.64 | 3.29 | 3.10 | 3.53 | 3.68 | 3.56 | 3.66 | 3.62 | 3.38 | 3.57 | 3.80 | 3.92 | 3.84 | 3.71 | 3.57 | 3.46 | 3.60 | 3.65 | 3.58 | 3.77 | 3.51 | 3.71 |

**Exhibit 4**
**0092**

**Age**

|  |  | # MSR's own |  |  |  | Range Membership |  | # times used MSR last 12 months |  |  |  | Reload Ammo? |  | Law Enforcement or Military |  | Age |  |  |  |  | Income |  |  |  | Education |  | Marital Status |  | Children? |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
|  | 21877 | 7506 | 5321 | 2985 | 5791 | 10380 | 11308 | 4388 | 8248 | 4093 | 3743 | 8286 | 13348 | 7597 | 14183 | 3717 | 4490 | 5612 | 5563 | 2495 | 3350 | 5545 | 6027 | 6031 | 9825 | 11885 | 16351 | 5480 | 9267 | 12385 |
| Under 35 | 17% | 20% | 18% | 16% | 13% | 14% | 20% | 16% | 16% | 17% | 21% | 14% | 19% | 11% | 20% | 100% | 0% | 0% | 0% | 0% | 35% | 21% | 14% | 8% | 16% | 18% | 11% | 35% | 15% | 18% |
| 35~44 | 21% | 21% | 20% | 21% | 21% | 19% | 22% | 20% | 20% | 21% | 23% | 17% | 23% | 18% | 22% | 0% | 100% | 0% | 0% | 0% | 15% | 21% | 23% | 23% | 21% | 20% | 21% | 18% | 33% | 11% |
| 45~54 | 25% | 23% | 26% | 26% | 28% | 26% | 25% | 26% | 26% | 26% | 26% | 26% | 26% | 26% | 26% | 0% | 0% | 100% | 0% | 0% | 17% | 22% | 27% | 33% | 24% | 27% | 27% | 22% | 33% | 20% |
| 55~64 | 25% | 24% | 26% | 25% | 26% | 28% | 23% | 26% | 26% | 26% | 21% | 30% | 23% | 26% | 25% | 0% | 0% | 0% | 100% | 0% | 19% | 25% | 26% | 28% | 25% | 25% | 28% | 19% | 16% | 33% |
| 65+ | 11% | 12% | 11% | 11% | 11% | 14% | 9% | 12% | 12% | 11% | 9% | 13% | 10% | 19% | 7% | 0% | 0% | 0% | 0% | 100% | 14% | 12% | 10% | 8% | 13% | 10% | 13% | 7% | 3% | 18% |

**Marital Status**

|  |  | # MSR's own |  |  |  | Range Membership |  | # times used MSR last 12 months |  |  |  | Reload Ammo? |  | Law Enforcement or Military |  | Age |  |  |  |  | Income |  |  |  | Education |  | Marital Status |  | Children? |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
|  | 21942 | 7525 | 5348 | 2988 | 5800 | 10420 | 11333 | 4406 | 8275 | 4104 | 3748 | 8314 | 13384 | 7619 | 14225 | 3712 | 4480 | 5596 | 5551 | 2492 | 3350 | 5558 | 6035 | 6043 | 9858 | 11915 | 16437 | 5505 | 9297 | 12422 |
| Single, never married | 14% | 15% | 13% | 13% | 14% | 12% | 16% | 14% | 13% | 13% | 16% | 11% | 16% | 7% | 18% | 47% | 13% | 8% | 4% | 1% | 37% | 17% | 8% | 5% | 12% | 15% | 0% | 55% | 3% | 22% |
| Married | 75% | 75% | 76% | 75% | 74% | 77% | 73% | 75% | 76% | 76% | 72% | 77% | 73% | 80% | 72% | 49% | 78% | 79% | 82% | 84% | 42% | 68% | 83% | 90% | 78% | 72% | 100% | 0% | 90% | 64% |
| Separated or Divorced | 10% | 9% | 10% | 11% | 11% | 10% | 10% | 11% | 10% | 10% | 11% | 10% | 10% | 11% | 10% | 4% | 9% | 12% | 13% | 10% | 19% | 13% | 8% | 5% | 8% | 12% | 0% | 40% | 6% | 13% |
| Widowed | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 0% | 0% | 1% | 1% | 4% | 3% | 1% | 1% | 0% | 1% | 1% | 0% | 4% | 1% | 1% |

**Education**

|  |  | # MSR's own |  |  |  | Range Membership |  | # times used MSR last 12 months |  |  |  | Reload Ammo? |  | Law Enforcement or Military |  | Age |  |  |  |  | Income |  |  |  | Education |  | Marital Status |  | Children? |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
|  | 21935 | 7519 | 5345 | 2989 | 5804 | 10406 | 11340 | 4409 | 8261 | 4107 | 3747 | 8313 | 13380 | 7619 | 14219 | 3708 | 4469 | 5600 | 5547 | 2482 | 3352 | 5557 | 6039 | 6043 | 9893 | 11945 | 16384 | 5486 | 9298 | 12419 |
| Some high school or less | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 2% | 1% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% |
| High school graduate or GED equivalent | 12% | 13% | 12% | 12% | 11% | 10% | 14% | 12% | 12% | 11% | 13% | 12% | 12% | 9% | 14% | 14% | 12% | 14% | 11% | 9% | 23% | 15% | 10% | 6% | 0% | 22% | 11% | 15% | 12% | 12% |
| Some college but did not graduate | 28% | 28% | 29% | 27% | 27% | 26% | 29% | 27% | 28% | 28% | 28% | 28% | 28% | 31% | 26% | 27% | 26% | 28% | 30% | 28% | 36% | 32% | 28% | 20% | 0% | 51% | 27% | 31% | 27% | 29% |
| Associate degree | 14% | 14% | 15% | 15% | 14% | 14% | 14% | 14% | 14% | 15% | 15% | 14% | 14% | 16% | 13% | 16% | 15% | 15% | 13% | 11% | 15% | 17% | 16% | 10% | 0% | 26% | 14% | 14% | 15% | 14% |
| Bachelor’s degree | 27% | 26% | 26% | 28% | 28% | 28% | 26% | 27% | 28% | 26% | 25% | 26% | 27% | 26% | 28% | 30% | 29% | 25% | 25% | 26% | 16% | 23% | 29% | 34% | 59% | 0% | 27% | 25% | 27% | 26% |
| Post -graduate degree | 14% | 13% | 14% | 13% | 15% | 16% | 11% | 15% | 13% | 14% | 13% | 14% | 14% | 14% | 13% | 9% | 13% | 12% | 15% | 22% | 4% | 8% | 12% | 24% | 30% | 0% | 15% | 10% | 14% | 13% |
| Other professional degree | 5% | 4% | 4% | 5% | 6% | 6% | 4% | 4% | 5% | 5% | 6% | 5% | 5% | 5% | 5% | 4% | 5% | 5% | 5% | 5% | 4% | 4% | 4% | 6% | 11% | 0% | 5% | 4% | 5% | 5% |

**HH Income**

|  |  | # MSR's own |  |  |  | Range Membership |  | # times used MSR last 12 months |  |  |  | Reload Ammo? |  | Law Enforcement or Military |  | Age |  |  |  |  | Income |  |  |  | Education |  | Marital Status |  | Children? |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
|  | 21024 | 7179 | 5141 | 2853 | 5590 | 9924 | 10918 | 4203 | 7932 | 3928 | 3627 | 7944 | 12846 | 7277 | 13655 | 3657 | 4393 | 5397 | 5263 | 2243 | 3356 | 5566 | 6050 | 6052 | 9369 | 11530 | 15674 | 5312 | 9064 | 11796 |
| $45,000 & under | 16% | 20% | 15% | 14% | 13% | 12% | 20% | 17% | 15% | 14% | 16% | 15% | 17% | 15% | 16% | 32% | 11% | 11% | 12% | 20% | 100% | 0% | 0% | 0% | 9% | 22% | 9% | 37% | 10% | 20% |
| $45,001 to $75,000 | 25% | 28% | 27% | 26% | 24% | 24% | 28% | 27% | 26% | 27% | 26% | 28% | 25% | 28% | 26% | 31% | 26% | 22% | 26% | 30% | 0% | 100% | 0% | 0% | 21% | 31% | 24% | 33% | 23% | 29% |
| $75,001 to $110,000 | 27% | 28% | 30% | 28% | 29% | 30% | 27% | 29% | 29% | 29% | 29% | 30% | 28% | 30% | 28% | 23% | 31% | 30% | 30% | 27% | 0% | 0% | 100% | 0% | 29% | 28% | 32% | 19% | 31% | 27% |
| $110,001+ | 27% | 24% | 28% | 31% | 35% | 34% | 24% | 28% | 29% | 30% | 29% | 27% | 30% | 27% | 30% | 13% | 31% | 37% | 32% | 23% | 0% | 0% | 0% | 100% | 41% | 19% | 35% | 11% | 35% | 24% |

**Do you have any children living with you?**

|  |  | # MSR's own |  |  |  | Range Membership |  | # times used MSR last 12 months |  |  |  | Reload Ammo? |  | Law Enforcement or Military |  | Age |  |  |  |  | Income |  |  |  | Education |  | Marital Status |  | Children? |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | 1 | 2 | 3 | 4+ | Member | Non-Member | 3 times or less | 4~11 | 12~23 | 24+ | Reloader | Non-Reloader | Military / L.E. | Non Military / L.E. | Under 35 | 35~44 | 45~54 | 55~64 | 65+ | $45,000 & under | $45,001 to $75,000 | $75,001 to $110,000 | $110,001+ | Bachelor's or higher | Less than Bachelor's | Married | Not Married | Children in home | No children in home |
|  | 21867 | 7499 | 5330 | 2976 | 5785 | 10383 | 11295 | 4387 | 8242 | 4094 | 3737 | 8288 | 13340 | 7589 | 14181 | 3693 | 4462 | 5580 | 5525 | 2488 | 3343 | 5547 | 6025 | 6036 | 9826 | 11891 | 16348 | 5468 | 9316 | 12454 |
| Yes | 43% | 43% | 43% | 44% | 43% | 42% | 44% | 41% | 43% | 45% | 43% | 41% | 44% | 41% | 44% | 38% | 70% | 55% | 26% | 11% | 27% | 38% | 47% | 53% | 44% | 42% | 51% | 18% | 100% | 0% |
| No | 57% | 57% | 57% | 56% | 57% | 58% | 56% | 59% | 57% | 55% | 57% | 59% | 56% | 59% | 56% | 62% | 30% | 45% | 74% | 89% | 73% | 62% | 53% | 47% | 56% | 58% | 49% | 82% | 0% | 100% |

This page left blank.

Exhibit 4
0094



11 Mile Hill Road
Newtown, CT 06470-2359
T: 203.426.1320
F: 203.426.1087
nssf.org

© 2013 National Shooting Sports Foundation, Inc. All Rights Reserved

9/13 Item #3101

PROMOTE PROTECT PRESERVE

# EXHIBIT "5"

Exhibit 5
0096

# NSSF® REPORT 2019 EDITION

# FIREARMS RETAILER

## SURVEY REPORT | TREND DATA 2009-2018



Conducted for the National Shooting Sports
Foundation® by: Southwick Associates




THE FIREARMS INDUSTRY TRADE ASSOCIATION   |   NSSF.ORG   |      

Exhibit 5
0097

©2019 National Shooting Sports Foundation, Inc. All Rights Reserved. No part of this publication may be republished, reproduced or redistributed in any form or by any means, electronic or mechanical, except in the case of brief quotations in articles. NSSF members in good standing may share this publication with their employees, including making it available for internal viewing or download via their company intranet sites, provided 1.) the publication is offered in its entirety, including this paragraph, and 2.) is accompanied by the following notice: "This publication is made available to employees for job reference purposes only, not for redistribution outside the company." A reward is provided to persons who provide conclusive evidence of illegal republication, reproduction, redistribution or other violation of NSSF's rights in this publication.

**TABLE OF CONTENTS**

Overview ..... 1
Products Sold ..... 1
Sales Trends ..... 14
Sales Margins and Net Profit ..... 18
Inventory ..... 20
Selected Operating Measures ..... 22
Markets and Customers ..... 23
Advertising and Online Marketing ..... 27
Shooting Ranges and Other Offerings ..... 30
Social Media and Current Issues ..... 33
Background Checks and Operating Systems ..... 34

**OVERVIEW**

This report is the result of an in-depth analysis of the U.S. firearms retail industry sponsored by the National Shooting Sports Foundation. The information for the report was collected through an online survey of retailers that was conducted from March through May 2019. The survey respondents included 269 retail establishments located in 45 states. They range in size from single proprietors to large outdoor specialty retailers.

This report shows results collected between 2008 and 2018. All historical results that are available are included for each question. If results are not shown for a given year, it is because the question was not asked in that year's survey. The Firearm Retailer survey was not conducted in 2017, and therefore no 2017 results are presented in this report.

---

**PRODUCTS SOLD**

From which business activity does your business earn a majority of its annual revenues?

Total number of responses in 2018: n=269

*Of those that selected "Retail" as earning the majority of annual revenues:*

Please check the category that best describes your retail business:

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|
| Local / Independent Shop | 80.5% | 70.5% | 70.9% | 76.6% | 80.5% | 78.2% | 69.3% | 71.0% | 82.9% | 184 |
| Online Retailer | 5.6% | 12.8% | 13.8% | 10.9% | 9.4% | 8.8% | 14.5% | 11.4% | 5.9% | 13 |
| Gun Show / Outdoor Expo | 3.6% | 5.6% | 5.5% | 3.9% | 3.1% | 4.5% | 3.3% | 6.6% | 2.7% | 6 |
| Outdoor Specialty Store | 3.3% | 2.4% | 2.2% | 1.5% | 1.9% | 1.5% | 2.5% | 3.3% | 1.4% | 3 |
| General Sporting Goods | 1.8% | 1.2% | 0.8% | 0.7% | 1.0% | 0.9% | 1.2% | 2.6% | 0.9% | 2 |
| Pawn | 1.5% | 2.2% | 0.7% | 1.6% | 1.7% | 0.9% | 5.0% | 1.1% | 0.5% | 1 |
| Mass Merchant | 2.4% | 1.0% | 0.3% | 0.0% | 0.0% | 0.6% | 3.3% | n/a | 0.5% | 1 |
| Cataloguer | 1.5% | 0.7% | 0.5% | 0.7% | 0.2% | 0.2% | 0.4% | 0.4% | 0.0% | 0 |
| Other | n/a | 3.6% | 5.3% | 4.1% | 2.2% | 4.5% | 0.4% | 3.7% | 5.4% | 12 |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **222** |

**Exhibit 5**
**0101**

Which categories of NEW products do you currently sell retail?

Total number of responses in 2018: n = 213

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rifles | 97.1% | 96.2% | 94.3% | 95.9% | 97.4% | 96.9% | 97.4% | 97.5% | 96.2% | 93.9% | 200 |
| Handguns | 94.5% | 94.0% | 92.2% | 93.2% | 94.9% | 96.6% | 96.1% | 93.4% | 94.9% | 93.9% | 194 |
| Shotguns | 92.2% | 94.3% | 93.3% | 92.1% | 92.0% | 93.7% | 94.3% | 91.4% | 92.4% | 91.1% | 200 |
| Muzzleloaders | 48.2% | 48.6% | 47.4% | 32.3% | 35.2% | 39.2% | 32.7% | 26.4% | 33.8% | 31.5% | 67 |

Total number of relevant* responses for 2018: 204

**Note: the answer option "None of these" was only offered for the 2016 and 2018 surveys and was not previously available. In 2018 there were nine respondents who did not sell any new firearms. The total number of respondents who answered this question, including those who did not sell any new products, was 213.*

What type(s) of NEW rifles do you currently sell?
98%
96%
94%
92%
90%
88%
86%
84%
82%
80%
88.0%
87.8%
85.6%
91.4%
92.5%
91.4%
96.2%
89.5%
92.9%
96.5%
90.0%
93.7%
88.5%
89.2%
91.5%
93.4%
88.9%
86.3%
92.9%
91.5%
AR-style / modern sporting rifles
Traditional / regular rifles
2008 2009 2010 2011 2012 2013 2014 2015 2016 2018

Total number of responses in 2018: n = 199

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR-style / Modern Sporting Rifles | 88.0% | 87.8% | 85.6% | 91.4% | 92.5% | 91.4% | 96.2% | 89.5% | 92.9% | 96.5% | 192 |
| Traditional rifles | 90.0% | 93.7% | 88.5% | 89.2% | 91.5% | 93.4% | 88.9% | 86.3% | 92.9% | 91.5% | 182 |

4

Exhibit 5
0103

Please check the top three calibers sold for NEW Modern Sporting Rifles:

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 cal. | 92.7% | 94.9% | 96.8% | 96.8% | 95.0% | 95.6% | 90.5% | 93.3% | 92.7% | 178 |
| 308 cal. | 60.4% | 69.0% | 66.5% | 66.5% | 66.9% | 66.6% | 65.5% | 64.3% | 55.7% | 107 |
| 22 cal. | 43.8% | 39.7% | 43.1% | 43.1% | 49.7% | 42.2% | 33.9% | 35.2% | 33.3% | 64 |
| 7 62x39 Soviet | 18.5% | 16.8% | 17.2% | 17.2% | 10.6% | 15.2% | 17.3% | 11.4% | 7.3% | 14 |
| 300 Win Mag | n/a | 1.7% | 6.4% | 3.9% | 0.6% | 2.4% | 6.5% | 5.2% | 2.6% | 5 |
| 30-06 Springfield | 10.0% | 9.8% | 9.2% | 9.2% | 4.4% | 5.5% | 8.3% | 4.8% | 3.6% | 7 |
| 300 WSM | n/a | n/a | 2.1% | 1.3% | 0.6% | 1.3% | 1.2% | 2.4% | 1.0% | 2 |
| not sure | n/a | n/a | 1.7% | n/a | n/a | 0.7% | 1.2% | 2.4% | 3.1% | 6 |
| 17 cal. | 3.8% | 3.4% | 0.6% | 2.8% | 3.1% | 1.5% | 0.6% | 2.4% | 1.6% | 3 |
| 204 Ruger | 6.9% | 7.4% | 0.4% | 2.6% | 4.0% | 1.5% | 0.6% | 1.9% | 1.6% | 3 |
| 300 Rem. Magnum | n/a | 1.3% | n/a | n/a | n/a | n/a | n/a | 1.9% | 0.5% | 1 |
| 243 cal. | 3.8% | 7.4% | 3.4% | 6.4% | 6.1% | 5.1% | 3.0% | 1.4% | 2.6% | 5 |
| 30-30 cal. | 0.8% | 1.3% | 3.9% | 2.1% | 1.1% | 1.5% | 2.4% | 1.4% | 0.0% | 0 |
| 7mm Remington Mag | 1.5% | 1.7% | 2.1% | 1.7% | 1.1% | 1.3% | 1.8% | 1.0% | 0.5% | 1 |
| 270 Winchester | n/a | 3.0% | 1.3% | 1.3% | 0.3% | 0.7% | 1.2% | 1.0% | 1.6% | 3 |
| 270 Remington | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 1.0% | 1.0% | 2 |
| 35 Remington | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 1.0% | 0.0% | 0 |
| 300 Rem Ultra Magnum | n/a | n/a | 1.3% | 0.4% | 0.9% | 0.7% | 0.6% | 0.5% | 0.0% | 0 |
| 300 Savage | n/a | n/a | 1.3% | 0.4% | 0.3% | 0.4% | 0.0% | 0.5% | 0.5% | 1 |
| 300 Weatherby Magnum | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 0.5% | 0.0% | 0 |
| 22-250 cal. | 3.8% | 2.7% | 2.8% | 2.1% | 1.1% | 1.3% | 2.4% | n/a | 0.5% | 1 |
| 7 mm-08 | n/a | 1.3% | 2.6% | 1.3% | 0.6% | 0.4% | 2.4% | n/a | 1.0% | 2 |
| 30 Carbine | n/a | n/a | n/a | 0.2% | 0.3% | 0.4% | 0.6% | n/a | 0.0% | 0 |
| 270 WSM | 0.8% | 1.3% | n/a | 0.6% | 0.0% | 0.2% | 0.6% | n/a | 0.0% | 0 |
| 44 Rem | | | n/a | 0.6% | 0.3% | 1.1% | 0.0% | n/a | 0.0% | 0 |
| 303 British | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 0.0% | 0 |
| Other | 10.4% | 7.1% | 12.0% | 12.0% | 16.1% | 18.9% | 24.4% | 27.1% | 41.1% | 79 |

Top “Other” responses for 2018 include: .300 AAC Blackout (n=45) and 6.5 Creedmoor (n=15).

Total number of responses in 2018: n = 192

**Exhibit 5**
**0104**

Number of responses selling at least one of these firearm types USED in 2018: n = 166

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Handguns | 92.9% | 92.8% | 91.0% | 92.1% | 95.8% | 95.0% | 95.0% | 94.7% | 91.8% | 97.0% | 161 |
| Rifles | 92.4% | 94.3% | 91.0% | 92.6% | 93.5% | 93.0% | 89.5% | 94.1% | 96.2% | 94.0% | 156 |
| Shotguns | 86.2% | 90.1% | 88.2% | 85.3% | 88.8% | 87.4% | 85.8% | 84.9% | 84.2% | 88.0% | 146 |
| Muzzleloaders | 40.1% | 41.8% | 39.8% | 30.0% | 30.6% | 33.0% | 28.7% | 26.3% | 24.0% | 33.7% | 56 |

What type(s) of USED rifles do you currently sell?

Total number of responses in 2018: n =156

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR-style / Modern Sporting Rifles | 74.3% | 81.5% | 77.9% | 81.9% | 84.0% | 82.7% | 88.0% | 82.9% | 76.8% | 89.7% | 140 |
| Traditional rifles | 92.8% | 94.0% | 93.1% | 91.0% | 94.9% | 95.0% | 94.7% | 90.7% | 93.5% | 94.2% | 147 |

Of your annual firearm sales, please report the percentages you think were sold primarily for hunting, target shooting and personal protection purposes.

**FOR EXAMPLE: Out of all handguns sold in 2018, responding retailers report their customers were purchasing handguns for personal-protection purposes 60.9% of the time.*

*(continued)* Of your annual firearm sales, please report the percentages you think were sold primarily for hunting, target-shooting, and personal-protection purposes.

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| **Shotguns** | | | | | | | | | |
| Hunting purposes | 42.6% | 45.0% | 39.8% | 39.0% | 40.0% | 36.5% | 42.0% | 41.0% | 42.4% |
| Target/informal shooting | 18.9% | 19.8% | 22.8% | 21.2% | 23.3% | 23.0% | 25.3% | 24.1% | 25.4% |
| Personal protection purposes | 42.5% | 35.0% | 37.4% | 39.8% | 37.4% | 39.2% | 30.4% | 34.9% | 32.0% |
| **AR-style/Modern Sporting Rifles** | | | | | | | | | |
| Hunting purposes | 22.8% | 23.1% | 22.8% | 22.0% | 19.3% | 21.8% | 21.3% | 22.9% | 29.6% |
| Target/informal shooting | 46.3% | 45.3% | 49.1% | 46.9% | 50.0% | 46.8% | 50.0% | 47.1% | 36.1% |
| Personal protection purposes | 34.1% | 31.5% | 28.1% | 30.5% | 29.8% | 28.1% | 27.1% | 30.0% | 34.3% |
| **Traditional rifles** | | | | | | | | | |
| Hunting purposes | 68.1% | 68.2% | 66.7% | 64.8% | 65.0% | 61.4% | 64.7% | 68.3% | 65.3% |
| Target/informal shooting | 25.3% | 23.9% | 25.9% | 27.1% | 28.4% | 27.7% | 27.2% | 24.0% | 29.0% |
| Personal protection purposes | 10.6% | 7.9% | 7.4% | 8.1% | 9.9% | 10.5% | 6.6% | 7.7% | 5.7% |
| **Handguns** | | | | | | | | | |
| Hunting purposes | 8.6% | 8.2% | 6.3% | 6.3% | 7.0% | 6.6% | 5.9% | 7.2% | 7.1% |
| Target/informal shooting | 30.9% | 31.0% | 32.1% | 31.7% | 32.3% | 32.9% | 32.7% | 33.4% | 32.0% |
| Personal protection purposes | 61.5% | 60.8% | 61.6% | 61.8% | 59.4% | 57.5% | 60.4% | 59.5% | 60.9% |

Total number of responses in 2018: Shotguns (165); AR-style/Modern Sporting Rifles (164); Traditional rifles (157); Handguns (165).

---

Out of every 100 firearms you sold, approximately how many were **NEW** vs. **USED**?

Total number of responses in 2018: n = 173

Out of every 100 firearms you sold, approximately how many were:

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|
| Semi-auto pistol | 40.0% | 39.0% | 39.9% | 41.1% | 35.1% | 43.0% | 43.5% |
| AR/ Modern Sporting Rifle | 18.9% | 20.3% | 18.1% | 19.6% | 19.7% | 17.9% | 17.7% |
| Traditional rifle | 15.0% | 14.0% | 13.3% | 12.3% | 16.6% | 11.3% | 12.7% |
| Shotgun | 12.4% | 13.0% | 12.4% | 11.3% | 12.9% | 11.5% | 13.7% |
| Revolver | 11.4% | 11.4% | 10.1% | 10.1% | 10.1% | 8.6% | 8.8% |
| Muzzleloader | 1.3% | 1.5% | 2.1% | 2.2% | 4.0% | 3.8% | 2.0% |
| Other | 0.9% | 0.8% | 4.0% | 3.4% | 1.6% | 3.9% | 1.5% |

Total number of responses in 2018: n = 170

Which of these product categories do you currently sell?

*(Continued)* Which of these product categories do you currently sell?

*(Continued)* Which of these product categories do you currently sell?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Optics | 84.8% | 88.1% | 87.7% | 83.3% | 86.4% | 88.5% | 86.0% | 82.6% | 85.0% | 94.6% | 158 |
| Ammunition | 90.3% | 93.2% | 86.3% | 86.2% | 89.0% | 92.6% | 90.2% | 86.7% | 91.5% | 90.4% | 151 |
| Gun-cleaning equipment and supplies | 83.5% | 88.8% | 84.4% | 79.3% | 83.1% | 87.0% | 82.5% | 75.4% | 81.7% | 89.8% | 150 |
| Safety equipment | 77.9% | 88.1% | 77.8% | 76.1% | 77.3% | 83.4% | 80.5% | 69.7% | 77.5% | 85.0% | 142 |
| Gunsmithing | 57.0% | 56.9% | 51.2% | 52.5% | 53.0% | 53.6% | 58.0% | 48.2% | 54.0% | 58.7% | 98 |
| Apparel | 36.9% | 46.8% | 42.2% | 45.2% | 40.3% | 44.6% | 45.5% | 50.8% | 42.3% | 53.3% | 89 |
| Hunting accessories | 43.1% | 52.5% | 44.9% | 38.7% | 41.5% | 43.6% | 33.3% | 36.4% | 39.9% | 50.3% | 84 |
| Reloading equipment and supplies | 56.0% | 57.3% | 54.8% | 46.9% | 49.5% | 54.3% | 46.6% | 37.9% | 45.5% | 49.7% | 83 |
| Hunting or shooting related gifts and home items | 40.0% | 46.8% | 40.5% | 33.7% | 36.7% | 42.6% | 36.8% | 34.9% | 39.9% | 48.5% | 81 |
| Products not related to hunting/ shooting | 22.0% | 26.4% | 25.5% | 21.5% | 20.6% | 23.7% | 18.6% | 24.6% | 23.5% | 25.7% | 43 |
| Archery and bowhunting equipment | 19.6% | 23.1% | 23.6% | 16.3% | 18.8% | 25.8% | 17.3% | 20.5% | 20.7% | 22.2% | 37 |

Total number of responses in 2018: n = 167

**SALES TRENDS**

What percent of your gross annual sales were from the following categories?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| New firearms | 33.8% | 42.8% | 46.5% | 50.1% | 49.4% | 47.5% | 41.2% | 38.2% | 41.8% | 51.5% |
| Ammunition | n/a | n/a | n/a | n/a | n/a | n/a | 13.7% | 12.5% | 12.7% | 13.2% |
| Hard goods | 14.9% | 18.0% | 15.1% | 14.6% | 15.3% | 16.0% | 12.5% | 11.7% | 13.0% | 11.2% |
| Used firearms | 14.9% | 18.6% | 19.8% | 20.9% | 15.5% | 12.9% | 11.5% | 11.6% | 10.2% | 11.9% |
| Products not related to hunting and shooting | 24.2% | 9.3% | 9.8% | 7.4% | 10.0% | 12.8% | 11.3% | 14.1% | 13.2% | 4.3% |
| Soft goods | 4.1% | 7.9% | 5.7% | 5.9% | 6.7% | 6.4% | 6.3% | 7.8% | 5.7% | 4.1% |
| Archery and bowhunting | 8.1% | 3.4% | 3.1% | 1.1% | 3.1% | 4.4% | 3.4% | 4.2% | 3.4% | 2.5% |

Total number of responses in 2018: n = 155

Exhibit 5
0113

Total sales compared to the previous year:

2008 compared to 2007
76.5%
13.5%
10.0%
2009 compared to 2008
79.9%
13.4%
6.7%
2010 compared to 2009
59.9%
16.9%
23.2%
2011 compared to 2010
73.5%
18.8%
7.8%
2012 compared to 2011
83.8%
13.1%
3.1%
2013 compared to 2012
78.7%
11.9%
2014 compared to 2013
43.5%
22.6%
34.0%
2015 compared to 2014
57.1%
31.2%
11.7%
2016 compared to 2015
62.4%
24.7%
12.9%
2018 compared to 2017
40.5%
25.2%
34.4%
This year's sales were UP compared to last year's
This year's sales were FLAT compared to last year's
This year's sales were DOWN compared to last year's

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Up | 76.5% | 79.9% | 59.9% | 73.5% | 83.8% | 78.7% | 43.5% | 57.1% | 62.4% | 40.5% | 53 |
| Flat | 13.5% | 13.4% | 16.9% | 18.8% | 13.1% | 11.9% | 22.6% | 31.2% | 24.7% | 25.2% | 33 |
| Down | 10.0% | 6.7% | 23.2% | 7.8% | 3.1% | 9.5% | 34.0% | 11.7% | 12.9% | 34.4% | 45 |

---

What was the average change of total sales compared to the previous year?

| | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|
| Avg. Increase | 39.9% | 37.2% | 36.1% | 34.8% | 22.9% | 51 |
| Avg. Decrease | 29.3% | 26.6% | 23.7% | 19.8% | 18.2% | 44 |

15

**Exhibit 5**
**0114**

Please compare your sales this year to your sales last year in the following categories listed below. For each category please say whether sales were UP or DOWN.

*Total responses (year over year sales) in 2018: Optics (111); Ammunition (112); Muzzleloaders (97); Handguns (114); Shotguns (113); AR-Style rifles (114); Traditional rifles (113).*

What were your total sales of shooting and hunting-related items only, including firearms, ammo, accessories, apparel, etc.?

| Year | Average Total Sales |
|---|---|
| 2008 | $642,992 |
| 2009 | $858,314 |
| 2010 | $2,458,546 |
| 2011 | $756,019 |
| 2012 | $1,072,037 |
| 2013 | $1,047,802 |
| 2014 | $2,950,450 |
| 2015 | $1,490,824 |
| 2016 | $2,596,761 |
| 2018 | $1,252,011 |
| # of 2018 Responses | 120 |

---

Of all your FIREARM sales last year, please estimate the percentage of sales dollars attributable to each type of firearm:

Total responses in 2018: n=128

## SALES MARGINS and NET PROFIT

What is your average margin on the sale of NEW and USED firearms?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| **NEW Firearms** | 18% | 19% | 16.1% | 16.2% | 18.4% | 17.6% | 15.4% | 15.8% | 14.6% | 15.8% |
| Handguns | n/a | n/a | 16.5% | 17.7% | 18.9% | 18.0% | 16.0% | 16.2% | 15.9% | 16.3% |
| Rifles | n/a | n/a | 16.2% | 15.9% | 19.1% | 17.6% | 16.8% | 16.6% | 15.7% | 16.8% |
| Shotguns | n/a | n/a | 15.8% | 14.9% | 17.2% | 17.1% | 15.4% | 15.9% | 15.6% | 16.4% |
| Muzzleloaders | n/a | n/a | n/a | n/a | n/a | n/a | 12.1% | 12.8% | 9.0% | 5.7% |
| | | | | | | | | | | |
| **USED Firearms** | 27% | 29% | 24.9% | 23.5% | 24.5% | 26.2% | 22.2% | 24.3% | 22.1% | 22.3% |
| Handguns | n/a | n/a | 26.2% | 24.8% | 26.0% | 26.6% | 24.8% | 25.6% | 25.7% | 25.7% |
| Rifles | n/a | n/a | 24.5% | 23.3% | 24.7% | 26.4% | 23.8% | 24.2% | 24.0% | 24.0% |
| Shotguns | n/a | n/a | 24.1% | 22.5% | 22.9% | 25.5% | 22.4% | 23.1% | 23.5% | 23.5% |
| Muzzleloaders | n/a | n/a | n/a | n/a | n/a | n/a | 14.2% | 14.7% | 10.9% | 10.9% |

*Total responses in 2018: NEW Firearms (101), USED Firearms (95)*

---

Did your net profit increase, decrease or stay the same compared to the previous year?

Total number of responses in 2018: n = 103

Estimated changes in net profit (for those who reported an increase or decrease).

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Increase | 20% | 26% | 29.4% | 34.4% | 33.1% | 32.2% | 32.7% | 22.9% | 23.1% | 15.2% | 32 |
| Average Decrease | 16% | 18% | 22.7% | 19.8% | 18.6% | 25.0% | 22.0% | 21.9% | 20.7% | 38.9% | 34 |

---

On average, what is your credit card processing transaction fee percentage?
(calculated by the credit card total fee / gross sales on credit and debit)

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | # of 2018 Respondents |
|---|---|---|---|---|---|---|---|---|---|
| Average Increase | 2.6% | 2.7% | 2.5% | 2.6% | 2.6% | 2.6% | 2.6% | 2.3% | 98 |

**INVENTORY**

What was your percentage change in annual inventory?



*(continued)* What was your percentage change in annual inventory?

| | | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammo | Up | 62.6% | 54.8% | 49.0% | 49.9% | 53.6% | 48.0% | 45.1% | 42.3% | 43.4% | 35.1% |
| | Same | 19.1% | 18.3% | 22.1% | 26.6% | 17.4% | 18.3% | 18.6% | 7.2% | 37.1% | 39.4% |
| | Down | 8.1% | 17.3% | 15.4% | 8.8% | 19.1% | 25.8% | 29.0% | 37.8% | 10.5% | 17.0% |
| | Unknown | 10.3% | 9.6% | 13.4% | 14.8% | 9.9% | 7.9% | 7.3% | 12.6% | 9.1% | 8.5% |
| Firearms | Up | 66.9% | 64.2% | 52.5% | 61.7% | 61.2% | 67.5% | 50.2% | 44.2% | 47.6% | 36.2% |
| | Same | 14.7% | 18.4% | 21.8% | 18.1% | 17.0% | 17.5% | 18.2% | 10.6% | 30.1% | 29.8% |
| | Down | 9.3% | 8.5% | 15.7% | 8.5% | 14.2% | 8.7% | 26.3% | 33.6% | 11.2% | 29.8% |
| | Unknown | 8.1% | 9.0% | 10.0% | 11.7% | 7.6% | 6.3% | 5.3% | 11.5% | 11.2% | 4.3% |

Total number of respondents for FIREARMS (2018): n=94
Total number of respondents for AMMUNITION (2018): n=94

---

For 2018, what was the percentage change in your total inventory for each category [of ammunition], based on dollar value?

| | | 2015 | 2016 | 2018 | # of 2018 Respondents |
|---|---|---|---|---|---|
| Centerfire Pistol | Average Increase | 16.1% | 15.4% | 11.3% | 23 |
| | Average Decrease | 24.4% | 13.7% | 14.0% | 14 |
| Centerfire Rifle | Average Increase | 20.0% | 15.8% | 15.1% | 18 |
| | Average Decrease | 15.6% | 25.8% | 13.2% | 20 |
| Component Bullets | Average Increase | 15.8% | 14.9% | 20.4% | 10 |
| | Average Decrease | 13.8% | 18.5% | 16.4% | 14 |
| Rimfire | Average Increase | 25.5% | 21.3% | 12.7% | 21 |
| | Average Decrease | 38.6% | 23.4% | 9.5% | 16 |
| Shotshells | Average Increase | 10.7% | 17.2% | 6.0% | 10 |
| | Average Decrease | 39.7% | 18.8% | 11.6% | 25 |

**SELECTED OPERATING MEASURES**

*NOTE: The following tables are based on a subset of respondents who provided complete information for sales, inventory, square footage, and cost of goods sold. Results are broken out into two categories: retailers with $1 million or more in total annual sales of shooting and hunting-related items only, and those with less than $1 million in sales.*

What was the average value (replacement value, not retail value) of your inventory on hand for shooting- and hunting-related merchandise only, including firearms, ammo, accessories, apparel, etc.)? *(Reported in thousands of dollars)*

| | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|
| Retailers less than $1 million | $111.8 | $156.8 | $104.7 | $154.6 | 45 |
| Retailers $1 million or more | $2,240.8 | $3,314.0 | ^$4,137.5 | $835.1 | 17 |

*Does not include inventory for other activities such as fishing, hardware, camping, etc.

---

What was your total cost of goods sold annually for shooting- and hunting-related merchandise, including firearms, ammo, accessories, apparel, etc.? *(Reported in thousands of dollars).*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|
| Retailers less than $1 million | $153.3 | $142.5 | $185.5 | $192.7 | $171.4 | $256.3 | $128.1 | $201.0 | 46 |
| Retailers $1 million or more | $5,608.9 | $2,278.1 | $3,966.5 | $2,812.8 | $5,583.6 | $4,459.4 | ^$4,532 | $1,287.1 | 16 |

---

What was the total square footage of retail space dedicated to shooting- and hunting-related items only, as of December 31?

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|
| Retailers less than $1 million | 1,359 | 1,232 | 1,418 | 1,595 | 1,247 | 1,827 | 1,895 | 1,116 | 53 |
| Retailers $1 million or more | 9,012 | 6,552 | 7,033 | 5,437 | 6,756 | 4,461 | ^13,187 | 4,788 | 17 |

^ = Small sample size.

**Markets and Customers**

In your opinion, has the number of **female customers** in your store increased or decreased?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Increase | 70.3% | 72.7% | 61.1% | 72.8% | 78.6% | 73.9% | 72.5% | 64.6% | 69.5% | 42.7% | 35 |
| Remain the same | 20.0% | 19.8% | 24.3% | 15.3% | 13.4% | 17.7% | 19.8% | 25.3% | 21.9% | 48.8% | 40 |
| Decrease | 1.4% | 1.6% | 0.8% | 0.8% | 0.0% | 0.4% | 1.7% | 1.0% | 2.3% | 0.0% | 0 |
| Don't know | 8.3% | 5.9% | 13.8% | 11.1% | 8.0% | 8.1% | 6.0% | 9.1% | 6.3% | 8.5% | 7 |

Total number of responses in 2018: n = 82

In your opinion, what percentage of your shooting- and hunting-related sales revenue do you attribute to **female customers**?

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| % of sales revenue | 16.9% | 15.4% | 19.1% | 19.4% | 20.3% | 19.5% | 18.6% | 22.6% | 20.3% |

Total number of responses in 2018: n = 78

---

What type of firearm did **female buyers** purchase most often?
(ranked from 1 (most likely) to 6 (least likely)

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|
| Semi-automatic handgun | 1.5 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 73 |
| Revolver | 2.1 | 1.9 | 1.9 | 2.3 | 2.1 | 2.4 | 63 |
| AR platform (MSR) rifle | 3.5 | 3.7 | 3.6 | 3.9 | 3.2 | 3.5 | 54 |
| Shotgun | 3.7 | 3.5 | 3.6 | 3.1 | 3.7 | 3.8 | 55 |
| Traditional rifle | 4.0 | 4.1 | 4.2 | 3.6 | 4.2 | 3.9 | 53 |
| Muzzleloader | 5.6 | 5.9 | 5.9 | 5.9 | 5.8 | 5.8 | 41 |

*These results show how firearms retailers rank the observed preferences of female firearm buyers for given types of firearm on a scale of 1 (very likely) to 6 (not likely at all). For instance, the average respondent suggested that female hunters/shooters who purchased firearms from their business in 2018 most likely purchased a semi-automatic handgun (average rank of 1.2 out of 6) and was least likely to purchase a muzzleloader (average rank of 5.8 out of 6).*

In your opinion, what percent of your customers in 2018 were **first-time gun buyers**?

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|
| % of all customers who were first time gun buyers | 20.8% | 25.0% | 25.8% | 25.3% | 24.8% | 24.1% | 24.0% | 24.0% |

Total number of responses in 2018: n = 159

---

What type of firearm did **first-time buyers** purchase most often?

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|---|
| Semi-automatic handgun | 1.4 | 1.5 | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 136 |
| AR platform (MSR) rifle | 3.0 | 2.9 | 3.7 | 3.0 | 2.7 | 2.6 | 2.9 | 115 |
| Revolver | 3.0 | 2.8 | 1.9 | 2.7 | 3.0 | 3.1 | 3.1 | 110 |
| Shotgun | 3.5 | 3.6 | 3.6 | 3.7 | 3.7 | 3.8 | 3.6 | 112 |
| Traditional rifle | 3.8 | 4.1 | 4.1 | 4.0 | 3.7 | 4.0 | 3.9 | 107 |
| Muzzleloader | 5.8 | 5.6 | 5.9 | 5.9 | 5.7 | 5.7 | 5.9 | 71 |

*These results show how firearms retailers rank the observed preferences of first-time firearm buyers for given types of firearm on a scale of 1 (very likely) to 6 (not likely at all). For instance, the average respondent suggested that first time gun buyer who purchased firearms from their business in 2018 was more likely to purchase a revolver (average rank of 3.1 out of 6), than a traditional rifle (average rank of 3.9 out of 6).*

To the best of your knowledge, what was your total customer demographic in 2018?

| | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|
| Male | 75.2% | 76.9% | 74.7% | 78.5% |
| Female | 24.8% | 23.1% | 25.3% | 21.5% |
| | | | | |
| White | 69.4% | 72.0% | 72.0% | 74.4% |
| Black | 11.3% | 9.5% | 11.0% | 9.3% |
| Hispanic | 11.7% | 10.9% | 12.3% | 12.1% |
| Asian | 7.6% | 7.6% | 4.6% | 4.1% |
| | | | | |
| White Male | 55.5% | 57.3% | 56.6% | 59.5% |
| White Female | 13.9% | 14.8% | 15.4% | 15.0% |
| Black Male | 7.1% | 6.4% | 6.9% | 7.0% |
| Black Female | 4.2% | 3.0% | 4.1% | 2.4% |
| Hispanic Male | 7.8% | 7.5% | 7.4% | 9.0% |
| Hispanic Female | 3.9% | 3.4% | 4.9% | 3.1% |
| Asian Male | 4.8% | 5.7% | 3.7% | 3.1% |
| Asian Female | 2.8% | 1.9% | 0.9% | 1.0% |

Total number of responses in 2018: n = 81

---

Do you have a system you use to collect demographic information (age, gender, race/ethnicity) on your customers?

| | 2016 | 2018 |
|---|---|---|
| Yes | 10.9% | 3.8% |
| No | 89.1% | 96.2% |

Total number of responses in 2018: n = 79

## ADVERTISING and ONLINE MARKETING

Did your marketing/advertising expenditures (actual $$ spent) increase, decrease or remain the same?

Total number of responses in 2018: n = 80

Does your business currently have a website?

Total number of responses in 2018: n = 80

Do you sell any hunting and shooting-related products via the Internet?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 48.1% | 47.5% | 50.4% | 49.9% | 48.7% | 52.3% | 53.8% | 40.0% | 53.2% | 41.3% |
| No | 51.9% | 52.5% | 49.6% | 50.1% | 51.3% | 47.7% | 46.2% | 60.0% | 46.8% | 58.8% |

Total number of responses in 2018: n = 80

---

This year, did your online sales increase or decrease?

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Increase | 64.2% | 65.2% | 55.3% | 64.6% | 68.8% | 59.3% | 59.3% | 52.6% | 46.2% | 30.3% |
| Stay the same | 7.4% | 6.7 % | 11.4% | 7.2% | 5.3% | 30.3% | 10.3% | 13.2% | 10.8% | 51.5% |
| Decrease | 28.4% | 28.1% | 33.3% | 28.2% | 26.0% | 10.3% | 30.3% | 34.2% | 43.1% | 18.2% |

Total number of responses in 2018: n = 33

---

Please estimate as best as possible the percentage of annual shooting and hunting-related sales revenues that were generated online:

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| % sales revenue generated online | 22.5% | 34.0% | 35.5% | 32.3% | 29.8% | 26.6% | 31.9% | 24.1% | 26.0% |

Total number of responses in 2018: n = 33

If you are not currently selling hunting and shooting products online, do your future business plans include selling online?

Total number of responses in 2018: n = 46

**SHOOTING RANGES AND OTHER OFFERINGS**

Do you have an active shooting range on-site?

Total number of responses in 2018: n = 170

---

Do you have any plans to open a shooting range [next year]?

Total number of responses in 2018: n = 139

Please check which type of range(s) you have on-site:
*(Asked of those who indicated that they do have an active shooting range on site)*

Total number of responses in 2018: n = 29

---

Please describe customer range traffic compared to last year:

Total number of responses in 2018: n = 30

Do you offer any of the following general firearm instruction classes at your store? (select all that apply)

| Class | 2016 | 2018 | Responses (2018) |
|---|---|---|---|
| Concealed Carry | 45.4% | 39.8% | 64 |
| Basic Pistol | 44.4% | 36.6% | 59 |
| Self-Defense | 31.9% | 24.2% | 39 |
| Basic Rifle | 30.9% | 23.6% | 38 |
| Basic Shotgun | 29.5% | 21.1% | 34 |
| Women Only | 27.5% | 20.5% | 33 |
| Advanced Pistol Shooting | 25.1% | 19.3% | 31 |
| Youth Classes | 19.3% | 16.1% | 26 |
| Tactical | 18.8% | 14.3% | 23 |
| Advanced Rifle Shooting | 18.8% | 13.7% | 22 |
| Hunter Education | 17.4% | 11.8% | 19 |
| Gunsmithing | 14.5% | 9.9% | 16 |
| Advanced Shotgun Shooting | 12.6% | 8.7% | 14 |
| Reloading | 10.6% | 5.0% | 8 |
| Close Quarters Combat | 9.7% | 3.7% | 6 |
| Other | 5.8% | 3.7% | 6 |
| Vehicle Defense | 2.4% | 1.2% | 2 |
| We do not offer any firearm-related classes | 41.1% | 49.1% | 79 |

Total number of responses in 2018: n = 161

**SOCIAL MEDIA AND CURRENT ISSUES**

Which social media platforms does your store use to communicate with customers?

| Social Media Platform | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|
| Facebook | 87.4% | 77.2% | 89.3% | 88.5% | 54 |
| Google+ | 20.2% | 27.8% | 26.8% | 19.7% | 12 |
| Twitter | 21.4% | 32.9% | 24.1% | 19.7% | 12 |
| Instagram | 11.8% | 30.4% | 23.2% | 49.2% | 30 |
| YouTube | 21.4% | 19.0% | 17.0% | 16.4% | 10 |
| LinkedIn | 17.9% | 10.1% | 11.6% | 11.5% | 7 |
| Yelp | n/a | 11.4% | 10.7% | 11.5% | 7 |
| Pinterest | 4.6% | 2.5% | 8.9% | 4.9% | 3 |
| Other | n/a | 19.0% | 9.8% | 14.8% | 9 |

Total number of responses in 2018: n = 61

**BACKGROUND CHECKS AND OPERATING SYSTEMS**

What percent of firearms sales (if any) in your store(s) use the approved alternate permits (such as concealed carry license) when completing a firearm sale? In other words, out of 100 firearms sold, what percent do not utilize the NICS system?

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | Responses (2018) |
|---|---|---|---|---|---|---|---|
| Average response | 21.7% | 45.0% | 43.0% | 30.7% | 37.0% | 38.4% | 71 |

*Question shown only to respondents located in the following states: Alabama, Alaska, Arizona, Arkansas, Georgia, Hawaii, Idaho, Iowa, Kansas, Kentucky, Louisiana, Michigan, Minnesota, Mississippi, Montana, Nebraska, Nevada, North Carolina, North Dakota, Ohio, South Carolina, South Dakota, Texas,, Utah, Washington, West Virginia and Wyoming.*

---

You are in a state that requires background checks on Private Party Transfers. Approximately what percent of total NICS background checks conducted by your store are for such Private Party Transfers?

| Percentage | 2016 | 2018 | # of 2018 Respondents |
|---|---|---|---|
| 0% | 26.6% | 19.3% | 21 |
| 1% to 10% | 50.7% | 57.9% | 40 |
| 11% to 20% | 3.8% | 7.0% | 3 |
| 21% to 30% | 6.3% | 10.5% | 5 |
| 31% to 40% | 3.8% | 1.8% | 3 |
| 51% to 60% | 2.5% | 0.0% | 2 |
| 61% to 70% | 1.3% | 0.0% | 1 |
| 71% to 80% | 0.0% | 0.0% | 0 |
| 81% to 90% | 0.0% | 0.0% | 0 |
| 91% to 100% | 2.5% | 1.8% | 2 |
| Don't Know | 2.5% | 1.8% | 2 |
| | | | |
| Total Responses (2018) | | | 57 |

*Question shown only to respondents located in the following states: California, Colorado Connecticut, Delaware, Illinois, Iowa, Maryland, Massachusetts, Michigan, Nebraska, New Jersey, New York, North Carolina, Pennsylvania, Rhode Island, and Washington.*

To the best of your recollection, on average how many firearms are sold per completed Form 4473?

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2018 | # 2016 Responses |
|---|---|---|---|---|---|---|---|---|---|---|
| Average number of firearms sold per completed form 4473 | 1.8 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | 1.0 | 1.1 | 1.1 | 50 |

*For example, in 2018 there were about 9 Form 4473s completed for every 10 firearms sold.*



11 Mile Hill Road
Newtown, CT 06470-2359
T: 203.426.1320
F: 203.426.1087
nssf.org

© 2019 National Shooting Sports Foundation, Inc. All Rights Reserved

Item# 30383-18 5/19

# EXHIBIT "6"

Exhibit 6
0136

NSSF® Report

# SPORT SHOOTING PARTICIPATION

## IN THE US IN 2018

Conducted for the
National Shooting Sports Foundation®
by Responsive Management

THE FIREARMS INDUSTRY TRADE ASSOCIATION | NSSF.ORG |

© 2019 National Shooting Sports Foundation, Inc. All Rights Reserved. No part of this publication may be republished, reproduced or redistributed in any form or by any means, electronic or mechanical, except in the case of brief quotations in articles. NSSF members in good standing may share this publication with their employees, including making it available for internal viewing or download via the company intranet sites provided; 1. The publication is offered in its entirety, including this paragraph, and 2. Is accompanied by the following notice: "This publication is made available to employees for job reference purposes only, not for redistribution outside the company." A reward is provided to persons who provide conclusive evidence of illegal reproduction, redistribution or other violation of NSSF's rights in this publication.

## Acknowledgments

Responsive Management would like to thank Jim Curcuruto of the National Shooting Sports Foundation for his input, support, and guidance on this project.

Although the NSSF partnered with Responsive Management for this report and the Association of Fish and Wildlife Agencies provided funding for it, any errors in the report are the sole responsibility of Responsive Management.

# Sport Shooting Participation in the United States 2009–2019: Overview

## Survey Topics

- Participation in Target and Sport Shooting
- Trends in Participation in Target and Sport Shooting
- Days of Participation in Target and Sport Shooting
- Motivations for in Target and Sport Shooting
- Demographic Characteristics of Shooters
- Characteristics of New Shooters
- Characteristics of Those Leaving the Shooting Sports
- Demographic Characteristics of Modern Sporting Rifle Shooters
- Traditional and Nontraditional Pathways To Sport Shooting
- Initiation Into Target/Sport Shooting
- Growing Up With Firearms and Its Effect on Shooting Participation
- Nontraditional Shooters
- Overlap of Participation in Target Shooting and Hunting
- Types of Firearms Used in Target/Sport Shooting and Hunting
- Likelihood To Go Target or Sport Shooting in the Future
- Reasons for Not Participating in Target or Sport Shooting and Non-Shooters' Demographic Characteristics

This study about sport shooting participation in 2018 (from a survey conducted in 2019) is the latest in a series of studies for the National Shooting Sports Foundation about this topic. For a decade now, Responsive Management has conducted biennial surveys to measure sport shooting participation among adults in the United States. Each of the studies has looked at the extent of the American public's participation in the full range of shooting sports, allowing an examination of not only participation rates but trends in participation over time.

The studies showed an increase in overall shooting participation between 2009 and 2014, followed by a leveling off in 2016 and then a further rise in 2018. In the study, participation rates for 10 shooting sports activities were measured: target shooting with a handgun, target shooting with a rifle, target shooting with a modern sporting rifle, target shooting at an outdoor range, target shooting at an indoor range, long-range shooting, sporting clays, skeet shooting, trap shooting, and 3-gun shooting.

Percent of Adult Americans Who Participated in Various Shooting Activities
2009 (n=8204)
2012 (n=8335)
2014 (n=5103)
2016 (n=3050)
2018 (n=3000)
Percent
60
40
20
0
9.7 12.0 14.6 14.2 16.3
10.6 11.4 13.5 11.9 13.7
0.0 10.6 12.0 11.1 12.6
3.9 5.1 6.9 6.0 7.8
0.0 4.2 6.0 6.5 7.6
3.7 3.7 5.6 4.5 5.6
3.1 5.2 5.4 3.7 4.9
3.3 4.3 4.8 3.3 4.4
0.0 4.3 4.5 3.8 4.0
Target shooting with a handgun
Target shooting with a rifle
Target shooting at an outdoor range
Target shooting with a modern sporting rifle
Target shooting at an indoor range
Sporting clays
Skeet shooting
Trap shooting
Long-range shooting
Multiple Responses Allowed

*Note that the graph has been enlarged to improve readability; it only displays through 60% rather than 100%.

Percent of All Hunters and Shooters Who Participated in Target Shooting Only, Hunting Only, or Both
2012
2014
2016
2018
Percent
100
80
60
40
20
0
38.7
44.2
51.4
53.2
37.5
41.1
34.7
35.2
23.8
17.4
13.9
11.6
Target shooting, but not hunting
Hunting and target shooting
Hunting, but not target shooting

Exhibit 6
0140

# Overview Continued

♦ The 2018 adult participation rate in target/sport shooting overall was 22.2%, which was an increase over the 15.1% rate among adult Americans in 2009 and the highest yet measured in these surveys (just slightly ahead of the 21.9% rate in 2014).

♦ The rates of participation in the various shooting activities are essentially stable compared to 2016: they all rose, but just slightly (except long-range shooting, which stayed the same).

♦ The most popular types of shooting in 2018 were target shooting with a handgun (16.3% of Americans participated), target shooting with a rifle (13.7%), and target shooting at an outdoor range (12.6%). There is much crossover in these activities among the same people.

♦ A social reason tops the list of the reasons that people go sport shooting, markedly more important than any other reason: to be with family and friends (71% said it was very important as a reason to go shooting). In a second tier are for self defense (59% said it is very important) and for the sport and recreation (57%).

♦ The South has more sport shooters than any other region, by far.

♦ Participation in target and sport shooting is correlated with hunting participation, being male, being 18 to 34 years old, and being on the rural side of the urban-rural continuum. The regions are very close to the overall percentage, with the Midwest slightly more associated with shooting and the Northeast at the lowest percentage of the regions.

♦ Among the entire population of hunters and sport shooters (those who target shot but did not hunt in 2018, those who hunted but did not target shoot, and those who did both), a majority are now non-hunters: 53.2% of the hunting-shooting population were non-hunters. There has been a steady trend among the entire hunting-shooting population moving to non-hunting, with 38.7% of this population being non-hunters in 2012, 44.2% in 2014, 51.4% in 2016, and now 53.2% being non-hunters in 2018.

*The influx of new shooters continues to be disproportionately made up of females, younger people, non-hunters, and those from urban and suburban areas.*

♦ New shooters were examined in the study (those initiated within the previous 5 years): they are more likely than established shooters to go to an indoor range, and they have about the same likelihood to target shoot with a handgun (on all other types of shooting, established shooters do it more), and they are less likely than established shooters to have grown up in a family with a firearm. New shooters are more likely to be urban or from a small city/town, more likely to be female, and more likely to be non-white than are established shooters.

♦ In addition to looking at new shooters, the 2019 study included a section on the participation rates and preferences of non-traditional shooters. Non-traditional shooters for this analysis are defined as having at least 4 of 7 characteristics defined as being non-traditional:

- Did not grow up in a household with a firearm
- Was not mentored by a father or other close male relative
- Is ethnically non-white
- Is female
- First experienced shooting with a handgun or modern sporting rifle
- Was not initiated into shooting until an adult
- Lives in an urban or suburban area

♦ Similar to the last report, the findings show that nontraditional shooters are associated with shooting handguns at indoor ranges for self-defense practice. Target shooting at an indoor range was the most markedly different activity when comparing nontraditional and traditional shooters: 54% of nontraditional shooters did this, which is more than double the rate among traditional shooters, whose rate is 26%. The only other activity with a higher rate among the nontraditional shooters (77%) than the traditional shooters (72%) is target shooting with a handgun.

# EXECUTIVE SUMMARY

## INTRODUCTION AND METHODOLOGY

This 2019 shooting participation report (about participation in 2018) is the latest in a series of studies conducted for the National Shooting Sports Foundation(R) (NSSF) by Responsive Management. Earlier studies were conducted regarding participation in 2009, 2012, 2014, and 2016. The goal of these studies was to determine the regional and national participation rates in target shooting and sport shooting. Following the methodology of previous studies, this study entailed a telephone survey of U.S. residents ages 18 years old and older, using a probability-based random sample that is fully reflective of the U.S. population as a whole.

For the survey, telephones were selected as the preferred sampling medium because of the almost universal ownership of telephones, particularly with the coverage provided by dual-frame samples that include both cell phones and landlines.

NSSF and Responsive Management developed the survey questionnaire cooperatively, based in part on the previous surveys. Responsive Management conducted pre-tests of the questionnaire to ensure proper wording, flow, and logic in the survey.

The probability-based random sample was fully reflective of the U.S. population as a whole, and each U.S. resident had an approximately equal chance of being in the sample. The methodology used a dual-frame sample, which consisted of a random sample of landline telephone numbers and a random sample of cell phone numbers, called in their proper proportions, which ensures that all people in the pool of telephone users have an approximately equal chance of being called. The scientific sampling plan entailed obtaining a target number of interviews in each state, from both landlines and cell phones in their proper proportions, so that the number of respondents in each state in the sample would be proportional to the state's population and, by extension, within the United States population as a whole.

The software used for data collection was Questionnaire Programming Language. The analysis of data was performed using IBM SPSS Statistics as well as proprietary software developed by Responsive Management. The survey was conducted in January and February 2019; note that the report shows participation in 2018. Responsive Management obtained 3,000 completed interviews.

## PARTICIPATION IN TARGET AND SPORT SHOOTING

The 2018 rate of target/sport shooting participation was 22.2% of the U.S. adult population, which means an estimated 52.1 million adults participated in any type of target or sport shooting last year. As shown in the graph that follows, the most popular types were target shooting with a

handgun (16.3% participated), target shooting with a rifle (13.7%), and target shooting at an outdoor range (12.6%). The actual numbers of participants are tabulated following the graph.

**National Participation in Target and Sport Shooting in 2018**

| Activity | Estimated Total Participants (ages 18 years and older) | 95% Confidence Interval | |
|---|---|---|---|
| | | Lower Limit | Upper Limit |
| **National** | | | |
| **Any target shooting or sport shooting** | 52,073,224 | 48,651,186 | 55,495,261 |
| Target shooting with a handgun | 38,182,610 | 34,552,641 | 41,812,579 |
| Target shooting with a rifle | 32,169,412 | 29,240,229 | 35,098,595 |
| Target shooting at an outdoor range | 29,636,581 | 26,916,788 | 32,356,374 |
| Target shooting with a modern sporting rifle | 18,327,314 | 15,685,186 | 20,969,443 |
| Target shooting at an indoor range | 17,912,845 | 16,332,772 | 19,492,917 |
| Sporting clays | 13,174,752 | 11,186,816 | 15,162,687 |
| Skeet shooting | 11,563,358 | 10,052,938 | 13,073,777 |
| Trap shooting | 10,227,286 | 8,624,961 | 11,829,612 |
| Long-range shooting | 9,272,382 | 7,198,993 | 11,345,771 |
| 3-gun shooting | 4,020,531 | 2,280,968 | 5,760,094 |
| Any clays (sporting clays, skeet, trap) | 18,765,126 | 17,162,800 | 20,367,451 |

## TRENDS IN PARTICIPATION IN TARGET AND SPORT SHOOTING

The 2018 adult participation rate in target/sport shooting overall was 22.2%, which was an increase over the 15.1% rate among adult Americans in 2009 and the highest yet measured in these surveys (just slightly ahead of the 21.9% rate in 2014). The rates of participation in the various shooting activities are essentially stable compared to 2016: they all rose, but just slightly (except long-range shooting, which stayed the same). Note that the graph shows the rate of participation; the tabulation shows the estimated numbers of participants. The estimated number of target/sport shooters in 2018 increased 5.5% compared to the 2016 number.

| Activity | Estimated Total Participants* | | | | | % Change Compared to 2016 |
|---|---|---|---|---|---|---|
| **National** | **in 2009** | **in 2012** | **in 2014** | **in 2016** | **in 2018** | |
| Any target shooting or sport shooting | 34,382,566 | 40,779,651 | 51,226,765 | 49,361,637 | 52,073,224 | + 5.5 |
| Target shooting with a handgun | 22,169,700 | 28,209,283 | 34,221,107 | 33,276,976 | 38,182,610 | + 14.7 |
| Target shooting with a rifle | 24,045,795 | 26,822,425 | 31,764,116 | 27,949,753 | 32,169,412 | + 15.1 |
| Skeet shooting | 6,979,680 | 12,090,346 | 12,596,361 | 8,626,450 | 11,563,358 | + 34.0 |
| Target shooting with a modern sporting rifle | 8,868,085 | 11,976,702 | 16,267,924 | 13,986,528 | 18,327,314 | + 31.0 |
| Trap shooting | 7,582,479 | 10,116,684 | 11,227,278 | 7,855,875 | 10,227,286 | + 30.2 |
| Sporting clays | 8,399,989 | 8,789,340 | 13,033,633 | 10,545,394 | 13,174,752 | + 24.9 |
| Long-range shooting | na | 9,972,991 | 10,434,630 | 8,881,155 | 9,272,382 | + 4.4 |
| 3-gun shooting | na | 4,127,049 | 3,837,132 | 3,902,990 | 4,020,531 | + 3.0 |

*Ages 18 years old and older

## DAYS OF PARTICIPATION IN TARGET AND SPORT SHOOTING

The mean and median days spent in the various shooting activities, among those who participated in each activity, are shown at the right. Nationally, 3-gun shooting is the activity with the highest mean days of participation; the next nearest activities are target shooting with a modern sporting rifle and sporting clays.

| Activity | Mean Days Spent on Activity in 2018 | Median Days Spent on Activity in 2018 |
|---|---|---|
| **National** | | |
| Target shooting with a traditional rifle | 11.3 | 5 |
| Target shooting with a modern sporting rifle | 15.3 | 5 |
| Target shooting with a handgun | 12.4 | 5 |
| Trap shooting | 11.0 | 3 |
| Skeet shooting | 9.8 | 4 |
| Sporting clays | 14.8 | 3 |
| 3-gun shooting | 23.8 | 5 |
| Long-range shooting | 11.4 | 5 |
| Shooting at a range | 10.0 | 4 |

## MOTIVATIONS FOR TARGET AND SPORT SHOOTING

**Percent of target shooters who indicated each of the following was at the given level of importance to them as a reason to go target shooting.**

A social reason tops the list, markedly more important than any other reason: to be with family and friends (71% said it was *very* important). In a second tier are for self defense (59% said it is very important) and for the sport and recreation (57%). (The graph is ranked by the percentage saying *very* important.)

**DEMOGRAPHIC CHARACTERISTICS OF SHOOTERS**

The demographic makeup of shooters was explored through crosstabulations. Participation in target and sport shooting is correlated with hunting participation, being male, being 18 to 34 years old, and being on the rural side of the urban-rural continuum. The regions are very close to the overall percentage, with the Midwest slightly more associated with shooting and the Northeast at the lowest percentage of the regions.

The graph below shows the rate of target/sport shooting participation in the population as a whole (22.2%, the bar that is patterned in the middle of the graph). Those demographic groups above the patterned bar have participation rates higher than the overall rate. For instance, 32.7% of males participated in target/sport shooting, compared to only 12.2% of females, shown in the last bar at the bottom of the graph.

## CHARACTERISTICS OF NEW SHOOTERS

For this analysis, new shooters were defined as those who started shooting within the past 5 years. The analysis first shows that 15.6% of those who participated in target or sport shooting in 2018 were first initiated into the shooting sports within the previous 5 years. The analysis looked at the group of all target/sport shooters and then separated out new shooters and compared them to established shooters.

The comparison included the series of questions regarding motivations for target/sport shooting. For each reason, established shooters have a higher percentage saying that it is a very important reason for shooting, particularly shooting for sport and recreation, to prepare for hunting, and to mentor a new shooter. The fact that every single question in the series has a higher percentage of established shooters naming it as a very important reason suggests that established shooters are stronger in their reasons that they shoot.

Types of shooting done by new shooters versus established shooters show some marked differences. New shooters, compared to established shooters, are *less* likely to go target shooting with a rifle, less likely to shoot a modern sporting rifle, less likely to do any clay target shooting, and less likely to go to an outdoor range. On the other hand, new shooters are more likely to go to an *indoor* range. The two groups are about the same on shooting with a handgun. Taken as a whole, these results suggest that new shooters are shooting handguns at indoor ranges.

In looking at the types of firearms, established shooters have a markedly higher percentage using each type of equipment, although they are closest together in handgun use.

## CHARACTERISTICS OF THOSE LEAVING THE SHOOTING SPORTS

As was done in the last report, this analysis uses a proxy for those leaving the shooting sports. This proxy group consists of those who shot in 2018 but in the survey said that they are *not* likely to go shooting in the next 2 years. The demographic characteristics of these people were then compared to those of new shooters (discussed previously). The data suggest that those leaving the sport are *not* the same as those coming into it (answering the question of whether many of those who came into the sport in the past few years had simply tried it, had not enjoyed it, and were now leaving it), as those leaving tend to be older than new shooters, and they tend to be more male than new shooters.

There are also marked differences in residency: those leaving the sport of shooting are more likely than new shooters to come from a small city or town or a rural area. Finally, those leaving the sport are more likely than new shooters to have grown up in a family with firearms. Taken together, these results suggest that those leaving the sport are older established male shooters.

## DEMOGRAPHIC CHARACTERISTICS OF MODERN SPORTING RIFLE SHOOTERS

One aspect of the analysis looked at the demographic makeup of modern sporting rifle shooters. The top association is with those who hunted (although this does not mean the modern sporting rifle was used for hunting; it may have been, but not necessarily). In addition, positive correlations were found with being male and being 18-54 years old. The groups with participation rates in shooting a modern sporting rifle that are higher than the rate overall are at the top of the graph, above the percentage of U.S. residents overall who used a modern sporting rifle (7.8%, shown by the striped bar).

Percent of each of the following groups who shot with a modern sporting rifle in 2018:
Hunted in 2018
32.1
Male
13.7
35-54 years of age
10.4
18-34 years of age
9.5
Lives in small city or town or rural area
8.6
Northeast Region
8.2
South Region
8.1
Midwest Region
7.9
Total
7.8
Lives in urban or suburban area
7.2
West Region
7.1
55 years of age or older
4.8
Did not hunt in 2018
4.6
Female
2.3
0
20
40
60
80
100
Percent
Examples Explaining How to Interpret Graph:
32.1% of those who hunted in 2018 also target shot with a modern sporting rifle (meaning that 67.9% of those who hunted in 2018 did not target shoot with a modern sporting rifle) (note that these respondents did not necessarily use their modern sporting rifle for hunting)
10.4% of U.S. residents 35 to 54 years old and 9.5% of residents 18 to 34 years old target shot with a modern sporting rifle
These are all above the rate among U.S. residents overall (7.8%) who target shot with a modern sporting rifle, shown by the striped bar

## OVERLAP OF PARTICIPATION IN TARGET SHOOTING AND HUNTING

The proportions of the hunting/shooting pool of participants who went target shooting, hunting with firearms, or both in 2018 are shown in the pie graph below. The entire pie consists of those who *either* hunted with firearms or went target/sport shooting. More than half of this pool went target/sport shooting but did not hunt.

A trend graph shows that hunting exclusive of target/sport shooting has declined over the given time period from 2012, when it made up 23.8% of the hunter/shooter pool, to 2018, when it made up only 11.6% of the pool.

*Sport Shooting Participation in the United States in 2018* ix

**TYPES OF FIREARMS USED IN TARGET OR SPORT SHOOTING AND HUNTING**

The following graph shows the percentages of target or sport shooters using various types of firearms (in total, 22.2% of all U.S. residents went target or sport shooting). Handguns and traditional rifles top the list, closely followed by shotguns. For each of these three types, a majority of those who go target or sport shooting use it.

Which of the following firearms or equipment did you use when target shooting in 2018? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Handgun
71
Traditional rifle
59
Shotgun
53
Modern sporting rifle
34
Air rifle
20
Black powder firearm or muzzleloader
12
0
20
40
60
80
100
Percent (n=853)
22.2
77.8
Shot in 2018
Did not shoot in 2018

Exhibit 6
0150

x *Responsive Management*

Identical to the previous survey, this survey asked those who hunted to indicate the various firearms or equipment they used while hunting in 2018. Among *firearm hunters*, shotguns and traditional rifles top the list (68% and 63%, respectively), and about a quarter use modern sporting rifles, black powder firearms, and handguns as part of their hunting (all within the range of 24% to 25%). Additionally, 44% of firearm hunters used archery at some point, as well.

Please indicate which of the following you used for hunting in 2018. What about...? (Asked of those who went hunting with firearms in 2018.)
Multiple Responses Allowed
Shotgun
68
Traditional rifle
63
Archery equipment
44
Black powder firearm or muzzleloader
25
Modern sporting rifle
24
Handgun
24
0
20
40
60
80
100
Percent (n=410)

Exhibit 6
0151

**LIKELIHOOD TO GO TARGET OR SPORT SHOOTING IN THE FUTURE**

Overall, 21% of adult Americans say that it is very likely they will go shooting in the next 2 years. This includes both those who shot in 2018 and those who did not. In looking at those who did not go shooting in 2018, a little under a third of those who did *not* go target or sport shooting in 2018 show some interest in target or sport shooting, with 30% saying either that they are *very* likely or *somewhat* likely to participate in target or sport shooting in the following 2 years.

Demographic analyses compare those who say that they are *very* likely to those who are *not at all* likely, thereby giving a little insight into these people. The crosstabulations are first analyzed among those who did *not* go shooting in 2018. This looks at those who said that they are *very* likely to go shooting, and then it looks at those who said that they are *not at all likely* as a baseline.

Among those who did not go shooting in 2018, men show a little more interest in target/sport shooting. Men make up 55% of those *very* likely to shoot but only 37% of those *not at all* likely to shoot in the next 2 years (note that this is among non-shooters in 2018). The middle-aged people have a greater propensity to say that they are very likely to go target/sport shooting in the next 2 years, compared to either the youngest category or the two oldest categories. Suburban non-shooters are positively correlated with being very likely to go shooting in the next 2 years. Regionally, the South shows a slightly greater percentage in the very-likely-to-shoot category.

Note that the above looked at those who had *not* participated in target or sport shooting in 2018. Those who *had* participated in 2018 were also asked the same question about likelihood to participate in the coming 2 years. Of 2018 sport shooting participants, 59% are *very* likely to go sport shooting in the following 2 years, and 20% are *somewhat* likely (a sum of 79% who plan to continue in the sport). The same demographic analyses were run comparing those who are *very* likely to those who are *not at all* likely, among those who shot in 2018.

The gender crosstabulations found that women appear to be more likely to drop out of target/sport shooting: females make up only 23% of those who had shot in 2018 and are *very* likely to shoot in the next 2 years, while they make up 41% of those who had shot in 2018 but are unlikely to shoot in the next 2 years.

There is no consistent finding regarding age, as those 2018 shooters who are, nonetheless, not at all likely to go shooting in the next 2 years are higher than their counterparts in both the youngest age grouping and the oldest.

The place-of-residence crosstabulation found that rural areas have a higher representation of 2018 shooters who are not at all likely to go shooting, compared to those shooters who plan to continue shooting in the next 2 years.

Finally, the regional crosstabulation found that the Northeast Region is negatively associated with being likely to shoot in the next 2 years, among 2018 shooters.

## NONTRADITIONAL SHOOTERS

Seven characteristics were used to identify nontraditional shooters. Each variable was made to be dichotomous, meaning each had two sides: a variable had either a traditional or nontraditional side. Most of these characteristics were based on a single survey question, but two characteristics were based on the results of multiple questions. The characteristics and the question responses on which they are based are shown in the tabulation that follows.

| Nontraditional Characteristic | Question Used as Basis |
|---|---|
| Not growing up in a household with a firearm that was actively used at least two times per year | When you were growing up, did your family own any firearms? |
| | (IF YES) When you were growing up, about how many times per year did someone in your family use the firearm for target shooting? |
| Did not shoot until an adult | How old were you when you first went target shooting? |
| First experienced shooting with a handgun or a modern sporting rifle | Which of the following firearms did you use when you first learned how to target shoot? |
| Not mentored by a father or other close male relative | Did you have a person or group who taught you how to shoot? |
| | (IF YES): Who or which group taught you? |
| Ethnically non-white | What races or ethnic backgrounds do you consider yourself? Please mention all that apply. |
| Female | Observe and record respondent's gender. |
| Urban/suburban | Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch? |

For the purposes of this analysis, a respondent was nontraditional if four of the seven characteristics were nontraditional—in other words, if more than half of the characteristics were in the nontraditional side of the dichotomy. In the sample of shooters, 29.6% had at least four of the seven variables in the nontraditional side; 70.4% of shooters were considered traditional. These two groups (traditional and nontraditional shooters) were then crosstabulated by region, by their reasons for shooting, by what shooting activities they did, by the types of firearms they shot, and by the number of days that they did various shooting activities.

The findings show that nontraditional shooters are associated with shooting handguns at indoor ranges for self-defense practice.

Regionally, one region is markedly lower in percentage of nontraditional shooters: the Midwest Region has only 21% of shooters being nontraditional, compared to 31% to 34% of the other regions.

For each possible reason to shoot, nontraditional shooters think it is less important than do traditional shooters with two exceptions, the more important of these two being shooting for self-defense practice, which 65% of nontraditional shooters but only 57% of traditional shooters consider to be a *very* important reason to go shooting (the other exception is shooting for a job, which is so low in importance among both groups it can be ignored here). On all other reasons, the traditional shooters have a higher percentage thinking it to be *very* important, in particular,

preparing for hunting (59% of traditional shooters, compared to 31% of nontraditional shooters think this is *very* important) and mentoring another shooter (49% to 24%, respectively).

Target shooting at an indoor range was the most markedly different activity when comparing nontraditional and traditional shooters: 54% of nontraditional shooters did this, which is more than double the rate among traditional shooters, whose rate is 26%. The only other activity with a higher rate among the nontraditional shooters (77%) than the traditional shooters (72%) is target shooting with a handgun. For all other activities, traditional shooters have a higher rate of participation, particularly target shooting with a rifle and clay sports.

Regarding types of firearms, only handgun has a higher rate of use among nontraditional shooters (71% of nontraditional shooters, compared to 70% of traditional shooters, which is actually within the margin of error). Otherwise, all other types of firearms have a higher rate of use among traditional shooters, with the largest difference being use of shotguns: while 37% of nontraditional shooters used them, 59% of traditional shooters used them in 2018.

**REASONS FOR NOT PARTICIPATING IN TARGET OR SPORT SHOOTING**

The survey asked those who did not participate in target/sport shooting for their reasons for not doing so (77.8% of U.S. residents did *not* go target or sport shooting in 2018). While simple lack of interest is, by far, the top reason (55% of those who did not target or sport shoot), other important reasons include lack of time because of family or work obligations (16%), lacking a firearm (also 16%), and age/health (7%).

# TABLE OF CONTENTS

Introduction and Methodology ....1
Use of Telephones for the Survey ....1
Questionnaire Design ....1
Survey Sample ....1
Telephone Interviewing Facilities ....2
Interviewing Dates and Times ....2
Telephone Survey Data Collection and Quality Control ....2
Data Analysis ....3
Sampling Error ....4
Survey Results ....5
Participation in Target and Sport Shooting ....5
Trends in Participation in Target and Sport Shooting ....13
Days of Participation in Target and Sport Shooting ....14
Motivations for Target and Sport Shooting ....34
Demographic Characteristics of Shooters ....38
Characteristics of New Shooters ....49
Characteristics of Those Leaving the Shooting Sports ....67
Demographic Characteristics of Modern Sporting Rifle Shooters ....69
Traditional and Nontraditional Pathways To Sport Shooting ....70
Initiation Into Target/Sport Shooting ....70
Growing Up With Firearms and Its Effect on Shooting Participation ....76
Nontraditional Shooters ....93
Overlap of Participation in Target Shooting and Hunting ....113
Types of Firearms Used in Target/Sport Shooting and Hunting ....116
Likelihood To Go Target or Sport Shooting in the Future ....123
Reasons for Not Participating in Target or Sport Shooting and Non-Shooters' Demographic Characteristics ....139
About Responsive Management ....148

# INTRODUCTION AND METHODOLOGY

This 2019 shooting participation report (about participation in 2018) is the latest in a series of studies conducted for National Shooting Sports Foundation (NSSF) by Responsive Management. Earlier studies were conducted regarding participation in 2009, 2012, 2014, and 2016. The goal of these studies was to determine the regional and national participation rates in target shooting and sport shooting. Following the methodology of previous studies, this study entailed a telephone survey of U.S. residents ages 18 years old and older, using a probability-based random sample that is fully reflective of the U.S. population as a whole. Specific aspects of the research methodology are discussed below.

## USE OF TELEPHONES FOR THE SURVEY

For the survey, telephones were selected as the preferred sampling medium because of the almost universal ownership of telephones, particularly with the coverage provided by dual-frame samples that include both cell phones and landlines.

## QUESTIONNAIRE DESIGN

NSSF and Responsive Management developed the survey questionnaire cooperatively, based in part on the previous surveys. As in those previous surveys on sport shooting participation, the survey used a "ruse" line of questioning at the beginning of the survey. This was done because the main objective of the survey was to determine national and regional participation rates in the shooting sports, and the survey was worded to avoid bias that would arise from the tendency for those who do *not* shoot to refuse to participate in a survey about shooting. Therefore, the survey starts by asking about some general activities, mixing shooting and hunting participation in with participation in other non-shooting activities. Responsive Management conducted pre-tests of the questionnaire to ensure proper wording, flow, and logic in the survey.

## SURVEY SAMPLE

The probability-based random sample was fully reflective of the U.S. population as a whole, and each U.S. resident had an approximately equal chance of being in the sample. The methodology used a dual-frame sample, which consisted of a random sample of landline telephones and a random sample of cell phone numbers, which ensures that all telephone users have an approximately equal chance of being called. The scientific sampling plan entailed obtaining a target number of interviews in each state, from both landlines and cell phones, so that the number

of respondents in each state in the sample would be proportional to the state's population and, by extension, within the United States population as a whole.

The probability-based sample was obtained from Dynata (previously known as SSI), a company that specializes in providing scientifically valid telephone survey samples. The overall sample with landlines and cell phones was representative of all Americans 18 years old and older.

## TELEPHONE INTERVIEWING FACILITIES

A central polling site in Responsive Management's national office allowed for rigorous quality control over the interviews and data collection. Responsive Management maintains its own in-house telephone interviewing facilities. These facilities are staffed by interviewers with experience conducting computer-assisted telephone interviews on the shooting sports, as well as outdoor recreation and natural resources in general.

Responsive Management has interviewers who have been trained according to the standards established by the Council of American Survey Research Organizations, thereby ensuring the integrity of the telephone survey data. Instruction methods included lecture and role-playing. The Survey Center Managers and Research Associates conducted project briefings with the interviewers prior to the administration of this survey, instructing them on study goals and objectives, handling of survey questions, qualifiers for participation, interviewer instructions within the survey instrument, reading of the survey instrument, skip patterns, and probing and clarifying techniques necessary for specific questions on the survey instrument.

## INTERVIEWING DATES AND TIMES

Survey calling times are Monday through Friday from noon to 9:00 p.m., Saturday from noon to 5:00 p.m., and Sunday from 5:00 p.m. to 9:00 p.m., local time. A five-callback design was used to maintain the representativeness of the sample, to avoid bias toward people easy to reach by telephone, and to provide an equal opportunity for all to participate. When a respondent could not be reached on the first call, subsequent calls were placed on different days of the week and at different times of the day. The survey was conducted in January and February 2019; note that the report shows participation in 2018. Responsive Management obtained 3,000 completed interviews.

## TELEPHONE SURVEY DATA COLLECTION AND QUALITY CONTROL

The software used for data collection was Questionnaire Programming Language (QPL). The survey data were entered into the computer as each interview was being conducted, eliminating manual data entry after the completion of the survey and the concomitant data entry errors that may occur with manual data entry. The survey questionnaire was programmed so that QPL branched, coded, and substituted phrases in the survey based on previous responses to ensure the integrity and consistency of the data collection. (Note that QPL only directs which computer screen comes up; a live interviewer still conducts the survey and enters the responses.)

The Survey Center Managers and statisticians monitored the data collection, including monitoring of the actual telephone interviews without the interviewers' knowledge, to evaluate the performance of each interviewer and ensure the integrity of the data. The survey questionnaire itself contained error checkers and computation statements to ensure quality and

consistent data. After the surveys were obtained by the interviewers, the Survey Center Managers and/or statisticians checked each completed survey to ensure clarity and completeness.

## DATA ANALYSIS

The analysis of data was performed using IBM Statistical Package for the Social Sciences (known as IBM SPSS) as well as proprietary software developed by Responsive Management. There were set goals for the numbers of interviews in each state. In the raw data, the demographic breakdown of the resulting sample was very close to the reported demographic breakdown of the population as a whole in each state, according to U.S. Census data. However, the results were slightly weighted by age and gender to be exactly proportional to the total population of each region (U.S. Census Bureau regions, which are those also used by the U.S. Fish and Wildlife Service) and of the United States as a whole.

In the analysis, each state was sampled proportionately to preserve proper distribution within each region and in the U.S. as a whole; the analysis was conducted on a regional basis and on the U.S. as a whole, but not at the state level. The number of completed interviews from each state is shown in the tabulation below:

**Completed Interviews by State, 2019 Survey**

| State of Residence | Completed Interviews | State of Residence | Completed Interviews | State of Residence | Completed Interviews |
|---|---|---|---|---|---|
| Alabama | 49 | Louisiana | 48 | Ohio | 104 |
| Alaska | 6 | Maine | 15 | Oklahoma | 29 |
| Arizona | 70 | Maryland | 56 | Oregon | 41 |
| Arkansas | 28 | Massachusetts | 60 | Pennsylvania | 128 |
| California | 351 | Michigan | 97 | Rhode Island | 12 |
| Colorado | 55 | Minnesota | 51 | South Carolina | 47 |
| Connecticut | 24 | Mississippi | 22 | South Dakota | 8 |
| Delaware | 11 | Missouri | 57 | Tennessee | 64 |
| Florida | 200 | Montana | 11 | Texas | 270 |
| Georgia | 99 | Nebraska | 19 | Utah | 24 |
| Hawaii | 4 | Nevada | 28 | Vermont | 6 |
| Idaho | 16 | New Hampshire | 14 | Virginia | 79 |
| Illinois | 104 | New Jersey | 74 | Washington | 69 |
| Indiana | 61 | New Mexico | 20 | West Virginia | 15 |
| Iowa | 42 | New York | 166 | Wisconsin | 49 |
| Kansas | 36 | North Carolina | 95 | Wyoming | 8 |
| Kentucky | 41 | North Dakota | 6 | Washington D.C. | 11 |
| | | | | TOTAL | 3,000 |

As mentioned, the states were grouped into regions to aid in comparison and analysis. The four main U.S. Census Bureau regions were used, as shown on the map on the following page from the U.S. Census Bureau website.



## SAMPLING ERROR

Throughout this report, findings of the telephone survey are reported at a 95% confidence interval. For the entire sample, the sampling error is at most plus or minus 1.79 percentage points. This means that if the survey were conducted 100 times on different samples that were selected in the same way, the findings of 95 out of the 100 surveys would fall within plus or minus 1.79 percentage points of each other. Sampling error was calculated using the formula described below, with a sample size of 3,000 and a population size of 252,063,800 United States residents 18 years old and older (population data obtained from the U.S. Census Bureau).

**Sampling Error Equation**

$$B = \left( \sqrt{\frac{\frac{N_p(.25)}{N_s} - .25}{N_p - 1}} \right)(1.96)$$

Where: B = maximum sampling error (as decimal)
$N_P$ = population size (i.e., total number who could be surveyed)
$N_S$ = sample size (i.e., total number of respondents surveyed)

Derived from formula: p. 206 in Dillman, D. A. 2000. *Mail and Internet Surveys*. John Wiley & Sons, NY.

**Note**: This is a simplified version of the formula that calculates the maximum sampling error using a 50:50 split (the most conservative calculation because a 50:50 split would give maximum variation).

*Sport Shooting Participation in the United States in 2018* 5

# SURVEY RESULTS

## PARTICIPATION IN TARGET AND SPORT SHOOTING

In 2018, the rate of target/sport shooting participation in the United States was 22.2%, among the U.S. adult population. This extrapolates to an estimated 52.1 million adults participating in any type of target or sport shooting in 2018. As shown in the graph that follows, the most popular types were target shooting with a handgun (16.3% participated), target shooting with a rifle (13.7%), and target shooting at an outdoor range (12.6%). Note that respondents could have done more than one shooting activity. The actual numbers of participants are presented in a tabulation following the regional graphs.

Percentage of adult U.S. residents participating in the following sport shooting activities in 2018.
Multiple Responses Allowed
Target shooting with a handgun
16.3
Target shooting with a rifle
13.7
Target shooting at an outdoor range
12.6
Target shooting with a modern sporting rifle
7.8
Target shooting at an indoor range
7.6
Sporting clays
5.6
Skeet shooting
4.9
Trap shooting
4.4
Long-range shooting
4.0
3-gun shooting
1.7
8.0% did any type of clay target shooting
0
20
40
60
80
100
Percent (n=3000)

Exhibit 6
0160

The regional graph is presented below, followed by an individual graph for each region with the activities ranked from highest to lowest participation in each region.



Percentage of adult U.S. residents participating in the following sport shooting activities in 2018. (Northeast Region)
Multiple Responses Allowed
Target shooting with a handgun
14.8
Target shooting with a rifle
12.2
Target shooting at an outdoor range
11.1
Target shooting with a modern sporting rifle
8.2
Target shooting at an indoor range
7.6
Sporting clays
5.0
Skeet shooting
4.2
Trap shooting
3.5
Long-range shooting
3.1
3-gun shooting
1.0
0
20
40
60
80
100
Percent (n=499)



Percentage of adult U.S. residents participating in the following sport shooting activities in 2018. (South Region)
Multiple Responses Allowed
Target shooting with a handgun
17.1
Target shooting with a rifle
13.4
Target shooting at an outdoor range
11.8
Target shooting with a modern sporting rifle
8.1
Target shooting at an indoor range
8.0
Sporting clays
5.3
Skeet shooting
5.0
Long-range shooting
3.5
Trap shooting
3.4
3-gun shooting
1.9
0
20
40
60
80
100
Percent (n=1164)

Percentage of adult U.S. residents participating in the following sport shooting activities in 2018. (Midwest Region)
Multiple Responses Allowed
Target shooting with a handgun
16.9
Target shooting with a rifle
15.0
Target shooting at an outdoor range
14.2
Target shooting with a modern sporting rifle
7.9
Target shooting at an indoor range
7.8
Sporting clays
6.6
Trap shooting
6.4
Skeet shooting
4.6
Long-range shooting
4.4
3-gun shooting
2.2
0
20
40
60
80
100
Percent (n=634)



Percentage of adult U.S. residents participating in the following sport shooting activities in 2018. (West Region)
Multiple Responses Allowed
Target shooting with a handgun
15.6
Target shooting with a rifle
14.2
Target shooting at an outdoor range
13.7
Target shooting with a modern sporting rifle
7.1
Target shooting at an indoor range
7.0
Sporting clays
5.8
Skeet shooting
5.7
Long-range shooting
5.0
Trap shooting
4.7
3-gun shooting
1.6
0
20
40
60
80
100
Percent (n=703)

The tabulation below shows estimates of numbers of participants nationally and by region.

**Sport and Target Shooting Participation in 2018**

| Activity | Estimated Total Participants (ages 18 years and older) | 95% Confidence Interval | |
|---|---|---|---|
| | | Lower Limit | Upper Limit |
| **National** | | | |
| **Any target shooting or sport shooting** | 52,073,224 | 48,651,186 | 55,495,261 |
| Target shooting with a handgun | 38,182,610 | 34,552,641 | 41,812,579 |
| Target shooting with a rifle | 32,169,412 | 29,240,229 | 35,098,595 |
| Target shooting at an outdoor range | 29,636,581 | 26,916,788 | 32,356,374 |
| Target shooting with a modern sporting rifle | 18,327,314 | 15,685,186 | 20,969,443 |
| Target shooting at an indoor range | 17,912,845 | 16,332,772 | 19,492,917 |
| Sporting clays | 13,174,752 | 11,186,816 | 15,162,687 |
| Skeet shooting | 11,563,358 | 10,052,938 | 13,073,777 |
| Trap shooting | 10,227,286 | 8,624,961 | 11,829,612 |
| Long-range shooting | 9,272,382 | 7,198,993 | 11,345,771 |
| 3-gun shooting | 4,020,531 | 2,280,968 | 5,760,094 |
| Any clays (sporting clays, skeet, trap) | 18,765,126 | 17,162,800 | 20,367,451 |
| **Northeast Region** | | | |
| **Any target shooting or sport shooting** | 8,308,969 | 6,898,507 | 9,719,431 |
| Target shooting with a handgun | 6,363,980 | 5,213,213 | 7,514,747 |
| Target shooting with a rifle | 5,256,359 | 4,118,600 | 6,394,118 |
| Target shooting at an outdoor range | 4,754,094 | 3,696,519 | 5,811,668 |
| Target shooting with a modern sporting rifle | 3,503,720 | 2,900,457 | 4,106,984 |
| Target shooting at an indoor range | 3,253,135 | 2,553,400 | 3,952,870 |
| Sporting clays | 2,163,277 | 1,562,041 | 2,764,513 |
| Skeet shooting | 1,784,158 | 1,115,300 | 2,453,016 |
| Trap shooting | 1,517,871 | 717,522 | 2,318,221 |
| Long-range shooting | 1,326,057 | 666,708 | 1,985,407 |
| 3-gun shooting | 435,523 | 101,279 | 769,767 |
| Any clays (sporting clays, skeet, trap) | 2,836,947 | 2,036,597 | 3,637,297 |
| **South Region** | | | |
| **Any target shooting or sport shooting** | 19,077,709 | 16,998,574 | 21,156,845 |
| Target shooting with a handgun | 14,814,082 | 12,973,382 | 16,654,782 |
| Target shooting with a rifle | 11,650,275 | 10,041,104 | 13,259,446 |
| Target shooting at an outdoor range | 10,272,695 | 8,659,802 | 11,885,588 |
| Target shooting with a modern sporting rifle | 6,989,161 | 5,890,929 | 8,087,393 |
| Target shooting at an indoor range | 6,930,350 | 5,715,509 | 8,145,191 |
| Sporting clays | 4,583,678 | 3,688,676 | 5,478,680 |
| Skeet shooting | 4,319,775 | 3,366,872 | 5,272,678 |
| Trap shooting | 2,943,336 | 1,682,907 | 4,203,766 |
| Long-range shooting | 3,020,053 | 1,921,350 | 4,118,755 |
| 3-gun shooting | 19,077,709 | 16,998,574 | 21,156,845 |
| Any clays (sporting clays, skeet, trap) | 6,681,058 | 5,420,629 | 7,941,487 |

**Sport and Target Shooting Participation in 2018 (continued)**

| Activity | Estimated Total Participants (ages 18 years and older) | 95% Confidence Interval | |
|---|---|---|---|
| | | Lower Limit | Upper Limit |
| **Midwest Region** | | | |
| **Any target shooting or sport shooting** | 12,382,376 | 10,768,760 | 13,995,991 |
| Target shooting with a handgun | 8,563,952 | 7,212,301 | 9,915,603 |
| Target shooting with a rifle | 7,613,793 | 6,353,571 | 8,874,015 |
| Target shooting at an outdoor range | 7,213,946 | 5,956,682 | 8,471,210 |
| Target shooting with a modern sporting rifle | 4,034,483 | 3,320,292 | 4,748,675 |
| Target shooting at an indoor range | 3,942,702 | 3,027,836 | 4,857,569 |
| Sporting clays | 3,328,642 | 2,559,449 | 4,097,835 |
| Skeet shooting | 2,333,613 | 1,760,770 | 2,906,457 |
| Trap shooting | 3,240,925 | 2,309,213 | 4,172,636 |
| Long-range shooting | 2,236,913 | 1,460,154 | 3,013,673 |
| 3-gun shooting | 1,104,317 | 563,369 | 1,645,265 |
| Any clays (sporting clays, skeet, trap) | 5,079,889 | 4,148,178 | 6,011,601 |
| **West Region** | | | |
| **Any target shooting or sport shooting** | 12,299,561 | 10,641,242 | 13,957,879 |
| Target shooting with a handgun | 8,431,269 | 7,028,431 | 9,834,106 |
| Target shooting with a rifle | 7,648,908 | 6,267,221 | 9,030,595 |
| Target shooting at an outdoor range | 7,397,880 | 6,112,230 | 8,683,530 |
| Target shooting with a modern sporting rifle | 3,810,338 | 3,190,214 | 4,430,462 |
| Target shooting at an indoor range | 3,790,173 | 2,740,124 | 4,840,223 |
| Sporting clays | 3,107,655 | 2,381,551 | 3,833,760 |
| Skeet shooting | 3,104,374 | 2,180,827 | 4,027,922 |
| Trap shooting | 2,549,966 | 1,469,537 | 3,630,395 |
| Long-range shooting | 2,681,025 | 1,813,096 | 3,548,954 |
| 3-gun shooting | 855,119 | 395,249 | 1,314,989 |
| Any clays (sporting clays, skeet, trap) | 4,213,103 | 3,132,674 | 5,293,532 |

## TRENDS IN PARTICIPATION IN TARGET AND SPORT SHOOTING

Previous surveys have been conducted regarding Americans' target and sport shooting activities in 2009, 2012, 2014, and 2016, which will be compared to the current survey. The 2018 adult participation rate in target/sport shooting overall was 22.2%, which was an increase over the 15.1% rate among adult Americans in 2009 and the highest yet measured in these surveys (just slightly ahead of the 21.9% rate in 2014). The rates of participation in the various shooting activities are essentially stable compared to 2016: they all rose, but just slightly (except long-range shooting, which stayed the same). The tabulation shows the number of shooters in the various activities (as opposed to the rate; note that a rate can stay the same but the number of participants can rise, if the total population rises, which it did in the United States throughout the time period). There was a substantial rise in the number of people shooting a modern sporting rifle, as well as marked rises in all the clay sports.

| Activity | Estimated Total Participants* | | | | | % Change Compared to 2016 |
|---|---|---|---|---|---|---|
| **National** | **in 2009** | **in 2012** | **in 2014** | **in 2016** | **in 2018** | |
| Any target shooting or sport shooting | 34,382,566 | 40,779,651 | 51,226,765 | 49,361,637 | 52,073,224 | + 5.5 |
| Target shooting with a handgun | 22,169,700 | 28,209,283 | 34,221,107 | 33,276,976 | 38,182,610 | + 14.7 |
| Target shooting with a rifle | 24,045,795 | 26,822,425 | 31,764,116 | 27,949,753 | 32,169,412 | + 15.1 |
| Skeet shooting | 6,979,680 | 12,090,346 | 12,596,361 | 8,626,450 | 11,563,358 | + 34.0 |
| Target shooting with a modern sporting rifle | 8,868,085 | 11,976,702 | 16,267,924 | 13,986,528 | 18,327,314 | + 31.0 |
| Trap shooting | 7,582,479 | 10,116,684 | 11,227,278 | 7,855,875 | 10,227,286 | + 30.2 |
| Sporting clays | 8,399,989 | 8,789,340 | 13,033,633 | 10,545,394 | 13,174,752 | + 24.9 |
| Long-range shooting | na | 9,972,991 | 10,434,630 | 8,881,155 | 9,272,382 | + 4.4 |
| 3-gun shooting | na | 4,127,049 | 3,837,132 | 3,902,990 | 4,020,531 | + 3.0 |

*Ages 18 years old and older

14 Responsive Management

**DAYS OF PARTICIPATION IN TARGET AND SPORT SHOOTING**

For each type of target or sport shooting, a graph shows the number of days of participation among those who participated. Regional graphs are also included for each activity. Following the graphs is a tabulation showing the mean and median number of days spent participating in the activities.

How many days did you target shoot with a traditional rifle, in other words a rifle with bolt or lever action, in 2018? (Asked of those who went target shooting with a traditional rifle in 2018.)
More than 30 days
6
21-30 days
5
11-20 days
10
6-10 days
17
5 days
9
4 days
5
3 days
7
2 days
15
1 days
17
Don't know
9
53%
Mean = 11.3
Median = 5
0
20
40
60
80
100
Percent (n=546)

Exhibit 6
0169

## How many days did you target shoot with a traditional rifle, in other words a rifle with bolt or lever action, in 2018? (Asked of those who went target shooting with a traditional rifle in 2018.)

How many days did you target shoot with a modern sporting rifle in 2018? (Asked of those who went target shooting with a modern sporting rifle in 2018.)
More than 30 days
10
21-30 days
7
11-20 days
11
6-10 days
16
5 days
8
4 days
7
3 days
8
2 days
15
1 days
10
Don't know
8
48%
Mean = 15.3
Median = 5
0
20
40
60
80
100
Percent (n=308)

## How many days did you target shoot with a modern sporting rifle in 2018? (Asked of those who went target shooting with a modern sporting rifle in 2018.)

## How many days did you target shoot with a handgun in 2018? (Asked of those who went target shooting with a handgun in 2018.)

## How many days did you target shoot with a handgun in 2018? (Asked of those who went target shooting with a handgun in 2018.)



## How many days did you trap shoot in 2018? (Asked of those who went trap shooting in 2018.)

How many days did you trap shoot in 2018? (Asked of those who went trap shooting in 2018.)
More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
7
9
8
6
21
2
10
0
7
11
8
14
10
12
4
12
9
5
10
2
3
9
2
10
6
19
12
13
10
11
19
19
20
16
21
22
7
6
6
2
0
20
40
60
80
100
Percent
Northeast Region (n=26)
South Region (n=51)
Midwest Region (n=53)
West Region (n=51)

22 *Responsive Management*

How many days did you skeet shoot in 2018? (Asked of those who went skeet shooting in 2018.)
More than 30 days
5
21-30 days
7
11-20 days
12
6-10 days
13
5 days
6
4 days
9
3 days
11
2 days
17
1 days
17
Don't know
3
60%
Mean = 9.8
Median = 4
0
20
40
60
80
100
Percent (n=194)

**Exhibit 6**
**0177**

## How many days did you skeet shoot in 2018? (Asked of those who went skeet shooting in 2018.)



24 *Responsive Management*

## How many days did you shoot sporting clays in 2018? (Asked of those who shot sporting clays in 2018.)

More than 30 days
7
21-30 days
4
11-20 days
7
6-10 days
8
5 days
9
4 days
8
3 days
15
2 days
16
1 days
20
Don't know
5
69% *
Mean = 14.8
Median = 3
* Rounding on graph causes apparent discrepancy in sum; calculation made on unrounded numbers.
0
20
40
60
80
100
Percent (n=217)

**Exhibit 6
0179**

## How many days did you shoot sporting clays in 2018? (Asked of those who shot sporting clays in 2018.)



**How many days did you go 3-gun shooting in 2018? (Asked of those who participated in 3-gun shooting in 2018.)**

## How many days did you go 3-gun shooting in 2018? (Asked of those who participated in 3-gun shooting in 2018.)

28 *Responsive Management*

## How many days did you go long-range target shooting in 2018? (Asked of those who went long-range target shooting in 2018.)

More than 30 days
9
21-30 days
5
11-20 days
9
6-10 days
21
5 days
8
4 days
7
3 days
9
2 days
14
1 days
13
Don't know
4
51%
Mean = 11.4
Median = 5
0
20
40
60
80
100
Percent (n=149)

Exhibit 6
0183

## How many days did you go long-range target shooting in 2018? (Asked of those who went long-range target shooting in 2018.)

**You mentioned that you shot at a range in 2018. Approximately how many times did you go target shooting at a range in 2018? (Among those who shot at a range.)**

## You mentioned that you shot at a range in 2018. Approximately how many times did you go target shooting at a range in 2018?

The mean and median days spent in the various shooting activities are tabulated below, among those who participated in each activity. Nationally, 3-gun shooting is the activity with the highest mean days of participation; the next nearest activities are target shooting with a modern sporting rifle and sporting clays. For the national results and each region, the top-ranked activity in mean days is dark green; any activity within 2.0 mean days of the top activity is light green.

| Activity | Mean Days Spent on Activity, 2018 | Median Days Spent on Activity, 2018 |
|---|---|---|
| **National** | | |
| Target shooting with a traditional rifle | 11.3 | 5 |
| Target shooting with a modern sporting rifle | 15.3 | 5 |
| Target shooting with a handgun | 12.4 | 5 |
| Trap shooting | 11.0 | 3 |
| Skeet shooting | 9.8 | 4 |
| Sporting clays | 14.8 | 3 |
| 3-gun shooting | 23.8 | 5 |
| Long-range shooting | 11.4 | 5 |
| Shooting at a range | 10.0 | 4 |
| **Northeast Region** | | |
| Target shooting with a traditional rifle | 10.9 | 3 |
| Target shooting with a modern sporting rifle | 13.0 | 3 |
| Target shooting with a handgun | 11.2 | 3 |
| Trap shooting | 13.8 | 5 |
| Skeet shooting | 10.9 | 3 |
| Sporting clays | 4.4 | 2 |
| 3-gun shooting | 10.4 | 2 |
| Long-range shooting | 13.0 | 6 |
| Shooting at a range | 8.4 | 3 |
| **South Region** | | |
| Target shooting with a traditional rifle | 11.5 | 5 |
| Target shooting with a modern sporting rifle | 16.0 | 5 |
| Target shooting with a handgun | 14.2 | 5 |
| Trap shooting | 11.1 | 4 |
| Skeet shooting | 10.8 | 5 |
| Sporting clays | 29.5 | 5 |
| 3-gun shooting | 22.2 | 5 |
| Long-range shooting | 11.6 | 5 |
| Shooting at a range | 9.6 | 4 |
| **Midwest Region** | | |
| Target shooting with a traditional rifle | 15.1 | 5 |
| Target shooting with a modern sporting rifle | 20.1 | 6 |
| Target shooting with a handgun | 14.8 | 4 |
| Trap shooting | 12.9 | 3 |
| Skeet shooting | 11.3 | 3 |
| Sporting clays | 9.6 | 3 |
| 3-gun shooting | 45.0 | 6 |
| Long-range shooting | 12.4 | 5 |
| Shooting at a range | 16.3 | 3 |
| **West Region** | | |
| Target shooting with a traditional rifle | 7.6 | 4 |
| Target shooting with a modern sporting rifle | 11.1 | 5 |
| Target shooting with a handgun | 7.5 | 4 |
| Trap shooting | 7.2 | 3 |
| Skeet shooting | 6.9 | 3 |
| Sporting clays | 6.2 | 3 |
| 3-gun shooting | 7.4 | 3 |
| Long-range shooting | 9.9 | 5 |
| Shooting at a range | 5.8 | 4 |

*Sport Shooting Participation in the United States in 2018* 33

The following graph shows the trend in mean days of participating in the various shooting activities. Mean days went up in 2018 compared to 2016 in 3-gun shooting and sporting clays. The graph is sorted (left to right) from the largest number of mean days in 2018 to the smallest number of mean days.

Mean days participating in each activity (of those who participated in the activity).
Note: 2009 data not available for 3-gun shooting and long-range target shooting.
2009
2012
2014
2016
2018
Mean days
50
40
30
20
10
0
14.5
17.4
21.7
23.8
22.9
17.1
17.8
14.5
15.3
13.7
9.5
13.1
7.9
14.8
16.7
14.9
16.3
14.8
12.4
12.0
15.6
11.4
11.4
17.3
13.3
14.4
14.5
11.3
14.8
11.4
14.2
11.3
11.0
15.5
9.7
13.9
8.2
9.8
3-gun shooting
Target shooting with modern sporting rifle
Shooting sporting clays
Target shooting with handgun
Long-range target shooting
Target shooting with traditional rifle
Trap shooting
Skeet shooting

Exhibit 6
0188

## MOTIVATIONS FOR TARGET AND SPORT SHOOTING

Six questions in the survey explored motivations for target/sport shooting. A social reason tops the list, markedly more important than any other reason: to be with family and friends (71% said it was *very* important). In a second tier are for self defense (59% said it is very important) and for the sport and recreation (57%). (The graph is ranked by the percentage saying *very* important.) Regional results follow the overall results below.

**Percent of target shooters who indicated each of the following was at the given level of importance to them as a reason to go target shooting.**



Percent of target shooters who indicated each of the following was very important to them as a reason to go target shooting.
To be with family or friends
62
72
74
73
For self defense
58
66
50
57
To practice or prepare for hunting
54
46
55
52
For sport and recreation
49
56
60
61
To mentor a new target shooter
39
46
44
35
As part of your job
15
13
10
16
Self defense as a reason remains markedly more important in the South than in other regions.
Northeast (n=89)
South Region (n=330)
Midwest Region (n=209)
West Region (n=198)
0
20
40
60
80
100
Percent

Percent of target shooters who indicated each of the following was very important or somewhat important to them as a reason to go target shooting.
For sport and recreation
86
90
92
90
To be with family or friends
86
90
94
92
For self defense
80
86
73
80
To practice or prepare for hunting
66
68
70
68
To mentor a new target shooter
63
69
67
58
As part of your job
25
18
16
22
Northeast (n=89)
South Region (n=330)
Midwest Region (n=209)
West Region (n=198)
0
20
40
60
80
100
Percent

## Percent of target shooters who indicated each of the following was not at all important to them as a reason to go target shooting.

## DEMOGRAPHIC CHARACTERISTICS OF SHOOTERS

The demographic makeup of shooters was explored through crosstabulations. Participation in target and sport shooting is correlated with hunting participation, being male, being 18 to 34 years old, and being on the rural side of the urban-rural continuum. The regions are very close to the overall percentage, with the Midwest slightly more associated with shooting and the Northeast at the lowest percentage of the regions.

The graph below shows the rate of target/sport shooting participation in the population as a whole (22.2%, the bar that is patterned in the middle of the graph). Those demographic groups above the patterned bar have participation rates higher than the overall rate. For instance, 32.7% of males participated in target/sport shooting, compared to only 12.2% of females, shown in the last bar at the bottom of the graph.

*Sport Shooting Participation in the United States in 2018* 39

The following graphs present the breakdown of target/sport shooters by demographic factors.

The first graph shows the extent to which target/sport shooters are male: 72% of 2018 sport shooters are male, whereas only 42% of non-shooters are male). Nonetheless, more than a quarter of shooters are female (28%). As was the case in 2016, shooters in 2018 tend to be younger than non-shooters.

Respondent's gender (not asked; observed by interviewer).
Male
Female
72
42
28
58
Went target shooting in 2018 (n=853)
Did not go target shooting in 2018 (n=2147)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0194**

40 *Responsive Management*

## May I ask your age?

65 years old or older
11
21
55-64 years old
14
17
45-54 years old
16
17
35-44 years old
21
14
25-34 years old
23
15
18-24 years old
13
12
Don't know / refused
0
1
Refused
1
4
0
20
40
60
80
100
Percent
Went target shooting in 2018 (n=853)
Did not go target shooting in 2018 (n=2147)

**Exhibit 6**
**0195**

*Sport Shooting Participation in the United States in 2018* 41

Median split of age.
Median age (48) or higher
39
53
Below the median age (48)
61
47
Went target shooting in 2018 (n=838)
Did not go target shooting in 2018 (n=2038)
0
20
40
60
80
100
Percent

Exhibit 6
0196

42 *Responsive Management*

In particular, women older than the median age are not well represented among active target/sport shooters in 2016.

Age and gender breakdown.
Male, at or above median age (47)
31
22
Male, below median age (47)
41
20
Female, at or above median age (47)
9
31
Female, below median age (47)
20
26
0
20
40
60
80
100
Percent
Went target shooting in 2018 (n=836)
Did not go target shooting in 2018 (n=2035)

Exhibit 6
0197

*Sport Shooting Participation in the United States in 2018* 43

While the differences are marked in the rural categories—with shooters better represented there than non-shooters—it should not be lost that 41% of shooters are from a large city/urban area or a suburban area, which is more than from rural areas. Nonetheless, shooters are slightly more likely to be rural than are non-shooters.

Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?
Large city or urban area
22
27
Suburban area
19
26
Small city or town
25
26
Rural area on a farm or ranch
11
5
Rural area not on a farm or ranch
19
13
Don't know
2
1
Refused
2
1
0
20
40
60
80
100
Percent
Went target shooting in 2018 (n=853)
Did not go target shooting in 2018 (n=2147)

Exhibit 6
0198

Finally, the Northeast Region is just slightly less associated with target/sport shooting participation: the Northeast makes up only 16% of shooters, but it makes up 19% of non-shooters. (These are the U.S. Census Bureau regions, the same regions used by the U.S. Fish and Wildlife Service.)

*Sport Shooting Participation in the United States in 2018* 45

The following four pages present demographic trends data of shooters in 2009, 2012, 2014, 2016, and 2018.

Gender split of sport shooting participants 2009.
25.8
74.1
Male
Female
Gender split of sport shooting participants 2012.
24.7
75.3
Male
Female

Gender split of sport shooting participants 2014.
29.7
70.3
Male
Female
Gender split of sport shooting participants 2016.
31.4
68.6
Male
Female

Gender split of sport shooting participants 2018.
28.3
71.6
Male
Female

**Exhibit 6**
**0200**

The proportion made up of younger residents declined in 2016 and is now still much the same in 2018, compared to the three surveys conducted from 2009 to 2014.

In 2018, the large city/urban areas made up a greater proportion of target/sport shooters than this category did in 2009 or 2012.

The regional breakdown is shown. The South continues to account for the largest portion of the pie.

## CHARACTERISTICS OF NEW SHOOTERS

For this analysis, new shooters were defined as those who started shooting within the past 5 years. The analysis first shows that 15.6% of those who participated in target or sport shooting in 2018 were first initiated into the shooting sports within the previous 5 years. The analysis looked at the group of all target/sport shooters and then separated out new shooters and compared them to established shooters.

An initial analysis of new shooters simply looked at the trend in the percentage of the shooting pool that is made up of new shooters, using the consistent parameters that these reports have used to define a new shooter (having started within the 5 years previous to the survey). It shows that the proportion attributed to new shooters has remained fairly consistent in the four surveys (from 15% to 18% in the four surveys examined); in the current survey, 16% of shooters were considered to be new shooters.

**New shooter trend: percentage of the shooting pool made up of new shooters and established shooters.**

As in the 2016 analysis that looked at this topic, the types of shooting done by new shooters versus established shooters show some marked differences. New shooters, compared to established shooters, are *less* likely to go target shooting with a rifle, less likely to shoot a modern sporting rifle, less likely to do any clay target shooting, and less likely to go to an outdoor range. On the other hand, new shooters are more likely to go to an *indoor* range. The two groups are about the same on shooting with a handgun. Taken as a whole, these results suggest that new shooters are shooting handguns at indoor ranges.

In looking at the types of firearms, established shooters have a markedly higher percentage using each type of equipment, although they are closest together in handgun use. In particular, established shooters have a much higher rate of use of a traditional rifle, shotgun, and modern sporting rifle, compared to new shooters.

New shooters are less likely to have grown up around firearms, as well, another nontraditional characteristic. Indeed, a third of new shooters in 2018 did not grow up in a firearm family.



I'd like to know about the types of shooting that you did in 2018. Did you do any of the following? Did you go...? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Target shooting with a handgun
75
72
Target shooting with a rifle
66
49
Target shooting at an outdoor range
63
40
Target shooting with a modern sporting rifle
40
24
Target shooting at an indoor range
32
45
Sporting clays
30
8
Skeet shooting
26
7
Trap shooting
23
5
Long-range shooting
20
8
3-gun shooting
9
3
Established shooter (n=682)
New shooter (n=100)
0
20
40
60
80
100
Percent





*Sport Shooting Participation in the United States in 2018* 51

Types of shooting activities. (Part 1)
(Among new shooters.)
2012
2014
2016
2018
Percent
100
80
60
40
20
0
58
65
71
72
50
46
43
49
46
41
49
40
35
39
34
45
21
24
23
24
Target shooting with a handgun
Target shooting with a rifle
Target shooting at an outdoor range
Target shooting at an indoor range
Target shooting with a modern sporting rifle

Types of shooting activities. (Part 2)
(Among new shooters.)
2012
2014
2016
2018
Percent
100
80
60
40
20
0
16
17
23
8
13
13
17
8
13
14
12
7
5
8
9
5
4
4
2
3
Long-range shooting such as shooting at targets more than 500 yards away
Sporting clays
Skeet shooting
Trap shooting
3-gun shooting

**Exhibit 6**
**0206**



Which of the following firearms or equipment did you use when target shooting in 2018? (Asked of those who went target or sport shooting in 2018.)
Handgun
73
64
Traditional rifle
65
39
Shotgun
61
27
Modern sporting rifle
39
23
Air rifle
23
10
Black powder firearm or muzzleloader
15
4
None of these
1
3
Don't know
1
2
Multiple Responses Allowed
Established shooter (n=682)
New shooter (n=100)
0
20
40
60
80
100
Percent

When you were growing up, did your family own any firearms?
Yes
No
Don't know
84
63
14
34
2
3
Established shooter (n=682)
New shooter (n=100)
0
20
40
60
80
100
Percent

54 *Responsive Management*

Several demographic characteristics also point toward nontraditional participation. New shooters are more likely to be from an urban area or from a small city/town than are established shooters, they are more likely to be female than are established shooters, and they are more likely to be non-white than are established shooters. Included with these graphs are trend graphs for gender and age breakdown of new shooters. (In 2014, females made up 51% of new shooters. In 2016, they made up 45%. In 2018, they made up 47%.) New shooters tend to be younger than established shooters (although new shooters are not as young as they were in any previous survey, with this year's mean age of new shooters being the oldest it has been in the four surveys—also note the high percentage of new shooters in the 25-34 years old range and the 35-44 years old range).

Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?
Large city or urban area
20
35
Suburban area
20
12
Small city or town
24
30
Rural area on a farm or ranch
11
6
Rural area not on a farm or ranch
20
13
Don't know
2
2
Refused
2
1
0
20
40
60
80
100
Percent
Established shooter (n=682)
New shooter (n=100)

Exhibit 6
0209

Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area NOT on a farm or ranch? (Among new shooters.)
Percent
100
80
60
40
20
0
19
29
31
35
29
26
16
12
38
27
22
30
2
4
1
6
12
12
18
13
1
1
6
2
0
2
5
1
Large city or urban area
Suburban area
Small city or town
Rural area on a farm or ranch
Rural area NOT on a farm or ranch
Don't know
Refused
2012
2014
2016
2018

*56* *Responsive Management*

## Q116. May I ask your age?

65 years old or older
55-64 years old
45-54 years old
35-44 years old
25-34 years old
18-24 years old
13
2
16
6
18
10
22
21
20
31
9
28
0
20
40
60
80
100
Percent
Established shooter (n=682)
New shooter (n=100)

**Exhibit 6**
**0211**

## May I ask your age? (Among new shooters.)

## Q199. Respondent's gender (not asked; observed by interviewer).

*Sport Shooting Participation in the United States in 2018* 59

Respondent's Gender. (Among new shooters.)
100
80
60
40
20
0
Percent
2012
2014
2016
2018
59
49
55
53
41
51
45
47
Male
Female

**Exhibit 6**
**0214**



Q188. What races or ethnic backgrounds do you consider yourself? Please mention all that apply.
Multiple Responses Allowed
White or Caucasian
83
74
Hispanic or Latino
9
8
Black or African-American
3
10
Native American or Alaskan native or Aleutian
3
1
Middle Eastern
1
0
South Asian
0
0
East Asian
0
2
Native Hawaiian
0
0
Other
3
5
Don't know
2
2
Refused
3
3
Established shooter (n=682)
New shooter (n=100)
0
20
40
60
80
100
Percent

*Sport Shooting Participation in the United States in 2018* 61

The comparison included the series of questions regarding motivations for target/sport shooting. For each reason, established shooters have a higher percentage saying that it is a very important reason for shooting, particularly shooting for sport and recreation, to prepare for hunting, and to mentor a new shooter. The fact that every single question in the series has a higher percentage of established shooters naming it as a very important reason suggests that established shooters are stronger in their reasons that they shoot.

The trends suggest that shooting for self defense is up among new shooters, and shooting for sport and recreation is down as a reason among new shooters. To be with family and friends is commensurate with other years (less than the peak in 2016 but more than the lowest level in 2012) among new shooters.

Percent of target shooters who indicated each of the following was very important to them as a reason to go target shooting:
To be with family or friends
75
61
For sport and recreation
63
32
For self defense
62
58
To practice or prepare for hunting
56
29
To mentor a new target shooter
47
19
As part of your job
14
9
0
20
40
60
80
100
Percent
Established shooter (n=682)
New shooter (n=100)

**Exhibit 6**
**0216**

Percent of target shooters who indicated each of the following was very important or somewhat important to them as a reason to go target shooting:
For sport and recreation
94
78
To be with family or friends
94
84
For self defense
83
77
To practice or prepare for hunting
73
45
To mentor a new target shooter
73
36
As part of your job
20
12
0
20
40
60
80
100
Percent
Established shooter (n=682)
New shooter (n=100)







*Sport Shooting Participation in the United States in 2018* 63

How important is being with family or friends as a reason to go target shooting? (Among new shooters.)
Percent
100
80
60
40
20
0
55
57
65
61
28
26
29
23
16
17
7
16
1
0
0
0
Very important
Somewhat important
Not at all important
Don't know
2012
2014
2016
2018

How important is sport and recreation as a reason to go target shooting? (Among new shooters.)
Percent
100
80
60
40
20
0
46
39
47
32
42
37
40
46
11
24
12
21
1
0
1
1
Very important
Somewhat important
Not at all important
Don't know
2012
2014
2016
2018

How important is self defense as a reason to go target shooting? (Among new shooters.)
Percent
100
80
60
40
20
0
49
51
42
58
18
27
29
19
33
21
29
23
0
1
0
0
Very important
Somewhat important
Not at all important
Don't know
2012
2014
2016
2018

Exhibit 6
0218









64 Responsive Management

**How important is to practice or prepare for hunting as a reason to go target shooting? (Among new shooters.)**

Percent
100
80
60
40
20
0
27 28 25 29
11 15 10 16
61 57 64 54
1 0 0 1
Very important
Somewhat important
Not at all important
Don't know
2012 2014 2016 2018

**How important is mentoring a new target shooter as a reason to go target shooting? (Among new shooters.)**

Percent
100
80
60
40
20
0
18 23 21 19
16 21 18 17
64 54 60 64
1 1 0 0
Very important
Somewhat important
Not at all important
Don't know
2012 2014 2016 2018

**How important is your job as a reason to go target shooting? (Among new shooters.)**

Percent
100
80
60
40
20
0
12 14 4 9
3 6 1 3
83 80 93 88
1 0 2 0
Very important
Somewhat important
Not at all important
Don't know
2012 2014 2016 2018

Exhibit 6
0219

This section's next graph has multiple demographic characteristics on a single graph, which shows those characteristics that are associated with being a new shooter; a trend of this graph is the final graph in this section.

Among shooters, the percent of each of the following groups who are *new* shooters:
Female 28.0
18-34 years of age 27.2
Northeast Region 26.2
Did not hunt in 2018 21.7
Lives in urban or suburban area 17.7
South Region 16.2
Total 15.6
Midwest Region 14.8
Lives in small city or town or rural area 14.1
35-54 years of age 12.4
Male 11.2
West Region 8.4
Hunted in 2018 6.8
55 years of age or older 5.0
0
20
40
60
80
100
Percent
Examples Explaining How to Interpret Graph:
28.0% of female shooters are new to shooting (meaning that 72.0% of female shooters are *not* new to shooting)
27.2% of shooters who are 18-34 years old are new to shooting (meaning that 72.8% of shooters in that age group are *not* new to shooting)
21.7% of shooters who did not hunt are new to shooting (meaning that 78.3% of shooters who do not hunt are *not* new to shooting)
These are all above the rate of new shooters among shooters overall (15.6%), shown by the patterned bar
Meanwhile, those below the bar have a lower proportion being new shooters, such as those 55 years of age and older, of whom only 5.0% are new shooters

66 Responsive Management

Among shooters, the percent of each of the following groups who are new shooters:
Female
30.8
25.9
26.7
28.0
18 to 34 years of age
33.4
26.9
32.0
27.2
Northeast Region
21.7
15.8
24.3
26.2
Did not hunt in survey year
27.8
25.2
26.9
21.7
Lives in urban or suburban area
23.6
20.7
21.6
17.7
South Region
17.9
13.3
14.9
16.2
Total
18.1
14.9
17.8
15.6
Midwest Region
15.6
18.0
15.3
14.8
Lives in small city or town or rural area
14.8
10.9
13.2
14.1
35 to 54 years of age
9.8
8.0
11.8
12.4
Male
14.0
10.3
14.0
11.2
West Region
18.5
13.7
21.0
8.4
Hunted in survey year
7.1
14.3
4.8
6.8
55 years of age or older
6.3
6.9
7.6
5.0
2012
2014
2016
2018
0
20
40
60
80
100
Percent

Exhibit 6
0221

## CHARACTERISTICS OF THOSE LEAVING THE SHOOTING SPORTS

As was done in the last report, this analysis uses a proxy for those leaving the shooting sports. This proxy group consists of those who shot in 2018 but in the survey said that they are *not* likely to go shooting in the next 2 years. The demographic characteristics of these people were then compared to those of new shooters (discussed previously). The data suggest that those leaving the sport are *not* the same as those coming into it (answering the question of whether many of those who came into the sport in the past few years had simply tried it, had not enjoyed it, and were now leaving it), as those leaving tend to be older than new shooters, and they tend to be more male than new shooters.

There are also marked differences in residency: those leaving the sport of shooting are more likely than new shooters to come from a small city or town or a rural area. Finally, those leaving the sport are more likely than new shooters to have grown up in a family with firearms. Taken together, these results suggest that those leaving the sport are older established male shooters.

## DEMOGRAPHIC CHARACTERISTICS OF MODERN SPORTING RIFLE SHOOTERS

One aspect of the analysis looked at the demographic makeup of modern sporting rifle shooters. The top association is with those who hunted (although this does not mean the modern sporting rifle was used for hunting; it may have been, but not necessarily). In addition, positive correlations were found with being male and being 18-54 years old. The groups with participation rates in shooting a modern sporting rifle that are higher than the rate overall are at the top of the graph, above the percentage of U.S. residents overall who used a modern sporting rifle (7.8%, shown by the striped bar).

Percent of each of the following groups who shot with a modern sporting rifle in 2018:
Hunted in 2018 32.1
Male 13.7
35-54 years of age 10.4
18-34 years of age 9.5
Lives in small city or town or rural area 8.6
Northeast Region 8.2
South Region 8.1
Midwest Region 7.9
Total 7.8
Lives in urban or suburban area 7.2
West Region 7.1
55 years of age or older 4.8
Did not hunt in 2018 4.6
Female 2.3
0 20 40 60 80 100
Percent
Examples Explaining How to Interpret Graph:
32.1% of those who hunted in 2018 also target shot with a modern sporting rifle (meaning that 67.9% of those who hunted in 2018 did not target shoot with a modern sporting rifle) (note that these respondents did not necessarily use their modern sporting rifle for hunting)
10.4% of U.S. residents 35 to 54 years old and 9.5% of residents 18 to 34 years old target shot with a modern sporting rifle
These are all above the rate among U.S. residents overall (7.8%) who target shot with a modern sporting rifle, shown by the striped bar

## TRADITIONAL AND NONTRADITIONAL PATHWAYS TO SPORT SHOOTING

This section looks at the nontraditional path in several ways, including a look at initiation into the sport (which matches the last report) and then how growing up with a firearm affects shooting participation (which matches the two previous reports). The final part of this section looks at nontraditional shooters, using several variables to define them, and explores the nontraditional path into shooting.

### Initiation Into Target/Sport Shooting

Those who target or sport shot in 2018 were asked about the firearms they used when they first learned how to target shoot. Traditional rifles were the most popular (more than half used them when learning), with shotguns and handguns next (each at about a third).

Which of the following firearms did you use when you first learned how to target shoot? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Traditional rifle
53
55
52
68
Shotgun
30
35
45
31
Handgun
38
37
22
34
Air rifle
14
22
19
17
Modern sporting rifle
11
7
12
7
Black powder firearm or muzzleloader
7
5
4
3
Northeast Region (n=115)
South Region (n=325)
Midwest Region (n=204)
West Region (n=193)
0
20
40
60
80
100
Percent

72 *Responsive Management*

Target/sport shooters most commonly were taught to shoot by their father (54%), far exceeding any other person or entity. The full results are shown in the graph. Another graph shows the person who first took respondents shooting, again with father being the top response (this includes those who were self-taught and were not asked the first question).

Who or which group taught you? (Asked of those who had a person or group teach them how to shoot.)
Multiple Responses Allowed
Father 54
Friend / neighbor 12
Grandfather 10
Uncle 6
Camp or group other than school or church group or Scouts 5
Spouse / boyfriend / girlfriend 5
Brother 3
State agency sponsored 3
Military 2
Boy / Girl Scouts 2
Other family member not listed / extended family 2
Mother 2
In-law 2
School group 1
NRA 1
0 20 40 60 80 100
Percent (n=786)

Exhibit 6
0227

## Who or which group taught you? (Asked of those who went target or sport shooting in 2018 and who said a group or person taught them to shoot when they first learned.)



Who first took you target shooting? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Father 52
Friend / neighbor 12
Grandfather 8
Spouse / boyfriend / girlfriend 6
Uncle 6
No one; went myself 4
Brother 4
Military / law enforcement 3
Camp / school / church group 2
In-law 1
Other family not listed / family in general 1
Mother 1
Boy / Girl Scouts 1
Son / daughter 1
0 20 40 60 80 100
Percent (n=837)

Who first took you target shooting? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Father
44
50
56
56
Friend / neighbor
14
13
12
9
Grandfather
6
9
10
5
Spouse / boyfriend / girlfriend
11
6
3
5
Uncle
8
6
5
4
No one; went myself
4
6
3
3
Brother
5
2
6
4
Military / law enforcement
3
4
2
1
Camp / school / church group
0
3
1
1
In-law
2
1
1
1
Other family not listed / family in general
1
0
2
2
Mother
2
0
1
1
Boy / Girl Scouts
0
0
1
2
Son / daughter
0
1
0
1
Northeast Region (n=115)
South Region (n=325)
Midwest Region (n=204)
West Region (n=193)
0
20
40
60
80
100
Percent

**Growing Up With Firearms and Its Effect on Shooting Participation**

The previous shooting participation report included an analysis according to whether the respondent grew up with a firearm or not, and this report continues that analysis. Those growing up with a firearm (or at least being aware that they did), compared to their counterparts not growing up with a firearm, are slightly more likely to be male, older, rural, and from the South or Midwest Regions. They are also more likely to have participated in target/sport shooting in 2018.

*Sport Shooting Participation in the United States in 2018* 77

## Q116. May I ask your age?

65 years old or older
20
16
55-64 years old
18
15
45-54 years old
18
16
35-44 years old
17
14
25-34 years old
15
20
18-24 years old
10
16
Don't know / refused
1
1
Refused
2
3
0
20
40
60
80
100
Percent
Grew up with firearm in house (n=1888)
Did not grow up with firearm in house (n=1024)

**Exhibit 6**
**0232**

## Q190. Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?

*Sport Shooting Participation in the United States in 2018* 79

Region of residence.
Northeast Region
13
25
South Region
40
33
Midwest Region
23
19
West Region
23
24
Grew up with firearm in house (n=1888)
Did not grow up with firearm in house (n=1024)
0
20
40
60
80
100
Percent

Exhibit 6
0234

*80* *Responsive Management*

Participation in target shooting.
Target shot in 2018
Did not target shoot in 2018
30
10
70
90
Grew up with firearm in house (n=1888)
Did not grow up with firearm in house (n=1024)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0235**

Another aspect of shooting that was analyzed was how growing up with a firearm in the house affects target/sport shooting participation. Shooters in 2018 are much more likely to have grown up with a firearm, compared to non-shooters. The survey asked all respondents if they had grown up with a firearm in their household, and those who shot in 2018 were much more likely to say yes: 80% of 2018 target shooters compared to 54% of non-shooters. This question allows the identification of defined market groups, as discussed in the following pages.

Q182. When you were growing up, did your family own any firearms?
Yes
80
54
No
17
43
Don't know
4
3
Demographic analyses were conducted on two groups of interest here: those who grew up with a firearm yet did *not* target or sport shoot in 2018, and those who did not grow up with a firearm yet went target/sport shooting in 2018.
Target shot in 2018 (n=853)
Did not target shoot in 2018 (n=2147)
0
20
40
60
80
100
Percent

There are two groups of interest in the previous graph. One group is of people who would seem predisposed to show interest in target/sport shooting—those who grew up with a firearm—but did not go target/sport shooting in 2018. They are examined first, then the second group will be examined.

The graph below shows the gender of those non-shooters who grew up with a firearm compared to the entire sample (i.e., all Americans). As was the case the last time this study was done in 2016, this group of non-shooters has slightly more women than the population as a whole.

*Sport Shooting Participation in the United States in 2018* 83

These studies continue to show that non-shooters who grew up with a firearm are a bit older, compared to the population as a whole, as demonstrated by the two age crosstabulations.

Q116. May I ask your age?
65 years old or older
24
19
55-64 years old
19
16
45-54 years old
18
17
35-44 years old
14
15
25-34 years old
12
17
18-24 years old
9
12
Don't know / refused
0
1
Refused
3
3
0
20
40
60
80
100
Percent
Grew up with firearm, did not shoot in 2018 (n=1193)
Total (n=3000)

Exhibit 6
0238

84 *Responsive Management*

Median split of age.
Median age (48) or older
Younger than the median age (48)
59
50
41
50
0
20
40
60
80
100
Percent
Grew up with firearm, did not shoot in 2018 (n=1160)
Total (n=2876)

Exhibit 6
0239

*Sport Shooting Participation in the United States in 2018* 85

Another graph shows the interaction of age and gender—note that older women make up a greater proportion of this group than they do of the general population in 2018.

Age and gender.
Male, median age (47) or older
26
24
Male, younger than the median age (47)
18
25
Female, median age (47) or older
34
26
Female, younger than the median age (47)
23
25
Grew up with firearm, did not shoot in 2018 (n=1158)
Total (n=2871)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0240**

86 *Responsive Management*

Non-shooters in 2018 who grew up with a firearm are slightly more rural, compared to the population as a whole.

Q190. Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?
Large city or urban area
23
26
Suburban area
24
24
Small city or town
29
26
Rural area on a farm or ranch
8
6
Rural area not on a farm or ranch
16
14
Don't know
0
2
Refused
0
2
0
20
40
60
80
100
Percent
Grew up with firearm, did not shoot in 2018 (n=1193)
Total (n=3000)

Exhibit 6
0241

*Sport Shooting Participation in the United States in 2018* 87

The regional differences, although slight, suggest that those from the South are more likely than the population as a whole to have grown up with a firearm yet not gone target or sport shooting in 2018.

Region of residence.
Northeast Region
South Region
Midwest Region
West Region
13
18
42
37
22
21
22
23
Grew up with firearm, did not shoot in 2018 (n=1193)
Total (n=3000)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0242**

The second group of interest consisted of those who went shooting in 2016 but did *not* grow up with a firearm. These would be people who appear to have entered the sport of shooting in a nontraditional path (the "traditional" path is being initiated into shooting as a child by a family member). The following shows some of the demographic characteristics of this group.

As was noted in the previous report, although there has been a noted influx of women into the shooting sports in recent years, it is still males who make up the majority of those who did not grow up with a firearm but nonetheless went target or sport shooting in 2018 (71% are men, while 29% are women), and males are more *likely* than females to not grow up with a firearm yet have gone shooting in 2018 (compare the 71% in the group as opposed to 49% being male among U.S. residents as a whole).

*Sport Shooting Participation in the United States in 2018* 89

Those shooters in 2018 who came into shooting in a nontraditional way tend to be younger than the population as a whole: two of the three youngest age categories below show this. A split by mean age is also shown.

May I ask your age?
65 years old or older
10
19
55-64 years old
17
16
45-54 years old
12
17
35-44 years old
21
15
25-34 years old
28
17
18-24 years old
11
12
Don't know / refused
0
1
Refused
1
3
0
20
40
60
80
100
Percent
Did not grow up with firearm, shot in 2018 (n=134)
Total (n=3000)

**Exhibit 6**
**0244**

Median split of age (median calculated on entire sample).
Median age (48) or higher
39
50
Below the median age (48)
61
50
Did not grow up with firearm, shot in 2018 (n=132)
Total (n=2876)
0
20
40
60
80
100
Percent

*Sport Shooting Participation in the United States in 2018* 91

These 2018 shooters from a non-firearm background tend to be slightly more urban and suburban than the population as a whole.

Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?
Large city or urban area
29
26
Suburban area
29
24
Small city or town
24
26
Rural area on a farm or ranch
7
6
Rural area not on a farm or ranch
11
14
Don't know
0
2
Refused
1
2
0
20
40
60
80
100
Percent
Did not grow up with firearm, shot in 2018 (n=134)
Total (n=3000)

**Exhibit 6**
**0246**

92 Responsive Management

The final crosstabulation in this section shows the regions; these shooters are not greatly different than the total population regarding their region of residence.

Region of residence.
Northeast Region
20
18
South Region
37
37
Midwest Region
22
21
West Region
20
23
Did not grow up with firearm, shot in 2018 (n=134)
Total (n=3000)
0
20
40
60
80
100
Percent

Exhibit 6
0247

## Nontraditional Shooters

Seven characteristics were used to identify nontraditional shooters. Each variable was made to be dichotomous, meaning each had two sides: a variable had either a traditional or nontraditional side. Most of these characteristics were based on a single survey question, but two characteristics were based on the results of multiple questions. The characteristics and the question responses on which they are based are shown in the tabulation that follows.

| Nontraditional Characteristic | Question Used as Basis |
|---|---|
| Not growing up in a household with a firearm that was actively used at least two times per year | When you were growing up, did your family own any firearms? |
| | (IF YES) When you were growing up, about how many times per year did someone in your family use the firearm for target shooting? |
| Did not shoot until an adult | How old were you when you first went target shooting? |
| First experienced shooting with a handgun or a modern sporting rifle | Which of the following firearms did you use when you first learned how to target shoot? |
| Not mentored by a father or other close male relative | Did you have a person or group who taught you how to shoot? |
| | (IF YES): Who or which group taught you? |
| Ethnically non-white | What races or ethnic backgrounds do you consider yourself? Please mention all that apply. |
| Female | Observe and record respondent's gender. |
| Urban/suburban | Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch? |

For the purposes of this analysis, a respondent was nontraditional if four of the seven characteristics were nontraditional—in other words, if more than half of the characteristics were in the nontraditional side of the dichotomy. In the sample of shooters, 29.6% had at least four of the seven variables in the nontraditional side; 70.4% of shooters were considered traditional. These two groups (traditional and nontraditional shooters) were then crosstabulated by region, by their reasons for shooting, by what shooting activities they did, by the types of firearms they shot, and by the number of days that they did various shooting activities.

Similar to the last report, the findings show that nontraditional shooters are associated with shooting handguns at indoor ranges for self-defense practice. While the parameters chosen have some influence on two of these crosstabulations (type of firearm they currently shoot is partly, *but not wholly*, associated with what they first learned to shoot, as is type of shooting activity), the other variables are completely separate from the questions used as parameters. The region, importance of reasons for shooting, and days shooting are all fairly independent of the questions used to define the parameters.

Regionally, one region is markedly lower in percentage of nontraditional shooters: the Midwest Region has only 21% of shooters being nontraditional, compared to 31% to 34% of the other regions.

For each possible reason to shoot, nontraditional shooters think it is less important than do traditional shooters with two exceptions, the more important of these two being shooting for self-defense practice, which 65% of nontraditional shooters but only 57% of traditional shooters consider to be a *very* important reason to go shooting (the other exception is shooting for a job, which is so low in importance among both groups it can be ignored here). On all other reasons, the traditional shooters have a higher percentage thinking it to be *very* important, in particular, preparing for hunting (31% of nontraditional shooters think this is *very* important, compared to 59% of traditional shooters) and mentoring another shooter (24% to 49%, respectively). For consistency, the "don't know" response is shown on all these graphs, even though it is at 0% for both groups on one of the graphs.

Target shooting at an indoor range was the most markedly different activity when comparing nontraditional and traditional shooters: 54% of nontraditional shooters did this, which is more than double the rate among traditional shooters, whose rate is 26%. The only other activity with a higher rate among the nontraditional shooters (77%) than the traditional shooters (72%) is target shooting with a handgun. For all other activities, traditional shooters have a higher rate of participation, particularly target shooting with a rifle and clay sports.

Regarding types of firearms, only handgun has a higher rate of use among nontraditional shooters (71% of nontraditional shooters, compared to 70% of traditional shooters, which is actually within the margin of error). Otherwise, all other types of firearms have a higher rate of use among traditional shooters, with the largest difference being use of shotguns: while 37% of nontraditional shooters used them, 59% of traditional shooters used them in 2018.

For every activity, traditional shooters had a higher mean number of days, compared to nontraditional shooters. When looking at medians, however, traditional and nontraditional shooters had the same medians for days shooting trap, sporting clays, and long-range shooting. Otherwise, traditional shooters have higher medians than do nontraditional shooters.

*Sport Shooting Participation in the United States in 2018* 95

Traditional and nontraditional shooters by region.
Traditional shooter
Nontraditional shooter
68
69
79
66
32
31
21
34
Northeast Region (n=116)
South Region (n=330)
Midwest Region (n=209)
West Region (n=198)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0250**

How important is to practice or prepare for hunting as a reason to go target shooting?
Very important
Somewhat important
Not at all important
Don't know
59
31
16
19
24
50
1
0
Traditional shooter (n=641)
Nontraditional shooter (n=212)
0
20
40
60
80
100
Percent

How important is for self defense as a reason to go target shooting?
Very important
57
65
Somewhat important
25
14
Not at all important
18
21
Don't know
1
0
Traditional shooter (n=641)
Nontraditional shooter (n=212)
0
20
40
60
80
100
Percent

*98* *Responsive Management*

How important is for sport and recreation as a reason to go target shooting?
Very important
62
45
Somewhat important
30
39
Not at all important
7
15
Don't know
0
1
0
20
40
60
80
100
Percent
Traditional shooter (n=641)
Nontraditional shooter (n=212)

Exhibit 6
0253

How important is to mentor a new target shooter as a reason to go target shooting?
Very important
49
24
Somewhat important
24
21
Not at all important
25
54
Don't know
1
1
0
20
40
60
80
100
Percent
Traditional shooter (n=641)
Nontraditional shooter (n=212)



*100* *Responsive Management*

How important is to be with family or friends as a reason to go target shooting?
Very important
Somewhat important
Not at all important
Don't know
75
61
17
25
7
14
1
0
Traditional shooter (n=641)
Nontraditional shooter (n=212)
0
20
40
60
80
100
Percent

Exhibit 6
0255

## How important is it that it is part of your job as a reason to go target shooting?



I'd like to know about the types of shooting that you did in 2018. Did you do any of the following? Did you go...? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Target shooting with a handgun
72
77
Target shooting with a rifle
66
51
Target shooting at an outdoor range
60
49
Target shooting with a modern sporting rifle
38
29
Target shooting at an indoor range
26
54
Sporting clays
31
11
Skeet shooting
27
10
Trap shooting
25
7
Long-range shooting
20
12
3-gun shooting
8
6
Traditional shooter (n=641)
Nontraditional shooter (n=212)
0
20
40
60
80
100
Percent



Which of the following firearms or equipment did you use when target shooting in 2018? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Handgun
70
71
Traditional rifle
64
48
Shotgun
59
37
Modern sporting rifle
37
27
Air rifle
24
10
Black powder firearm or muzzleloader
16
5
None of these
4
2
Don't know
1
1
Traditional shooter (n=641)
Nontraditional shooter (n=212)
0
20
40
60
80
100
Percent

## How many days did you target shoot with a traditional rifle, in other words a rifle with bolt or lever action, in 2018? (Asked of those who went target shooting with a traditional rifle in 2018.)

More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
7
1
6
2
13
3
17
15
9
10
5
6
8
4
14
18
11
34
9
7
Means
Traditional: 13.50
Nontraditional: 4.79
Medians
Traditional: 5
Nontraditional: 2
Traditional shooter (n=438)
Nontraditional shooter (n=108)
0
20
40
60
80
100
Percent

How many days did you target shoot with a modern sporting rifle in 2018? (Asked of those who went target shooting with a modern sporting rifle in 2018.)
More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
12
3
8
6
13
5
17
11
8
9
7
9
9
7
11
27
7
18
9
5
Means
Traditional: 18.29
Nontraditional: 6.35
Medians
Traditional: 6
Nontraditional: 3
Traditional shooter (n=241)
Nontraditional shooter (n=67)
0
20
40
60
80
100
Percent



How many days did you target shoot with a handgun in 2018? (Asked of those who went target shooting with a handgun in 2018.)
More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
9
4
6
2
14
7
18
13
9
7
7
11
9
13
13
17
10
23
5
2
0
20
40
60
80
100
Percent
Means
Traditional: 14.50
Nontraditional: 7.76
Medians
Traditional: 6
Nontraditional: 3
Traditional shooter (n=471)
Nontraditional shooter (n=170)

How many days did you trap shoot in 2018? (Asked of those who went trap shooting in 2018.)
More than 30 days
8
2
21-30 days
7
3
11-20 days
11
6
6-10 days
8
22
5 days
6
5
4 days
6
4
3 days
14
11
2 days
15
19
1 days
19
28
Don't know
6
0
0
20
40
60
80
100
Percent
Means
Traditional: 11.51
Nontraditional: 6.72
Medians
Traditional: 3
Nontraditional: 3
Traditional shooter (n=161)
Nontraditional shooter (n=20)

## How many days did you skeet shoot in 2018? (Asked of those who went skeet shooting in 2018.)

*Sport Shooting Participation in the United States in 2018* 109

## How many days did you shoot sporting clays in 2018? (Asked of those who shot sporting clays in 2018.)

More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
8
1
5
0
6
7
8
14
10
5
8
2
12
36
17
12
20
23
6
0
0
20
40
60
80
100
Percent
Means
Traditional: 16.34
Nontraditional: 5.05
Medians
Traditional: 3
Nontraditional: 3
Traditional shooter (n=189)
Nontraditional shooter (n=28)

Exhibit 6
0264

How many days did you go 3-gun shooting in 2018? (Asked of those who participated in 3-gun shooting in 2018.)
More than 30 days
21-30 days
11-20 days
6-10 days
5 days
4 days
3 days
2 days
1 days
Don't know
19
4
0
4
4
22
18
0
10
0
5
6
6
16
7
7
13
42
19
0
Means
Traditional: 28.74
Nontraditional: 11.00
Medians
Traditional: 5
Nontraditional: 3
Traditional shooter (n=54)
Nontraditional shooter (n=14)
0
20
40
60
80
100
Percent

## How many days did you go long-range target shooting in 2018? (Asked of those who went long-range target shooting in 2018.)

## You mentioned that you shot at a range in 2018. Approximately how many times did you go target shooting at a range in 2018?

## OVERLAP OF PARTICIPATION IN TARGET SHOOTING AND HUNTING

The proportions of the hunting/shooting pool of participants who went target shooting, hunting with firearms, or both in 2018 are shown in the pie graph below. The entire pie consists of those who *either* hunted with firearms or went target/sport shooting. More than half of this pool went target/sport shooting but did not hunt.

A trend graph shows that hunting exclusive of target/sport shooting has declined over the given time period from 2012, when it made up 23.8% of the hunter/shooter pool, to 2018, when it made up only 11.6% of the pool.

*114* *Responsive Management*

A very low percentage of respondents who participated in both hunting and target/sport shooting indicated that their target/sport shooting was done "just while preparing for hunting." Rather, most of those who do both firearm hunting and target/sport shooting generally spend some of their time simply shooting separate from their hunting. (As was done in the analysis of 2016 data, all hunters, including those exclusively bowhunting, were asked this question.)

Would you say you went target shooting separate from hunting, or just while preparing for hunting, or both? (Asked of those who went both target shooting and hunting in 2018.)
Shot separate from hunting
29
Both
57
Just while preparing for hunting
14
Don't know
1
0
20
40
60
80
100
Percent (n=358)

**Exhibit 6**
**0269**

Would you say you went target shooting separate from hunting, or just while preparing for hunting, or both? (Asked of those who went both target shooting and hunting.)
Shot separate from hunting
43
23
28
27
Both
50
63
57
51
Just while preparing for hunting
6
13
15
19
Don't know
1
1
0
2
Northeast Region (n=55)
South Region (n=124)
Midwest Region (n=110)
West Region (n=69)
0
20
40
60
80
100
Percent

116 Responsive Management

## TYPES OF FIREARMS USED IN TARGET/SPORT SHOOTING AND HUNTING

The following graph shows the percentages of target or sport shooters using various types of firearms (in total, 22.2% of all U.S. residents went target or sport shooting). Handguns and traditional rifles top the list, closely followed by shotguns. For each of these three types, a majority of those who go target or sport shooting use it. Graphs of regional results and trends follow.

Note that two questions in the survey asked about equipment, such as modern sporting rifles. In the first, respondents were asked if they had participated in various activities, such as “target shooting with a modern sporting rifle.” A later question simply asked all target or sport shooters to name all the types of firearms that they had used in 2018 for any activities. Note that, typically, these percentages in the latter question are slightly more than those who reported that they “went target shooting” with the type of firearm. This discrepancy is accounted for by those who may have done other activities with these firearms (e.g., plinking, hunting) but not what they consider “target shooting” with them.

Which of the following firearms or equipment did you use when target shooting in 2018? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Handgun
71
Traditional rifle
59
Shotgun
53
Modern sporting rifle
34
Air rifle
20
Black powder firearm or muzzleloader
12
0
20
40
60
80
100
Percent (n=853)
22.2
77.8
Shot in 2018
Did not shoot in 2018

Exhibit 6
0271



Which of the following firearms or equipment did you use when target shooting in 2018? (Asked of those who went target or sport shooting in 2018.)
Multiple Responses Allowed
Handgun
73
73
66
69
Traditional rifle
53
58
60
65
Shotgun
44
54
56
53
Modern sporting rifle
39
34
35
29
Air rifle
17
20
26
15
Black powder firearm or muzzleloader
15
11
18
7
Northeast Region (n=116)
South Region (n=330)
Midwest Region (n=209)
West Region (n=198)
0
20
40
60
80
100
Percent

118 Responsive Management

For each type of firearm, there was an increase in the rate of use. In particular, traditional rifle and shotgun use increased.

Which of the following firearms or equipment did you use when target shooting in [2012 / 2014 / 2016 / 2018]? (Asked of those who went target shooting.)
2012
2014
2016
2018
Percent
100
80
60
40
20
0
65.9
66
66
71
62.6
60
52
59
54.4
51
44
53
33.5
32
31
34
19.8
17
11
20
15.7
17
11
12
Handgun
Traditional rifle
Shotgun
Modern sporting rifle
Air rifle
Black powder firearm or muzzleloader
Multiple Responses Allowed

Exhibit 6
0273

*Sport Shooting Participation in the United States in 2018* 119

Identical to the previous survey, this survey asked those who hunted to indicate the various firearms or equipment they used while hunting in 2018. The first graph shows types of firearms used by hunters who hunted with firearms. Then graphs are presented of the types of firearms/equipment used by any hunters, including those who hunted exclusively with archery equipment.

Among *firearm hunters*, shotguns and traditional rifles top the list (68% and 63%, respectively), and about a quarter use modern sporting rifles, black powder firearms, and handguns as part of their hunting (all within the range of 24% to 25%). Additionally, 44% of firearm hunters also used archery at some point. Regional graphs are included, as well.

Please indicate which of the following you used for hunting in 2018. What about...? (Asked of those who went hunting with firearms in 2018.)
Multiple Responses Allowed
Shotgun
68
Traditional rifle
63
Archery equipment
44
Black powder firearm or muzzleloader
25
Modern sporting rifle
24
Handgun
24
0
20
40
60
80
100
Percent (n=410)

Exhibit 6
0274



Please indicate which of the following you used for hunting in 2018. What about...? (Asked of those who went hunting with firearms in 2018.)
Multiple Responses Allowed
Shotgun
79
65
70
58
Traditional rifle
65
75
50
60
Archery equipment
68
45
44
19
Black powder firearm or muzzleloader
26
27
32
10
Modern sporting rifle
25
30
22
17
Handgun
27
22
25
23
Northeast Region (n=60)
South Region (n=148)
Midwest Region (n=127)
West Region (n=75)
0
20
40
60
80
100
Percent

This graph is among all hunters, including those who did not use any firearms. A regional breakdown of this is shown on the following page.

Please indicate which of the following you used for hunting in 2018. What about...? (Among those who went hunting with any type of equipment.)

Shotgun
61
Traditional rifle
57
Archery equipment
47
Black powder firearm or muzzleloader
22
Modern sporting rifle
22
Handgun
21
Multiple Responses Allowed
Only 10% of hunters used *only* archery for their hunting (i.e., did not hunt with firearms); conversely, 37% of hunters used both archery and modern firearms at some point during their hunting
0
20
40
60
80
100
Percent (n=452)



Please indicate which of the following you used for hunting in 2018. What about...? (Among those who went hunting with any type of equipment.)
Multiple Responses Allowed
Shotgun
70
57
64
54
Traditional rifle
58
65
46
56
Archery equipment
69
49
47
23
Black powder firearm or muzzleloader
23
23
29
9
Modern sporting rifle
22
26
20
16
Handgun
24
19
23
21
Northeast Region (n=69)
South Region (n=168)
Midwest Region (n=134)
West Region (n=81)
0
20
40
60
80
100
Percent

*Sport Shooting Participation in the United States in 2018* 123

## LIKELIHOOD TO GO TARGET OR SPORT SHOOTING IN THE FUTURE

The first graph in this section shows the results among those who shot in 2018, those who did not, and the total of both groups combined. It then looks at each group separately, as was done in the analysis of the 2016 survey data. Overall, 21% of adult Americans say that it is very likely they will go shooting in the next 2 years.

What is the likelihood that you will participate in any type of sport shooting in the next 2 years?
Very likely
59
10
21
Somewhat likely
20
20
20
Not at all likely
20
69
58
Don't know
1
1
1
Shot in 2018
Did not shoot in 2018
Total of all respondents
0
20
40
60
80
100
Percent (n=3000)

Exhibit 6
0278

Now looking at the groups separately, a little under a third of those who did *not* go target or sport shooting in 2018 show some interest in target or sport shooting, with 30% saying either that they are *very* likely or *somewhat* likely to participate in target or sport shooting in the following 2 years (regional results are shown, as well). Demographic analyses compare those who say that they are *very* likely to those who are *not at all* likely.

What is the likelihood that you will participate in any type of sport shooting in the next 2 years? (Asked of those who did not go target or sport shooting in 2018.)
Very likely
7
13
8
9
Somewhat likely
18
21
13
27
Not at all likely
74
65
79
63
Don't know
1
2
0
0
Northeast Region (n=383)
South Region (n=834)
Midwest Region (n=425)
West Region (n=505)
0
20
40
60
80
100
Percent

The crosstabulations are first analyzed among those who did *not* go shooting in 2018. This looks at those who said that they are *very* likely to go shooting (as the *somewhat* likely people should probably be discounted vis-à-vis their actual likelihood to go shooting), and then it looks at those who said that they are *not at all likely* as a baseline.

Among those who did not go shooting in 2018, men show a little more interest in target/sport shooting. Men make up 55% of those *very* likely to shoot but only 37% of those *not at all* likely to shoot in the next 2 years (note that this is among non-shooters in 2018). The middle-aged people have a greater propensity to say that they are very likely to go target/sport shooting in the next 2 years, compared to either the youngest category or the two oldest categories.

Among non-shooters, suburban residency is positively correlated with being very likely to go shooting in the next 2 years. Regionally, the South shows a slightly greater percentage in the very-likely-to-shoot category.

May I ask your age?
(Among those who did not shoot in 2018.)
65 years old or older
55-64 years old
45-54 years old
35-44 years old
25-34 years old
18-24 years old
Don't know / refused
Refused
7
25
15
18
25
16
15
13
24
11
10
11
1
1
3
4
Very likely to shoot in next 2 years (n=208)
Not at all likely to shoot in next 2 years (n=1478)
0
20
40
60
80
100
Percent

## Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch? (Among those who did not shoot in 2018.)

## Region of residence. (Among those who did not shoot in 2018.)

*130* *Responsive Management*

The above looked at those who had *not* participated in target or sport shooting in 2018. Those who *had* participated in 2018 are now examined. Of 2018 sport shooting participants, 59% are *very* likely to go sport shooting in the following 2 years, and 20% are *somewhat* likely (a sum of 79% who plan to continue in the sport). The same demographic analyses were run comparing those who are *very* likely to those who are *not at all* likely (again ignoring the *somewhat* likely).

Q33. What is the likelihood that you will participate in any type of sport shooting in the next 2 years? (Among those who went target or sport shooting in 2018.)
Very likely
59
Somewhat likely
20
Not at all likely
20
Don't know
1
Demographic analyses looked at these two groups, as well, which are discussed on the following pages.
0
20
40
60
80
100
Percent (n=853)

**Exhibit 6**
**0285**

**What is the likelihood that you will participate in any type of sport shooting in the next 2 years? (Among those who went target or sport shooting in 2018.)**

The gender crosstabulations found that women appear to be more likely to drop out of target/sport shooting: females make up only 23% of those who had shot in 2018 and are *very* likely to shoot in the next 2 years, while they make up 41% of those who had shot in 2018 but are unlikely to shoot in the next 2 years.

There is no consistent finding regarding age, as those 2018 shooters who are, nonetheless, not at all likely to go shooting in the next 2 years are higher than their counterparts in both the youngest age grouping and the oldest.

The place-of-residence crosstabulation found that rural areas have a higher representation of 2018 shooters who are not at all likely to go shooting, compared to those shooters who plan to continue shooting in the next 2 years.

Finally, the regional crosstabulation found that the Northeast Region is positively associated with being not at all likely to shoot in the next 2 years, among 2018 shooters.

Respondent's gender (not asked; observed by interviewer).
(Among those who went shooting in 2018.)
Male
77
58
Female
23
41
Could not determine
Less than 0.5
Less than 0.5
Very likely to shoot in next 2 years (n=519)
Not at all likely to shoot in next 2 years (n=157)
0
20
40
60
80
100
Percent



May I ask your age?
(Among those who went shooting in 2018.)
65 years old or older
55-64 years old
45-54 years old
35-44 years old
25-34 years old
18-24 years old
Refused
10
16
15
14
19
11
22
21
23
22
11
13
1
2
0
20
40
60
80
100
Percent
Very likely to shoot in next 2 years (n=519)
Not at all likely to shoot in next 2 years (n=157)

**Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch? (Among those who went shooting in 2018.)**

136 Responsive Management

## Region of residence.
## (Among those who went shooting in 2018.)

Northeast Region
South Region
Midwest Region
West Region
13
20
36
38
24
20
27
22
Very likely to shoot in next 2 years (n=519)
Not at all likely to shoot in next 2 years (n=157)
0
20
40
60
80
100
Percent

Exhibit 6
0291

*Sport Shooting Participation in the United States in 2018* 137

A question asked about planned shooting activities among those who had target or sport shot in 2018 and who had indicated being very or somewhat likely to target or sport shoot in the next 2 years. They most commonly said that they plan to participate in target shooting with a handgun, target shooting with a rifle, and/or target shooting at an outdoor range (they could choose multiple activities). A regional graph is included, as well.

Which of those activities do you plan to do in the coming year? (Asked of those very or somewhat likely to go sport shooting in the next 2 years.)
Multiple Responses Allowed
Target shooting with a handgun
72
Target shooting with a rifle
66
Target shooting at an outdoor range
61
Target shooting with a modern sporting rifle
41
Target shooting at an indoor range
35
Sporting clays
33
Skeet shooting
31
Trap shooting
27
Long-range shooting such as shooting at targets more than 500 yards away
21
3-gun shooting
13
None of these
3
0
20
40
60
80
100
Percent (n=691)

**Exhibit 6**
**0292**

*138* *Responsive Management*

Which of those activities do you plan to do in the coming year? (Asked of those very or somewhat likely to go sport shooting in the next 2 years.)
Multiple Responses Allowed
Target shooting with a handgun
79
76
61
74
Target shooting with a rifle
66
69
62
66
Target shooting at an outdoor range
67
59
57
63
Target shooting with a modern sporting rifle
48
44
33
38
Target shooting at an indoor range
34
41
29
33
Sporting clays
31
33
33
34
Skeet shooting
31
35
22
33
Trap shooting
22
25
31
30
Long-range shooting such as shooting at targets more than 500 yards away
20
20
17
26
3-gun shooting
10
15
11
13
None of these
4
2
3
5
Northeast Region (n=90)
South Region (n=263)
Midwest Region (n=170)
West Region (n=168)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0293**

*Sport Shooting Participation in the United States in 2018* 139

## REASONS FOR NOT PARTICIPATING IN TARGET OR SPORT SHOOTING AND NON-SHOOTERS' DEMOGRAPHIC CHARACTERISTICS

The survey asked those who did not participate in target/sport shooting for their reasons for not doing so (77.8% of U.S. residents did *not* go target or sport shooting in 2018). While simple lack of interest is, by far, the top reason (55% of those who did not target or sport shoot), other important reasons include lack of time because of family or work obligations (16%), lacking a firearm (also 16%), and age/health (7%).

In just a few words, tell me why you did not go target shooting in 2018? (Asked of those who did not go target or sport shooting in 2018.)
Multiple Responses Allowed
No interest
55
No time / obligations for family or work
16
Don't have firearm / can't own firearm
16
Age / health
7
Did other activities / have other hobbies
3
No place to go nearby / don't know where to go / no access
2
Not in favor of firearms
2
Cost / can't afford to go
1
Nobody to go with / not invited to go
1
0
20
40
60
80
100
Percent (n=2147)
22.2
77.8
Shot in 2018
Did not shoot in 2018

Exhibit 6
0294



## In just a few words, tell me why you did not go target shooting in 2018? (Asked of those who did not go target or sport shooting in 2018.)

*Sport Shooting Participation in the United States in 2018* 141

Two questions asked those who had not target or sport shot in 2018 about their status regarding having ever participated in target/sport shooting and having ever shot a firearm. The data from these questions and about participation in target/sport shooting in 2018 were put together. A little over a quarter of U.S. residents (27%) indicate that they have never shot a firearm, and just under half of the residents (44%) have never done any target or sport shooting.

Status regarding participation in target/sport shooting and having ever shot a firearm. (Among all respondents.)
Participated in target or sport shooting in 2018
22
Has participated in any target or sport shooting at some time
34
56%
Has never participated in target or sport shooting but has shot a firearm
17
Has never shot a firearm
27
44%
0
20
40
60
80
100
Percent (n=3000)

Exhibit 6
0296

## Status regarding target/sport shooting and ever having shot a gun (Among all respondents.)

The graphs that start on the following page show the demographic characteristics of those 34% in the graph previously shown who did not target or sport shoot in 2018 but did so at some time in the past compared to the 44% who never participated in target or sport shooting (the last two bars in the previously shown graph).

The gender crosstabulation shows a fairly even split in males to females among those who shot in the past but not in 2018 (52% of this group are males; 48% are females); it also points out the not surprising fact that men are more likely than women to have gone target or sport shooting in the past.

The age crosstabulation suggests that those who shot in the past but not in 2018 tend to be a little older than their counterparts who have never target shot.

Among the final graphs is the rural-urban crosstabulation; those who never shot are more likely than are their counterparts to live in a large city/urban area.

In the regional crosstabulation, those who shot prior to 2018 are more likely to be from the West Region, compared to those who have never target shot.

144 *Responsive Management*

Respondent's gender (not asked; observed by interviewer).
Male
52
34
Female
48
65
Could not determine
0
Less than 0.5
Did not shoot in 2018, has target shot before (n=1025)
Did not shoot in 2018, has not target shot before (n=1122)
0
20
40
60
80
100
Percent

Exhibit 6
0299

*Sport Shooting Participation in the United States in 2018* 145

## May I ask your age?

65 years old or older
21
21
55-64 years old
18
16
45-54 years old
17
16
35-44 years old
16
12
25-34 years old
15
15
18-24 years old
9
15
Don't know / refused
2
1
Refused
3
4
0
20
40
60
80
100
Percent
Did not shoot in 2018, has target shot before (n=1025)
Did not shoot in 2018, has not target shot before (n=1122)

Exhibit 6
0300

## Do you consider your place of residence to be a large city or urban area, a suburban area, a small city or town, a rural area on a farm or ranch, or a rural area not on a farm or ranch?

*Sport Shooting Participation in the United States in 2018* 147

## Region of residence.

Northeast Region
16
21
South Region
35
40
Midwest Region
20
21
West Region
28
19
Did not shoot in 2018, has target shot before (n=1025)
Did not shoot in 2018, has not target shot before (n=1122)
0
20
40
60
80
100
Percent

**Exhibit 6**
**0302**

# ABOUT RESPONSIVE MANAGEMENT

Responsive Management is an internationally recognized survey research firm specializing in attitudes toward natural resource and outdoor recreation issues. Our mission is to help natural resource and outdoor recreation agencies, businesses, and organizations better understand and work with their constituents, customers, and the public.

Since 1985, Responsive Management has conducted telephone, mail, and online surveys, as well as multi-modal surveys, on-site intercepts, focus groups, public meetings, personal interviews, needs assessments, program evaluations, marketing and communication plans, and other forms of research measuring public opinions and attitudes. Utilizing our in-house, full-service survey facilities with 75 professional interviewers, we have conducted studies in all 50 states and 15 countries worldwide totaling more than 1,000 projects.

Responsive Management has conducted research for every state fish and wildlife agency and most of the federal resource agencies, including the U.S. Fish and Wildlife Service, the National Park Service, the U.S. Forest Service, the Bureau of Land Management, the U.S. Coast Guard, and the National Marine Fisheries Service.

We have also provided research for many nonprofit and nongovernmental organizations, including the National Wildlife Federation, the National Shooting Sports Foundation, the National Rifle Association, the Archery Trade Association, the Izaak Walton League, the Rocky Mountain Elk Foundation, Ducks Unlimited, SCI, and Dallas Safari Club. Other nonprofit and NGO clients include Trout Unlimited, the Sierra Club, the American Museum of Natural History, the Ocean Conservancy, the National Association of State Boating Law Administrators, and the BoatUS Foundation.

Responsive Management conducts market research and product testing for numerous outdoor recreation manufacturers and industry leaders, such as Winchester Ammunition, Trijicon, Yamaha, and others.

Responsive Management also provides data collection for the nation's top universities, including Auburn University, Clemson University, Colorado State University, Duke University, George Mason University, Michigan State University, Mississippi State University, North Carolina State University, Oregon State University, Penn State University, Rutgers University, Stanford University, Texas Tech, University of California-Davis, University of Florida, University of Montana, University of New Hampshire, University of Southern California, Virginia Tech, West Virginia University, and many more.

Our research has been upheld in U.S. Courts, used in peer-reviewed journals, and presented at major wildlife and natural resource conferences around the world. Responsive Management's research has also been featured in many of the nation's top media, including *Newsweek*, *The Wall Street Journal*, *The New York Times*, CNN, and on the front pages of *The Washington Post* and *USA Today*.

**responsivemanagement.com**



© 2019 National Shooting Sports Foundation, Inc. All Rights Reserved

Item #33143-18 3/19

# EXHIBIT "7"

**Exhibit 7**
**0305**

# National Shooting Sports Foundation® Report

## NSSF-Adjusted NICS - Historical Monthly Chart

| | January | Feb | March | April | May | June | July | Aug* | Sept | October | Nov | Dec | Year Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 528,691 | 596,399 | 608,861 | 504,576 | 427,319 | 438,725 | 439,390 | 566,419 | 672,686 | 725,598 | 787,786 | 902,832 | 7,199,282 |
| 2001 | 519,010 | 555,133 | 590,580 | 477,323 | 430,245 | 431,237 | 423,465 | 586,608 | 750,339 | 879,561 | 839,859 | 928,347 | 7,411,707 |
| 2002 | 526,581 | 570,504 | 587,763 | 496,406 | 441,169 | 409,681 | 424,950 | 578,482 | 611,535 | 722,645 | 771,136 | 863,006 | 7,003,858 |
| 2003 | 525,232 | 584,876 | 596,171 | 488,324 | 445,749 | 413,564 | 420,401 | 562,530 | 610,579 | 726,020 | 736,818 | 888,484 | 6,998,748 |
| 2004 | 560,984 | 600,114 | 597,029 | 514,497 | 431,462 | 429,078 | 457,010 | 546,882 | 629,003 | 748,942 | 773,585 | 945,633 | 7,234,219 |
| 2005 | 557,307 | 622,165 | 622,100 | 544,147 | 448,028 | 444,276 | 455,671 | 561,850 | 668,437 | 741,246 | 812,628 | 1,038,971 | 7,516,826 |
| 2006 | 641,460 | 684,988 | 700,028 | 570,138 | 495,134 | 491,085 | 501,981 | 599,000 | 692,897 | 735,946 | 821,923 | 1,021,024 | 7,955,604 |
| 2007 | 635,991 | 672,907 | 709,353 | 587,718 | 545,131 | 551,079 | 523,398 | 647,578 | 667,339 | 744,213 | 816,166 | 982,597 | 8,083,470 |
| 2008 | 655,143 | 735,314 | 728,992 | 625,494 | 591,123 | 538,963 | 551,314 | 653,380 | 672,421 | 847,531 | 1,210,043 | 1,184,246 | 8,993,964 |
| 2009 | 847,808 | 911,043 | 942,288 | 817,118 | 662,956 | 602,191 | 602,353 | 687,252 | 726,572 | 841,631 | 861,575 | 1,031,344 | 9,534,131 |
| 2010 | 715,309 | 848,036 | 861,408 | 731,955 | 625,763 | 602,908 | 628,125 | 718,971 | 770,310 | 854,563 | 945,463 | 1,133,371 | 9,436,182 |
| 2011 | 784,856 | 963,746 | 990,840 | 843,484 | 696,947 | 679,840 | 680,258 | 815,858 | 878,345 | 945,088 | 1,101,076 | 1,410,937 | 10,791,275 |
| 2012 | 920,840 | 1,266,344 | 1,189,152 | 931,660 | 840,412 | 846,437 | 853,355 | 1,042,924 | 1,007,259 | 1,118,994 | 1,525,177 | 2,237,731 | 13,780,285 |
| 2013 | 1,790,154 | 1,634,309 | 1,501,730 | 1,185,231 | 974,457 | 872,025 | 855,259 | 1,016,559 | 1,034,701 | 1,113,818 | 1,308,100 | 1,510,529 | 14,796,872 |
| 2014 | 970,510 | 1,264,010 | 1,224,705 | 988,726 | 877,655 | 805,571 | 816,588 | 989,337 | 1,024,272 | 1,174,797 | 1,329,688 | 1,624,524 | 13,090,383 |
| 2015 | 1,052,441 | 1,280,825 | 1,187,823 | 987,698 | 918,707 | 886,825 | 946,528 | 1,031,959 | 1,071,945 | 1,211,478 | 1,432,451 | 2,235,560 | 14,244,240 |
| 2016* | 1,362,847 | 1,487,274 | 1,289,670 | 1,111,205 | 928,532 | 1,140,088 | 1,210,731 | 1,151,679 | 1,156,961 | 1,353,299 | 1,662,338 | 1,845,847 | 15,700,471 |
| 2017 | 1,038,365 | 1,298,208 | 1,356,929 | 1,111,596 | 988,473 | 1,016,213 | 907,348 | 1,021,227 | 1,019,037 | 1,132,065 | 1,457,103 | 1,621,261 | 13,967,825 |
| 2018 | 955,466 | 1,271,942 | 1,503,967 | 1,065,927 | 904,834 | 892,479 | 821,260 | 966,809 | 919,979 | 1,005,062 | 1,314,193 | 1,494,087 | 13,116,005 |

-6.7%

The adjusted NICS data presented above was derived by NSSF by subtracting out NICS purpose code permit checks used by several states such as KY and UT for CCW permit application checks as well as checks on active CCW permit databases. While not a direct correlation to firearms sales, the NSSF adjusted NICS data provides a more accurate picture of current market conditions. Questions concerning NSSF adjusted NICS data should be directed to NSSF research at (203) 426-1320 or research@NSSF.org. In addition to other purposes, NICS is used to check transactions of firearms sales and transfers on new and used handguns and long guns.

*Aug. 2016 – NSSF adjusted the total figure reported for Illinois from 93,310 to 33,000. Illinois had checks counted multiple times and the FBI NICS unit confirmed inflated data for the state.

**RUNNING TOTAL** 200,269,708

# EXHIBIT "8"

Exhibit 8
0307

# ANNUAL FIREARMS MANUFACTURING AND EXPORT REPORT

**YEAR 2017 Final***

## MANUFACTURED

| *PISTOLS* | | *REVOLVERS* | |
|---|---|---|---|
| TO .22 | 408,705 | TO .22 | 319,364 |
| TO .25 | 11,135 | TO .32 | 1,715 |
| TO .32 | 8,152 | TO .357 MAG | 134,053 |
| TO .380 | 848,425 | TO .38 SPEC | 177,956 |
| TO 9MM | 1,756,618 | TO .44 MAG | 42,062 |
| TO .50 | 657,971 | TO .50 | 45,767 |
| **TOTAL** | **3,691,010** | **TOTAL** | **720,917** |

| | |
|---|---|
| ***RIFLES*** | 2,504,092 |
| ***SHOTGUNS*** | 653,139 |
| ***MISC. FIREARMS*** | 758,634 |

## EXPORTED

| | |
|---|---|
| ***PISTOLS*** | 275,424 |
| ***REVOLVERS*** | 21,676 |
| ***RIFLES*** | 158,871 |
| ***SHOTGUNS*** | 29,997 |
| ***MISC. FIREARMS*** | 2,332 |

*** FOR PURPOSES OF THIS REPORT ONLY, "PRODUCTION" IS DEFINED AS: FIREARMS, INCLUDING SEPARATE FRAMES OR RECEIVERS, ACTIONS OR BARRELED ACTIONS, MANUFACTURED AND DISPOSED OF IN COMMERCE DURING THE CALENDAR YEAR.**

**PREPARED BY LED 01/30/2019**
**REPORT DATA AS OF 01/30/2019**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99202968 | HOBBS, THOMAS CHARLES | 3851 MARIAH DRIVE | EAGLE RIVER | AK | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| 99200798 | WILD WEST GUNS, LLC | 7100 HOMER DRIVE | ANCHORAGE | AK | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16306387 | 2131 ARMS LLC | 8307 HWY 31 N | MORRIS | AL | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16303219 | CHATTAHOOCHEE GUN WORKS, LLC | 312 LEE RD 553 | PHENIX CITY | AL | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 16306974 | CHILDRESS, MICHAEL A | 122 PLATEAU RD | MONTEVALLO | AL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16305125 | D & D DESIGN & MACHINE | 195 COMM SCOPE WAY | SCOTTSBORO | AL | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 16305276 | EASON, THOMAS E | 725 BROOKLANE DRIVE | HUEYTOWN | AL | 0 | 20 | 0 | 0 | 0 | 0 | 20 |
| 16337359 | ELLIS, JEFFERY OWEN | 17943 GROUND HOG RD | ADGER | AL | 18 | 0 | 3 | 0 | 0 | 0 | 21 |
| 16307017 | FLINT RIVER ARMORY LLC (FRA) | 195 COMM SCOPE WAY | SCOTTSBORO | AL | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| 16305657 | HDC LLC | 7154 CAHABA VALLEY ROAD | BIRMINGHAM | AL | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16305749 | HILL, TIM | 2639 PELHAM PKWY | PELHAM | AL | 0 | 7 | 1 | 0 | 0 | 0 | 8 |
| 16304700 | MHT DEFENSE LLC | 1524 HENRY DAVIS ROAD | DELTA | AL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16306823 | MM VENTURES LLC | 5330 STADIUM TRACE PKWY SUITE 240 | HOOVER | AL | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16306445 | MULKEY, JAMES ALVIN | 642 PINE RD | PELL CITY | AL | 6 | 0 | 1 | 0 | 0 | 0 | 7 |
| 16305652 | REMINGTON ARMS COMPANY LLC | 1816 REMINGTON CIRCLE SW | HUNTSVILLE | AL | 0 | 0 | 0 | 130 | 674 | 221 | 1025 |
| 16306613 | RIGSBEE, THOMAS E | 23 FOREST MEADOW BLVD | HUNTSVILLE | AL | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 16307221 | SILENT WOLF ARMAMENT LLC | 611 COLONIAL AVE | ALBERTVILLE | AL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16305932 | STEEL CITY ARSENAL LLC | 1955A MCCAIN PKWY | PELHAM | AL | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16300193 | VOIGHT, JOHN BASIL | 114 SCENIC DR | MADISON | AL | 5 | 5 | 5 | 5 | 30 | 4 | 54 |
| 57105329 | BISHAMON ARMS LLC | 683 MARION ANDERSON RD | HOT SPRINGS NATIONAL PARK | AR | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 57102051 | BLANKENSHIP, SCOTTY L | 1223 HWY 412 W | SILOAM SPRINGS | AR | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 57105201 | DSKTB GROUP LLC | 103 SW WINSTED LN STE 29 | BENTONVILLE | AR | 9 | 0 | 0 | 16 | 105 | 16 | 146 |
| 57101324 | GUNCRAFTER INDUSTRIES, LLC | 171 MADISON 1510 | HUNTSVILLE | AR | 0 | 0 | 0 | 0 | 43 | 131 | 174 |
| 57105246 | LEWIS, ROBERT TODD | 17900 AUSTIN LN | LITTLE ROCK | AR | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 57100675 | LIGHTHOUSE PRODUCTIONS INC | 542 CR 2073 | EUREKA SPGS | AR | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 57104386 | NIGHTHAWK CUSTOM LLC | 1306 WEST TRIMBLE AVE | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 766 | 1533 | 2299 |
| 57104858 | OUACHITA ARMS LLC | 25914 HWY 10 STE B | ROLAND | AR | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57104282 | PINEY CREEK ENTERPRISE LTD CO | 404 N ARKANSAS AVE | RUSSELLVILLE | AR | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57105281 | SPECIALTY GUN WORKS LLC | 1041 HINSON RD | EL DORADO | AR | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

**Exhibit 8**
**0309**

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57102593 | TOP NOTCH ACCESSORIES, INC. | 2823 SR 124 | RUSSELLVILLE | AR | 0 | 0 | 0 | 0 | 262 | 15 | 277 |
| 57105117 | TROUT, AARON NEAL | 1774 S HARDING PL | FAYETTEVILLE | AR | 0 | 0 | 0 | 0 | 3 | 1 | 4 |
| 57101116 | VLH INC | 1105 INDUSTRIAL DR | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 925 | 2112 | 3037 |
| 57104667 | WALTHER MANUFACTURING INC | 7700 CHAD COLLEY BLVD | FORT SMITH | AR | 10856 | 0 | 0 | 13604 | 17688 | 1100 | 43248 |
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 3346 | 1857 | 5203 |
| 98610031 | 2A TACTICAL LLC | 3710 EAST YEAGER DRIVE | GILBERT | AZ | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98600962 | ABRAMS AIRBORNE MFG, INC | 3735 N ROMERO RD | TUCSON | AZ | 0 | 0 | 0 | 0 | 20 | 0 | 20 |
| 98608169 | AGAINST ALL ENEMIES LLC | 2152 MCCULLOCH BLVD STE B | LAKE HAVASU CITY | AZ | 12 | 0 | 3 | 2 | 0 | 0 | 17 |
| 98606258 | ARIZONA LAW DAWGS LLC | 44870 W HATHAWAY AVE SUITE #1 | MARICOPA | AZ | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 98610456 | ARSENAULT ARMS LLC | 3433 MARICOPE AVE | LAKE HAVASU CITY | AZ | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98605029 | BROWN, TIMOTHY DAVID | 14201 N GIBSON TRL | TUCSON | AZ | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 98608759 | BTE USA MANUFACTURING LLC | 2601 W LONE CACTUS DR STE E | PHOENIX | AZ | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 98607475 | CAMERONS LLC | 5302 W ELECTRA LN | GLENDALE | AZ | 0 | 0 | 0 | 0 | 8 | 1 | 9 |
| 98605074 | CATS ARMS LLC | 5112 E PIMA ST | TUCSON | AZ | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 98604112 | CATS ARMS LLC | 5118 E PIMA ST | TUCSON | AZ | 0 | 6 | 0 | 0 | 0 | 0 | 6 |
| 98605465 | CRAIGS CUSTOM RIFLES LLC | 1409 WEST CANYON SHADOWS LANE | ORO VALLEY | AZ | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98604430 | D & L SPORTS INC | 118 N FIRESKY #B | CHINO VALLEY | AZ | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 98604682 | DESERT FOX OUTFITTERS LLC | 835 AIRCLETA DRIVE | WICKENBURG | AZ | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98609715 | DOWN RANGE ENTERPRISES LLC | 8807 E SQUAW PEAK DR | TUCSON | AZ | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98607755 | EMG CUSTOMS LLC | 3549 W TWAIN DR | ANTHEM | AZ | 0 | 0 | 0 | 0 | 13 | 2 | 15 |
| 98609589 | EVAN RAHM LLC | 36022 N 10TH ST | PHOENIX | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98601973 | EXCEL MANUFACTURING INC | 2560 OUTPOST DR STE 1 | BULLHEAD CITY | AZ | 26 | 0 | 0 | 19 | 0 | 0 | 45 |
| 98609817 | EXOTICAR15 COM LLC | 10443 N CAVE CREEK RD STE 112 | PHOENIX | AZ | 0 | 6 | 2 | 0 | 0 | 2 | 10 |
| 98604857 | EXTAR LLC | 1070 METRIC DR | LAKE HAVASU CITY | AZ | 0 | 950 | 0 | 0 | 0 | 0 | 950 |
| 98609896 | FREEDOM RIFLE COMPANY LLC | 31806 CIENEGA SPRINGS ROAD STE 100 | PARKER | AZ | 0 | 0 | 0 | 1 | 13 | 1 | 15 |
| 98607169 | GHOST HAMMER ARMS LLC | 2983 EAST BAARS CT | GILBERT | AZ | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 98605985 | GORMAN, SCOTT MATTHEW | 526 SHADOW MOUNTAIN DR | PRESCOTT | AZ | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98605978 | GRAYSKULL ARMORY LLC | 43725 N 12TH ST | NEW RIVER | AZ | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98607114 | HAWKINS, ELI A | 2820 KIOWA BLVD N APT 102 | LAKE HAVASU CITY | AZ | 0 | 2 | 0 | 0 | 0 | 0 | 2 |

**Exhibit 8**
**0310**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98609893 | HOOKS, CAMERON | 4631 WEST CITRUS WAY | GLENDALE | AZ | 0 | 0 | 0 | 0 | 2 | 11 | 13 |
| 98606988 | HUNSON INDUSTRIES LLC | 17252 E FALCON DR #4 | FOUNTAIN HILLS | AZ | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 98605647 | JOEJOE ENTERPRISES LLC | 6788 W ROBERTA LANE | PEORIA | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98606503 | KE ARMS LLC | 4343 E MAGNOLIA ST | PHOENIX | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98604781 | KILO GUNS LLC | 21411 N 11TH AVE STE 12 | PHOENIX | AZ | 0 | 0 | 0 | 0 | 28 | 0 | 28 |
| 98600790 | KRAUS, BERNARD WILLI | 11445 E GOLVLINKS RD | TUCSON | AZ | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 98606455 | LAYKE TACTICAL LLC | 3330 W OSBORN RD | PHOENIX | AZ | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| 98609252 | M A C PRECISION LLC | 38 B ORGAN PIPE DR | AJO | AZ | 2 | 0 | 3 | 0 | 0 | 0 | 5 |
| 98603062 | MCLEARN, MATTHEW MOODY | 1304 RED BARON RD | PAYSON | AZ | 3 | 0 | 0 | 0 | 8 | 17 | 28 |
| 98604419 | MLS ARMS LLC | 15610 N 35TH AVE STE 6 | PHOENIX | AZ | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 0 | 24 | 38 | 0 | 0 | 0 | 62 |
| 98610545 | PRECISION WORKS LLC | 3533 E CONTESSA CIRCLE | MESA | AZ | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 98604742 | QUARTER CIRCLE 10 LLC | 1101 W GRANT RD SUITE 202 | TUCSON | AZ | 0 | 0 | 0 | 0 | 28 | 8 | 36 |
| 98603707 | QUENTIN LASER LLC | 1025 N MCQUEEN RD STE 153/154 | GILBERT | AZ | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 98609862 | RAM ROD ENTERPRISES LLP | 418 WEST SPUR AVE | GILBERT | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98610145 | RAMM. KARL JOSEPH | 8475 S EMERALD DR STE 108 | TEMPE | AZ | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| 98609826 | REDACT WEAPONRY LLC | 5103 WEST LUPINE AVE | GLENDALE | AZ | 0 | 8 | 0 | 0 | 0 | 1 | 9 |
| 98609331 | ROBAR COMPANIES INC | 21438 N 7TH AVE STE E | PHOENIX | AZ | 4 | 0 | 0 | 0 | 3 | 1 | 8 |
| 98605461 | SAMCORP INC | 1857 COMMANDER DR UNIT B | LAKE HAVASU CITY | AZ | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 120033 | 0 | 0 | 281955 | 163865 | 44839 | 610692 |
| 98608267 | SUAREZ INTERNATIONAL USA INC | 1616 WEST IRON SPRINGS RD #3 | PRESCOTT | AZ | 0 | 0 | 0 | 0 | 22 | 0 | 22 |
| 98606279 | TRITON ARMS LLC | 2947 KISH AVE STE A | YUMA | AZ | 0 | 0 | 5 | 0 | 2 | 0 | 7 |
| 98608132 | ULTRASONIC ARMS LLC | 2915 N CHEROKEE DR | CHINO VALLEY | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98606199 | WRIGHT ARMORY LLC | 250 S MULBERRY #102 | MESA | AZ | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 93340727 | EXCEL INDUSTRIES INC | 1601 FREMONT CT | ONTARIO | CA | 133 | 0 | 0 | 88 | 0 | 0 | 221 |
| 93301600 | FMK FIREARMS INCORPORATED | 1025 A ORTEGA WAY / 1005 ORTEGA WAY | PLACENTIA | CA | 0 | 0 | 0 | 0 | 7000 | 0 | 7000 |
| 96814458 | GENECCO, KENNETH MICHAEL | 10512 LOWER SACRAMENTO RD | STOCKTON | CA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 97703224 | GOOSE MANUFACTURING, INC | 1853 LITTLE ORCHARD ST | SAN JOSE | CA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 93305615 | GUNFIGHTER TACTICAL, LLC | 7190 MIRAMAR RD #115 | SAN DIEGO | CA | 16 | 0 | 0 | 0 | 4 | 0 | 20 |
| 97702593 | ISLAND VIEW ENTERPRISES INC | 2359 KNOLL DR SUITE A | VENTURA | CA | 9 | 1 | 1 | 7 | 195 | 90 | 303 |

**Exhibit 8**
**0311**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96804040 | JACOBS, GREGORY SCOTT | 277 PEBBLE BEACH DR | BRENTWOOD | CA | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 93303891 | JV INDUSTRIES LLC | 1540 COMMERCE ST UNIT H | CORONA | CA | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 93302759 | LEDESMA, PAUL | 13552 CENTRAL AVE, UNIT C | CHINO | CA | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| 93306016 | ONCORE GROUP | 1551 N TUSTIN AVE STE 970 | SANTA ANA | CA | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 93336988 | PHOENIX ARMS | 4231 BRICKELL STREET | ONTARIO | CA | 16762 | 3888 | 0 | 0 | 0 | 0 | 20650 |
| 97703180 | SECESSION ARMS LLC | 1713 LITTLE ORCHARD ST STE D | SAN JOSE | CA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 93304572 | TILOTTA, GIOVANNI VINCENZO | 4855 RUFFNER ST STE D1 | SAN DIEGO | CA | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 93304827 | TRIP WIRE LLC | 7960 SILVERTON AVE STE 105 | SAN DIEGO | CA | 1 | 0 | 0 | 1 | 1 | 1 | 4 |
| 97702945 | VON COLLN, JOHN | 3166 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 6 | 0 | 2 | 0 | 0 | 1 | 9 |
| 99501701 | WORLDWIDE AEROS CORP | 1734 AEROS WAY | MONTEBELLO | CA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 58404425 | ALAN & WILLIAM ARMS INC | 28271 CR 9 | WILD HORSE | CO | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 58400906 | ANDY'S CUSTOM GUNS INC | 14855 W 54TH AVE | GOLDEN | CO | 1 | 0 | 0 | 0 | 1 | 15 | 17 |
| 58407856 | BACKBONE TACTICAL LLC | 7355 HERBERT COURT | COLORADO SPRINGS | CO | 0 | 7 | 0 | 0 | 0 | 0 | 7 |
| 58406551 | BLUE DIAMOND INDUSTRIES INC | 1202 GROVE ST | DENVER | CO | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 58406321 | CHEYENNE MOUNTAIN ARMS LLC | 1324 PECAN STREET | COLORADO SPRINGS | CO | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 58406011 | CUSTOM MECHANICAL SOLUTIONS LLC | 4880 ROBB ST UNIT 12 | WHEAT RIDGE | CO | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 58405862 | DAMAGE FACTORY LLC | 6806 SOUTH DALLAS WAY | GREENWOOD VILLAGE | CO | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 58404451 | HERITAGE GUN WORKS INC | 1473 S TELLER ST | LAKEWOOD | CO | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58402893 | LEGACY CUSTOM PRODUCTS INC | 65 NORTH SKYLANE DR | DURANGO | CO | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 58402371 | LIPPARD, KARL | 3259 ELECTRA DR SO | COLORADO SPRINGS | CO | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| 58404547 | MANTHEI, ROBERT D | 4641 S COLE WAY | MORRISON | CO | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 58405752 | PHOENIX WEAPONRY LLC | 1822 SKYWAY DR UNIT P | LONGMONT | CO | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 58406045 | PODEMSKI, MICHAEL CHESTER JR | 145 VALLEY LN | WOODLAND PARK | CO | 0 | 0 | 0 | 0 | 2 | 8 | 10 |
| 58407659 | ROTATING BOLT INDUSTRIES LLC | 8052 S PARKER RD | CENTENNIAL | CO | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 58407278 | STOKER, BROCK | 3141 52ND AVE | GREELEY | CO | 1 | 0 | 5 | 0 | 0 | 0 | 6 |
| 58404401 | TACTICOOL ARMS LLC | 928 13TH ST SUITE 5 | GREELEY | CO | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 58407214 | TAYLOR FIREARMS TRAINING LLC | 6955 PALMER PARK BLVD | COLORADO SPRINGS | CO | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 58403467 | VOLKMANN PRECISION LLC | 11160 S DEER CREEK RD | LITTLETON | CO | 0 | 0 | 0 | 0 | 0 | 47 | 47 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 1 | 0 | 0 | 1613 | 4396 | 25977 | 31987 |
| 60601848 | HYDRO HONING LABORATORIES | 8 EASTERN PARK RD | EAST HARTFORD | CT | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 60601238 | JOJOS GUNWORKS LLC | 122 SPRING ST D9 | SOUTHINGTON | CT | 1 | 0 | 0 | 1 | 0 | 10 | 12 |
| 60600006 | P3LLC | 22 SUNRISE TERRACE | WEATOGUE | CT | 0 | 0 | 0 | 0 | 0 | 11 | 11 |
| 60601842 | PADA HOYT TOOLS LLC | 524 WEST JOHNSON AVE | CHESHIRE | CT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60603511 | STAG ARMS LLC | 515 JOHN DOWNEY DR | NEW BRITAIN | CT | 0 | 0 | 0 | 0 | 24 | 0 | 24 |
| 60602196 | STANDARD MANUFACTURING CO LLC | 100 BURRITT STREET | NEW BRITAIN | CT | 0 | 0 | 0 | 0 | 0 | 231 | 231 |
| 60600763 | STURM, RUGER & COMPANY, INC | 1 LACEY PL | SOUTHPORT | CT | 13 | 0 | 0 | 6 | 21 | 8 | 48 |
| 60603402 | USA FIREARMS CORP | 119 ROWLEY STREET | WINSTED | CT | 0 | 0 | 0 | 0 | 0 | 31 | 31 |
| 15949978 | AAL HOLDINGS OF HIGHLANDS INC | 5810 STATE ROAD 66 | SEBRING | FL | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 15949404 | ACCURATE DEFENSE GROUP LLC | 1220 PROSPECT AVENUE SUITE 204 | MELBOURNE | FL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15918134 | ADAMS ARMS LLC | 1551 GUNN HIGHWAY | ODESSA | FL | 78 | 0 | 0 | 0 | 0 | 0 | 78 |
| 15920987 | AEGIS TACTICAL LLC | 4402 S TAMIAMI TRAIL UNIT 3 | SARASOTA | FL | 0 | 2 | 1 | 0 | 4 | 0 | 7 |
| 15905746 | AMERICAN VINTAGE GUN AND PAWN, INC | 4920 LENA RD UNIT 102 & 103 | BRADENTON | FL | 0 | 1 | 0 | 0 | 15 | 0 | 16 |
| 15949483 | ANTTACTICAL LLC | 249 SW CHELSEA TERR | PORT SAINT LUCIE | FL | 163 | 0 | 23 | 0 | 12 | 0 | 198 |
| 15907991 | ARES DEFENSE SYSTEMS INC | 295 NORTH DRIVE SUITE H | MELBOURNE | FL | 200 | 0 | 0 | 0 | 0 | 0 | 200 |
| 15932568 | ARSENAL SUPPLY LLC | 12552 STARKEY RD | LARGO | FL | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 15930118 | ARTICLE II FIREARMS LLC | 25430 NW 8TH LN STE 100 | NEWBERRY | FL | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 15920558 | B HUEY SERVICES LLC | 1601 HERITAGE ESTATES TRACE | JACKSONVILLE | FL | 0 | 2 | 1 | 0 | 0 | 0 | 3 |
| 15949547 | BLACK CREEK CUSTOM FIREARMS LLC | 369 BLANDING BLVD SUITE N12 | ORANGE PARK | FL | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 15916829 | BLACKHAWK CUSTOM LLC | 5762 NW CONE ST | PORT SAINT LUCIE | FL | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 15948882 | BUIS INC | 1201 HAMLET AVE | CLEARWATER | FL | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 15931741 | BUNKER, BRANDAN | 1108 24TH AVE E UNIT #114 | ELLENTON | FL | 0 | 0 | 0 | 0 | 2 | 3 | 5 |
| 15907948 | CHARLES W JENKINS LLC | 977 18TH AVE SW | VERO BEACH | FL | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 15931261 | CPR TRAINING CENTER TAMPA LLC | 2550 LAND O LAKES BLVD UNIT 194 | LAND O LAKES | FL | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| 15915069 | CSC ARMS LLC | 4747 SW 45TH STREET | DAVIE | FL | 0 | 0 | 0 | 0 | 8 | 1 | 9 |
| 15949016 | CW GUNWERKS LLC | 10705 SW 216TH ST UNIT 215 | MIAMI | FL | 0 | 0 | 0 | 0 | 3 | 7 | 10 |
| 15910123 | DIAMONDBACK FIREARMS LLC | 3400 GRISSOM PKWY | COCOA | FL | 4706 | 0 | 777 | 4115 | 14672 | 0 | 24270 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15913859 | EAST COAST CUSTOM TACTICAL LLC | 925 WALKER RD | WILDWOOD | FL | 1 | 0 | 0 | 0 | 3 | 0 | 4 |
| 15931783 | FHC GUNS LLC | 15000 EMERALD COAST PARKWAY | DESTIN | FL | 2 | 0 | 0 | 0 | 0 | 2 | 4 |
| 15914831 | FLORIDA FIREARMS ACADEMY LLC | 13317 W HILLSBOROUGH AVE | TAMPA | FL | 5 | 0 | 0 | 0 | 1 | 0 | 6 |
| 15949588 | FRONTIER TACTICAL LLC | 316 MARIANNE ST | BROOKSVILLE | FL | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 15932299 | FUSION PRECISION ENGINEERING LLC | 200 RICH STREET | VENICE | FL | 0 | 0 | 0 | 0 | 5 | 10 | 15 |
| 15930984 | GFT ARMS LLC | 6690 COLUMBIA PARK DR STE 2 | JACKSONVILLE | FL | 0 | 0 | 0 | 0 | 23 | 0 | 23 |
| 15931364 | GHOST FIREARMS LLC | 828 S NOVA ROAD | DAYTONA BEACH | FL | 0 | 35 | 0 | 0 | 0 | 0 | 35 |
| 15909552 | GOOD TIME OUTDOORS INC | 4600 W HIGHWAY 326 | OCALA | FL | 0 | 78 | 0 | 61 | 0 | 0 | 139 |
| 15914892 | GREY TACTICAL OUTFITTERS LLC | 503-A HARBOR BLVD | DESTIN | FL | 0 | 0 | 0 | 0 | 9 | 0 | 9 |
| 15950494 | GUARDIAN ARMAMENT LLC | 102 PABLO POINT DRIVE | JACKSONVILLE | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15931535 | HAMMER ARMS LLC | 2749 EDGEWATER DRIVE | NICEVILLE | FL | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| 15930351 | IN GUNS WE TRUST LLC | 5625 YOUNGQUIST RD UNIT 1 | FORT MYERS | FL | 0 | 20 | 2 | 0 | 2 | 0 | 24 |
| 15918741 | IRON SITE GUN SHOP INC | 8380 ULMERTON RD SUITE 308/310 | LARGO | FL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15921330 | KARVASALE, MARK AUGUSTUS | 2523 PALMETTO RD | MOUNT DORA | FL | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 46696 | 0 | 315 | 3680 | 8291 | 0 | 58982 |
| 15932673 | KYLE GROHMANN ENTERPRISES INC | 4331 126TH DR N | WEST PALM BEACH | FL | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 15932379 | LIGAMEC CORPORATION | 11419 CHALLENGER AVE | ODESSA | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15931056 | MILLENNIUM CUSTOM LLC | 501 INDUSTRIAL ST | LAKE WORTH | FL | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 15950121 | MUTINY ARMS LLC | 2701 SUCCESS DR | ODESSA | FL | 0 | 0 | 0 | 0 | 6 | 2 | 8 |
| 15906911 | MVB INDUSTRIES INC | 510 GOOLSBY BLVD BAY #5 | DEERFIELD BEACH | FL | 0 | 0 | 0 | 0 | 0 | 20 | 20 |
| 15932814 | NOUS DEFIONS LLC | 48 COMMERCE LN BLDG 1 STE 7 | FREEPORT | FL | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15931562 | PARADISE WEAPON WORX MFG INC | 16 S ANDROS RD | KEY LARGO | FL | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 15911048 | PD PRODUCTS LLC | 2510 KIRBY CIR NE STE 109 | PALM BAY | FL | 0 | 0 | 0 | 0 | 3 | 4 | 7 |
| 15932101 | PISTOL PETE THE GUNSMITH LLC | 8279 NW 64TH ST | MIAMI | FL | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 15915979 | PRAESTOLOR ARMS LLC | 2040 SHORT AVE | ODESSA | FL | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 15932806 | RAFAL DEFENSE INC | 6427 MILNER BLVD #5 | ORLANDO | FL | 0 | 88 | 0 | 0 | 0 | 0 | 88 |
| 15930839 | RANGER PROOF ARMS LLC | 10781 75TH STREET N | SEMINOLE | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15931060 | RENCICH, ANDREW S | 197 VILLACREST DR | CRESTVIEW | FL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15903222 | SCCY INDUSTRIES LLC | 1800 CONCEPT COURT | DAYTONA | FL | 0 | 0 | 0 | 412 | 150235 | 0 | 150647 |

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BEACH | | | | | | | | |
| 15931718 | SHADOW SOLUTIONS LLC | 1711 DALE MABRY HWY | LUTZ | FL | 3 | 0 | 2 | 0 | 0 | 0 | 5 |
| 15931677 | SIMS, RONALD PAUL | 1315 61 AVE EAST UNIT 81 | BRADENTON | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15913173 | SPECIAL OPS TACTICAL LLC | 515 COOPER COMMERCE DR STE 180 | APOPKA | FL | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15940466 | SPOONER, BRENT COOPER | 65 CASCADE CT | HAVANA | FL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15915559 | SWUB ENTERPRISES INC | 36 S HWY 17-92 | DEBARY | FL | 0 | 3 | 4 | 0 | 1 | 0 | 8 |
| 15949593 | TACTICAL LIFE LLC | 10388 WEST STATE RD 84 UNIT 114 | DAVIE | FL | 0 | 65 | 13 | 0 | 0 | 0 | 78 |
| 15908014 | TACTICAL MACHINING, LLC | 1241 BISCAYNE BLVD | DELAND | FL | 0 | 0 | 0 | 0 | 22 | 14 | 36 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 8948 | 3 | 0 | 60172 | 0 | 0 | 69123 |
| 15948740 | THE BIKER SHOP INC | 2044 NW 55TH AVE | COCONUT CREEK | FL | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 15931318 | THOMPSON, DWAIN U | 3200 CAVERNS ROAD | MARIANNA | FL | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15916906 | TRIDENT ARMS LLC | 3212 N 40TH ST STE 801 | TAMPA | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15930334 | TRIDENT WEAPONRY LLC | 1470 KASTNER PLACE SUITE 104 | SANFORD | FL | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 15932209 | VERITAS TACTICAL LLC | 207 N GOLDENROD RD #200 | ORLANDO | FL | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 15912135 | WADCO INDUSTRIES LLC | 700 S JOHN RODES BLVD UNIT A-6 | MELBOURNE | FL | 2 | 3 | 0 | 4 | 14 | 0 | 23 |
| 15807676 | CAPT JERRY'S WEAPON WORKS, LLC | 178 HIGH POINT RD | WOODBINE | GA | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 15808264 | CHESTATEE FIREARMS LLC | 6936 OLD WHELCHEL RD | DAHLONEGA | GA | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 15808936 | COMBAT PRECISION TECHNOLOGIES LLC | 4020 PRESERVE CROSSING LN | CUMMING | GA | 0 | 0 | 0 | 0 | 7 | 6 | 13 |
| 15812246 | CUSTOM GUNS OF GEORGIA LLC | 6514 CEDAR MOUNTAIN RD | DOUGLASVILLE | GA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15813136 | DANIEL DEFENSE INC | 1334 ORACAL PARKWAY | BLACK CREEK | GA | 0 | 328 | 128 | 0 | 0 | 0 | 456 |
| 15806454 | DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILLAC PKWY STE 104 | DALLAS | GA | 12 | 0 | 0 | 0 | 15 | 0 | 27 |
| 15813143 | EVOLVED TACTICAL COATINGS LLC | 105 TALLAPOOSA ST | BREMEN | GA | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 15890327 | GLOCK INC | 6000 HIGHLANDS PKWY | SMYRNA | GA | 0 | 0 | 0 | 73646 | 94665 | 7385 | 175696 |
| 15808709 | GRUMPPY'S GUN WORKS INC | 186 TINGLE RD | JACKSON | GA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15804493 | HECKLER & KOCH, INC | 5175 CARGO DR | COLUMBUS | GA | 0 | 0 | 0 | 0 | 0 | 140 | 140 |
| 15810831 | HONOR DEFENSE LLC | 2295 SKELTON ROAD, SUITE D-1 | GAINESVILLE | GA | 0 | 0 | 0 | 0 | 2327 | 0 | 2327 |
| 15812006 | HYDROSHOCK CUSTOM GRAFIX LLC | 636-C S OLD BELAIR RD | GROVETOWN | GA | 0 | 0 | 0 | 0 | 6 | 0 | 6 |
| 15807443 | INTEGRITY ARMS & SURVIVAL, LLC | 1205 WASHINGTON STREET | JEFFERSON | GA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |

**Exhibit 8**
**0315**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15811218 | JE FIREARMS LLC | 92 WALNUT LN | CHATSWORTH | GA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15805501 | MA CUSTOMS LLC | 1255 E CHERRY STREET | JESUP | GA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15804952 | MASTERPIECE ARMS HOLDING COMPANY | 4904 HIGHWAY 98 | COMER | GA | 0 | 0 | 0 | 0 | 2282 | 54 | 2336 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 0 | 0 | 0 | 0 | 163 | 22 | 185 |
| 15808476 | NORTHEAST GEORGIA SUPPLY LLC | 210 WILL BAILEY RD | HARTWELL | GA | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15810024 | P & C MACHINE CO INC | 1601 LESTER RD STE 200 | CONYERS | GA | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 15811632 | REYNOLDS HOLDINGS INC | 304 E MAPLE ST | CUMMING | GA | 1 | 0 | 0 | 2 | 15 | 6 | 24 |
| 15811877 | STRAYHORN, JACKSON TATE | 4740 HWY 115 W | CLEVELAND | GA | 0 | 2 | 1 | 0 | 0 | 0 | 3 |
| 15811120 | TACTICAL RESOLVE LLC | 5756 GA HWY 169 | GLENNVILLE | GA | 3 | 0 | 1 | 0 | 0 | 0 | 4 |
| 15808331 | THE OUTPOST ARMORY LLC | 2002 EMA DELL PL | LOGANVILLE | GA | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 15811810 | TYR DEFENSE INDUSTRIES LLC | 645 HENDERSON DRIVE, SUITE 1 | CARTERSVILLE | GA | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| 15807655 | U K PRECISION INC | 2029 MARSHALL HUFF RD SUITE A | DALLAS | GA | 1 | 0 | 0 | 0 | 2 | 0 | 3 |
| 15812793 | VALOR RIDGE GUNS LLC | 1229 JOHNSON FERRY ROAD SUITE 201 | MARIETTA | GA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 15809756 | WILLIAMS INDUSTRIES INC | 600 RICHARD PARSONS DR | MONROE | GA | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| 54203229 | CREATIVE ARMS LLC | 1430 EAST FLEMING AVE | DES MOINES | IA | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| 54202967 | FARRO'S LEAD FARM LLC | 30376 210TH AVENUE | LONG GROVE | IA | 6 | 1 | 0 | 12 | 68 | 1 | 88 |
| 54202784 | G J D LLC | 307 12TH S | NORTHWOOD | IA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54204086 | GENERATIONAL GUNS LLC | 905 1/2 WASHINGTON AVE SE SUITE B | BONDURANT | IA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 0 | 0 | 0 | 0 | 171 | 1211 | 1382 |
| 54203954 | MCF CUSTOM FIREARMS LLC | 526 CLOVER CIR | FREDERICKSBURG | IA | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 54202783 | MOORMAN, FRED A | 301 JEFFERSON ST | MYSTIC | IA | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 54202749 | SMOKIN GUN FIREARMS, LLC | 38 ANN ST | MILFORD | IA | 4 | 0 | 0 | 8 | 12 | 12 | 36 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 1474 | 0 | 0 | 0 | 0 | 0 | 1474 |
| 98203107 | AR CUSTOMS LLC | 1081 E STONEYBROOK LOOP | POST FALLS | ID | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 98202151 | BOWEN, JAMES W | 1852 N 3750 E. | IDAHO FALLS | ID | 0 | 0 | 0 | 0 | 3 | 1 | 4 |
| 98202586 | LONE WOLF R&D LLC | 106 SHANNON LN STE B | PRIEST RIVER | ID | 0 | 0 | 0 | 0 | 47 | 0 | 47 |
| 98202111 | MILTAC INDUSTRIES LLC | 719 N PRINCIPLE PLACE, SUITE 130 | MERIDIAN | ID | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 255 N. STEELHEAD WAY | BOISE | ID | 277 | 0 | 52 | 0 | 0 | 0 | 329 |
| 98201498 | QUALITY ARMS IDAHO LLC | 350 N 3RD W | RIGBY | ID | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 98201873 | R K GUNSMITHING, LLC | 201 N. KINGS RD, #101 | NAMPA | ID | 0 | 0 | 0 | 0 | 1 | 2 | 3 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98201763 | RIVERMAN, LLC | 6040 N GOVERNMENT #101 | DALTON GARDENS | ID | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98202543 | SEEKINS PRECISION LLC | 159 AMERICAN WAY | LEWISTON | ID | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 98202164 | TACTICAL SOLUTIONS INC | 2772 S VICTORY VIEW WAY | BOISE | ID | 53 | 0 | 0 | 0 | 0 | 0 | 53 |
| 98203082 | WEST TECH ARMS LLC | 466 S 5TH W | REXBURG | ID | 0 | 0 | 0 | 1 | 6 | 0 | 7 |
| 98203050 | WILKINSON ARMS LLC | 14754 MURPHY FLAT ROAD | MURPHY | ID | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33605516 | BRAND, MARK A & ALICIA A | 504 10TH AVE | COLONA | IL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33605280 | CONDITION YELLOW ACADEMY INC | 2908 W IL ROUTE 120 | MCHENRY | IL | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 33605667 | DEVIL DOG ARMS LLC | 427 STEVENS ST | GENEVA | IL | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 33605937 | DOCHTERMAN, RICHARD MICHAEL | 456 195TH ST | ALEDO | IL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33605115 | DR GUNS LLC | 551 TELSER RD | LAKE ZURICH | IL | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| 33635626 | KREBS CUSTOM INC | 1000 N RAND RD #106 AND #105 | WAUCONDA | IL | 0 | 0 | 13 | 0 | 0 | 0 | 13 |
| 33703028 | LEONARD, ROBERT EDWARD | 3689 W LAKE PARADISE RD | MATTOON | IL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33704920 | METCALF, BRAD | 3336 COUNTY HWY 38 | GAYS | IL | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 33733384 | OGLESBY & OGLESBY GUNMAKERS INC | 744 W ANDREW RD | SPRINGFIELD | IL | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| 33735964 | OTTE, MICHAEL M | 439 S BUCHANAN ST STE A | EDWARDSVILLE | IL | 0 | 0 | 0 | 0 | 4 | 3 | 7 |
| 33604340 | PAWLOWSKI, MATTHEW ALAN | 9520 PAULING RD | MONEE | IL | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33602315 | RIZZO, ANTHONY CARL | 15796 STONEWALL DRIVE | MILLBROOK | IL | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 33637004 | ROCK RIVER ARMS INC | 1042 CLEVELAND RD | COLONA | IL | 0 | 198 | 0 | 0 | 10 | 93 | 301 |
| 33605056 | RSS DEFENSE CORP | 441 W BONNER RD UNIT 1-G | WAUCONDA | IL | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| 33601205 | SPORTSWEREUS INC | 855 COMMERCE PARKWAY | CARPENTERSVILLE | IL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 0 | 0 | 0 | 0 | 23918 | 57459 | 81377 |
| 33605213 | STRATEGIC ARMORY CORPS LLC | 745 HANFORD ST | GENESEO | IL | 0 | 80 | 1 | 0 | 0 | 0 | 81 |
| 33705169 | TALLYNS TACTICAL SOLUTIONS LLC | 1609 W DETWEILLER DR | PEORIA | IL | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 33606055 | VULTURE EQUIPMENT WORKS INC | 650 WILLOWBROOK CENTER PARKWAY UNIT 205 | WILLOWBROOK | IL | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 43505570 | ANDERSON, WAYDE CHARLES | 500 SOUTH GRANDSTAFF, SUITE F | AUBURN | IN | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 43500047 | ANTIQUE & MODERN ARMS LLC | 6309 NORTH HENRY COUNTY LINE ROAD | HAGERSTOWN | IN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

**Exhibit 8**
**0317**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43504565 | BELL, JOSEPH D | 211 WEST MAIN ST | MILROY | IN | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 43504312 | BOSTICK, TED B JR | 2230 WEST SNAKEHILL ROAD | LIBERTY | IN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43506392 | CABOT GUN COMPANY LLC | 3610 FOCUS DR | FORT WAYNE | IN | 0 | 0 | 0 | 0 | 65 | 339 | 404 |
| 43504127 | CGF ENTERPRISES LLC | 5438 N COUNTY ROAD 75 W | LOGANSPORT | IN | 0 | 0 | 0 | 0 | 2 | 4 | 6 |
| 43507212 | FREEDOM ORDNANCE MANUFACTURING INC | 612 GRACE WAY | CHANDLER | IN | 0 | 0 | 0 | 0 | 2552 | 0 | 2552 |
| 43506698 | HG DIVERSIFIED INC | 8401 E HWY 36 STE C | AVON | IN | 0 | 3 | 1 | 0 | 0 | 0 | 4 |
| 43506762 | MOORE GUNWORKS LLC | 292 SOUTH COUNTY RD 800 EAST | AVON | IN | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| 43503492 | NAMACLE LLC | 1235 WEST HIVELY AVE | ELKHART | IN | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 43507728 | PADGETT, MICHAEL DALE | 470 7TH ST SE | LINTON | IN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43505120 | RECOIL GUNWORKS LLC | 202 W MARKET ST | SALEM | IN | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 43504974 | RED BULL ARMORY LLC | 440 PEACEFUL VALLEY RD | MITCHELL | IN | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 43505305 | REX BELLATOR FIREARMS LLC | 498 TOWN CENTER | MOORESVILLE | IN | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 43507182 | SALTZMAN GUN WORKS INC | 3896 S 400 WEST | TIPTON | IN | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43507109 | STAR RIFLES LLC | 8785 N 900 E | SHERIDAN | IN | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 43504744 | ZR TACTICAL SOLUTIONS LLC | 15223 HERRIMAN BLVD SUITE 4 | NOBLESVILLE | IN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 54803412 | BLACK DOG ARMORY LLC | 3050 S 44TH ST | KANSAS CITY | KS | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 54803929 | CLARK, TODD ALAN | 2708 DRY CREEK | GREAT BEND | KS | 0 | 0 | 0 | 0 | 4 | 3 | 7 |
| 54803973 | GREAT PLAINS GUNS INC | 4816 HWY 59 | BALDWIN CITY | KS | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 54802542 | KT KUSTOMS LLC | 503 S H ST | WELLINGTON | KS | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54803256 | PODUNK INC | 1145 W DENNIS AVE | OLATHE | KS | 0 | 245 | 0 | 0 | 56 | 135 | 436 |
| 54802710 | SIGNATURE MARKETING INC | 15845 MAHAFFIE | OLATHE | KS | 0 | 5 | 2 | 0 | 0 | 3 | 10 |
| 54804330 | TACTICAL ADVANTAGE LLC | 7968 W 151 ST STREET | OVERLAND PARK | KS | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 54802348 | WHITE OAK SPECIALTY LLC | 2015 E STRATFORD RD | OLATHE | KS | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54802831 | WHITE, TERRY | 12273 S SUNRAY DR | OLATHE | KS | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 54804295 | WOLF TACTICAL AND DESIGN LLC | 815 E HAWTHORNE DR | DERBY | KS | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 46105991 | ADVANCED WEAPONS TECHNOLOGY LLC | 426 FERRY ST | RUSSELL | KY | 0 | 0 | 0 | 0 | 14 | 11 | 25 |
| 46107552 | BLACK DAGGER ORDNANCE LLC | 3083 T WENZ RD | DOVER | KY | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 46100511 | DOUBLE STAR CORP | 1805 FORTUNE DR | WINCHESTER | KY | 0 | 5 | 0 | 0 | 0 | 48 | 53 |
| 46107034 | GARDNER, DAVID LEE | 6554 JACKSON SCHOOL RD | BENTON | KY | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 46104635 | MERIDIAN ORDNANCE LLC | 36 SOUTH BANK ST | MOUNT STERLING | KY | 0 | 0 | 0 | 1 | 5 | 0 | 6 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46106541 | NORSWORTHY, BRADLEY DAVID | 1121 FREEDOM CHURCH RD | HARNED | KY | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 46105298 | PERSONAL DEFENSE SYSTEMS LLC | 14177 HERRING MILL RD | HOPKINSVILLE | KY | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 46103138 | VINTAGE ORDNANCE COMPANY LLC | 222 QUARRY RIDGE COURT EAST | ELIZABETHTOWN | KY | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 1445 | 0 | 3 | 0 | 0 | 0 | 1448 |
| 57204834 | AKLYS DEFENSE LLC | 9683 MAMMOTH AVE | BATON ROUGE | LA | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57233690 | CLARK CUSTOM GUNS INC | 336 SHOOTOUT LN | PRINCETON | LA | 0 | 0 | 0 | 0 | 4 | 11 | 15 |
| 57204545 | FDL GROUP LLC | 7211 HIGHLAND ROAD, SUITE B | BATON ROUGE | LA | 9 | 0 | 0 | 4 | 8 | 1 | 22 |
| 57204848 | G&S TRANSFERS LLC | 105 KEMPTON DR | LAFAYETTE | LA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57205462 | PATRICKS GUN SHOP LLC | 1191 HAWN AVE | SHREVEPORT | LA | 2 | 0 | 2 | 0 | 0 | 0 | 4 |
| 57205507 | PRO BOHA ENTERPRISES LLC | 44 ROY BLAIR RD | DEVILLE | LA | 0 | 0 | 0 | 0 | 1 | 7 | 8 |
| 57205326 | WATTS GUN WORKS LLC | 281 HAGAN RD | OAK GROVE | LA | 0 | 0 | 0 | 0 | 1 | 3 | 4 |
| 60412456 | BUSINESS END CUSTOMS LLC | 147 SUMMIT ST BLDG 3B #2 | PEABODY | MA | 0 | 0 | 0 | 0 | 6 | 5 | 11 |
| 60412377 | KULAS CUSTOMS LLC | 103 BARLOWS LANDING RD UNIT 5 | POCASSET | MA | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 0 | 0 | 3 | 5360 | 10075 | 8108 | 23546 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 61997 | 3 | 78 | 113246 | 606732 | 250394 | 1032450 |
| 60412247 | WHALLEY PRECISION INC | 28 HUDSON DRIVE | SOUTHWICK | MA | 0 | 86 | 1035 | 585 | 0 | 0 | 1706 |
| 60436644 | YANKEE HILL MACHINE CO INC | 20 LADD AVE STE 1 | FLORENCE | MA | 0 | 3 | 1 | 0 | 7 | 0 | 11 |
| 85213126 | COOKE, RICHARD STARK | 3228 ATLEE RIDGE RD | NEW WINDSOR | MD | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| 85203547 | ENGAGE ARMAMENT LLC | 701 EAST GUDE DR SUITE 101 | ROCKVILLE | MD | 0 | 2 | 1 | 0 | 0 | 0 | 3 |
| 85212877 | HANOVER ARMORY LLC | 1327 ASHTON RD STE 5 & 6 | HANOVER | MD | 0 | 5 | 3 | 0 | 0 | 0 | 8 |
| 85212839 | HELLTHY OBSESSION TACTICAL LLC | 248 HAYDEN RD | CENTREVILLE | MD | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 85202358 | LWRC INTERNATIONAL | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 0 | 471 | 21 | 0 | 0 | 0 | 492 |
| 85206041 | PARTRIDGE, ROGER FREDRICK | 11211 RACE TRACK RD | BERLIN | MD | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85212226 | TOMKAT AMMUNITION LLC | 18 CESSNA COURT | GAITHERSBURG | MD | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 85204307 | TOMMY BUILT TACTICAL LLC | 18910 GOSHEN RD | GAITHERSBURG | MD | 0 | 0 | 0 | 0 | 1 | 26 | 27 |
| 60101613 | COLLINS, JAMES M | 03 MEMORY LANE | HERMON | ME | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| 60102452 | HENSLEE ENTERPRISES LLC | 27 MARSHVIEW RD | GRAY | ME | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 60101936 | PATHIAKIS, NICKOLAS JOHN JR | 94 STRATTON RD | RANGELEY | ME | 11 | 0 | 0 | 0 | 3 | 0 | 14 |
| 60101551 | PIERCE, EVERETT C | 905 RIVER ROAD | BUCKSPORT | ME | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 0 | 106 | 162 | 0 | 0 | 43 | 311 |

**Exhibit 8**
**0319**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43807385 | BK GUNS N STUFF LLC | 6255 POTTERS RD | SARANAC | MI | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 43809917 | CADOTTE, JOSHUA PAUL | 143 STATE HWY M35 | NEGAUNEE | MI | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 43807837 | J&D ARMAMENT LLC | 5921 HOLLOW CORNERS RD | DRYDEN | MI | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 43808788 | KICKIN STEEL CUSTOM ARMS, LLC | 10292 GORDON RD | FENTON | MI | 1 | 0 | 0 | 0 | 2 | 0 | 3 |
| 43807721 | PERFORMANCE MACHINING INC | 919 MICHIGAN STREET | NILES | MI | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 43809417 | SPENCER RACE GUNS LLC | 5001 WILLOW RD | MILAN | MI | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43809866 | TRENTON FORGING COMPANY | 5523 HOOVER ST | TRENTON | MI | 0 | 0 | 0 | 1 | 4 | 0 | 5 |
| 43809424 | TYPE A RIFLE CO LLC | 823 OTTAWA AVE NW | GRAND RAPIDS | MI | 0 | 71 | 0 | 0 | 0 | 0 | 71 |
| 43809872 | WARLOK TACTICAL LLC | 12676 10 MILE RD STE B | SOUTH LYON | MI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 43809932 | WILLIS GUN LLC | 10280 BEMIS | WILLIS | MI | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 34104920 | ALEX PRO FIREARMS LLC | 8290 STATE HWY 29 N | ALEXANDRIA | MN | 10 | 1 | 100 | 0 | 0 | 49 | 160 |
| 34104884 | BARRELS AND ARROWS LLC | 3041 US HWY 59 | MARSHALL | MN | 6 | 0 | 2 | 1 | 0 | 0 | 9 |
| 34102861 | COONAN INC | 4501 103RD CT NE # 120 | BLAINE | MN | 0 | 0 | 0 | 0 | 0 | 1345 | 1345 |
| 34103165 | DEER COUNTRY ARCHERY INC | 32981 COUNTY RD 24 | STARBUCK | MN | 0 | 2 | 2 | 0 | 0 | 0 | 4 |
| 34137259 | E ARTHUR BROWN CO INC | 4088 COUNTY ROAD 40 NW | GARFIELD | MN | 1 | 0 | 0 | 2 | 0 | 1 | 4 |
| 34136974 | JP ENTERPRISES INC | 15125 FRANCESCA AVENUE | HUGO | MN | 0 | 25 | 0 | 0 | 0 | 0 | 25 |
| 34105195 | L AND L ENDEAVORS LLC | 241 MAIN STREET UNIT 1 | MILTONA | MN | 0 | 3 | 6 | 0 | 0 | 0 | 9 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 1 | 0 | 5 | 501 | 643 | 7217 | 8367 |
| 34102996 | MCKAY ENTERPRISES LLC | 2535 PILOT KNOB ROAD SUITE 117 | MENDOTA HEIGHTS | MN | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 34101717 | NORDIC COMPONENTS INC | 79 EAST 8TH STREET | WACONIA | MN | 0 | 0 | 0 | 0 | 82 | 0 | 82 |
| 34103228 | SUB ZERO CRYOGENICS INC | 11265 375TH ST | NORTH BRANCH | MN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 34102463 | VELOCITY LLC | 6315 RICE LAKE ROAD | DULUTH | MN | 0 | 0 | 0 | 0 | 148 | 145 | 293 |
| 54313481 | ALIEN ARMORY TACTICAL LLC | 3126 WEST CLAY | SAINT CHARLES | MO | 0 | 0 | 0 | 0 | 14 | 89 | 103 |
| 54311739 | BLACK DAWN MANUFACTURING & COATING LLC | 1511 N OHIO AVE | SEDALIA | MO | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11633 IRIS ROAD | NEOSHO | MO | 11 | 101 | 46 | 0 | 2 | 0 | 160 |
| 54305482 | CEDAR FALLS TACTICAL, LLC | 3519 CEDAR FALLS ROAD SUITE A | BONNE TERRE | MO | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 54307126 | CHEROKEE FIREARMS LLC | 1500 W COLLEGE | SPRINGFIELD | MO | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 54301610 | CMMG INC | 2301 BOONSLICK DR | BOONVILLE | MO | 0 | 27 | 105 | 0 | 283 | 429 | 844 |
| 54310160 | COMPOUND DESIGNS LLC | 29832 250TH ST | LA GRANGE | MO | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 54312403 | EARTH OUTDOOR TACTICAL LLC | 9871 EAST 20TH ST | MOUNTAIN GROVE | MO | 0 | 0 | 0 | 0 | 2 | 2 | 4 |

PISTOLS MANUFACTURED IN 2017 PAGE 13 OF 110

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54339122 | ED BROWN PRODUCTS, INC | 43825 MULDROW TRAIL | PERRY | MO | 0 | 0 | 0 | 0 | 103 | 724 | 827 |
| 54311561 | FIRE FOR EFFECT INC | 2301 BOONSLICK DR | BOONVILLE | MO | 0 | 6 | 13 | 0 | 0 | 0 | 19 |
| 54312041 | FIRST GUNSMITHING LLC | 932 MERAMEC STATON ROAD UNIT 1 | VALLEY PARK | MO | 6 | 0 | 0 | 2 | 5 | 0 | 13 |
| 54309035 | HEIZER DEFENSE LLC | 8750 PEVELY INDUSTRIAL DR | PEVELY | MO | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| 54310714 | MILES PER HOUR LLC | 86 EMERSON RD | REEDS SPRING | MO | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 54313958 | MORROW CUSTOM GUNS LLC | 6335 HWY E | PALMYRA | MO | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 54311296 | OZARK GUN & PAWN LLC | 14752 HWY 52 | VERSAILLES | MO | 0 | 4 | 3 | 0 | 3 | 0 | 10 |
| 54313940 | RAW ENGAGEMENTS LLC | 1880 CURRENT ST | LIBERTY | MO | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 54312638 | SALUS ARMS LLC | 2400 E BENNETT ST STE 2 | SPRINGFIELD | MO | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 54313812 | TERRY TACTICAL INC | 505 SW BONANZA DR | LEES SUMMIT | MO | 1 | 0 | 2 | 0 | 0 | 2 | 5 |
| 16403862 | BCA INC | 311 SECOND AVE | SHELBY | MS | 0 | 0 | 0 | 0 | 3 | 23 | 26 |
| 16402806 | BRIDGETOWN GUN SHOP, LLC | 24042 HWY 51 SUITE C | CRYSTAL SPRINGS | MS | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 16403789 | BRYANT'S MACHINE SHOP, INC | 5734 HWY 80 W | JACKSON | MS | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16404181 | EVOLUTION LLC | 1015 HARRISON DR | MCCOMB | MS | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 16404333 | HELANBAK LLC | 1481 HWY 13 N | COLUMBIA | MS | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16404159 | MODERN OUTFITTERS LLC | 3700 HWY 39 N STE B | MERIDIAN | MS | 48 | 0 | 351 | 0 | 0 | 0 | 399 |
| 16403240 | MOODY, ROBERT KEITH | 3720 RALEY CIRCLE | MERIDIAN | MS | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16404167 | OWENS, TERRY A | 423 FORREST CT | COLUMBUS | MS | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 0 | 35 | 0 | 15045 | 25104 | 18266 | 58450 |
| 16404251 | SUNNY HILL FIREARMS INC | 1099 HAWTHORNE DR | MC COMB | MS | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16404079 | TARGETMASTERS GUN REPAIR LLC | 5564 CHAPEL HILL COVE | HORN LAKE | MS | 0 | 0 | 0 | 11 | 33 | 1 | 45 |
| 16403899 | TGC OUTDOORS LLC | 662 HWY 7 NORTH | ABBEVILLE | MS | 2 | 0 | 4 | 0 | 0 | 0 | 6 |
| 98102198 | DEAD DOWN RANGE LLC | 2600 MAILBOX RD | SHEPHERD | MT | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98102105 | FALKOR, SID INC | 2902 HWY 93 NORTH | KALISPELL | MT | 0 | 26 | 12 | 0 | 8 | 9 | 55 |
| 98101025 | GENTRY CUSTOM LLC | 314 N HOFFMAN ST | BELGRADE | MT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98102557 | WHEELER, ALEX | 1213 EAST GLENDALE STREET | DILLON | MT | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98102031 | WILLOUGHBY, DANIEL WILLIAM | 1246 RAIL ROAD | HARDIN | MT | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 98101871 | YATES, WAYNE EDWARD | 538 FESCUE SLOPE ROAD | FLORENCE | MT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15611452 | ALEXANDER, DONOVAN L | 3003 COLEMAN RD | FAYETTEVILLE | NC | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15605915 | ALPHATECH INC | 388 CANE CREEK RD | FLETCHER | NC | 3450 | 0 | 0 | 0 | 0 | 0 | 3450 |
| 15609451 | ANGSTADT ARMS LLC | 701 E ATANDO AVE | CHARLOTTE | NC | 0 | 0 | 0 | 0 | 214 | 0 | 214 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0321**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15609766 | APPALACHIAN ARMS INCORPORATED | 48 WALDORF PLACE | BRASSTOWN | NC | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15604638 | BARNES PRECISION MACHINE INC | 1434 FARRINGTON RD | APEX | NC | 57 | 0 | 27 | 0 | 0 | 0 | 84 |
| 15610544 | BEARING ARMS GUN & TACTICAL LLC | 55 AIRPORT RD | TAYLORSVILLE | NC | 1 | 0 | 0 | 5 | 4 | 4 | 14 |
| 15611250 | CAROLINA GUN AND RELOADING INC | 993 LOWES LANE | IRON STATION | NC | 0 | 0 | 0 | 1 | 3 | 0 | 4 |
| 15601287 | CJK FARMS INC | 194 BUNCOMBE HILL LN | MOUNT OLIVE | NC | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 15609300 | DEEP RIVER CUSTOMS INC | 2504 PARKS XROADS CHURCH RD | RAMSEUR | NC | 0 | 0 | 0 | 0 | 0 | 17 | 17 |
| 15603403 | DEL-TON, INC | 330 AVIATION PARKWAY | ELIZABETHTOWN | NC | 0 | 433 | 0 | 0 | 0 | 0 | 433 |
| 15612040 | GRAHAM, JACK DONALDSON III | 132 S SCALES ST | REIDSVILLE | NC | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 15609943 | GRANVILLE GUN WORKS INC | 208 F NORTH MAIN STREET | CREEDMOOR | NC | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15607233 | HEFFNER, KENNETH EUGENE | 219 DAVIS RD | SHELBY | NC | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15612039 | HELL FIRE ARMORY LLC | 4716 CAROLINA BEACH RD | WILMINGTON | NC | 0 | 0 | 0 | 0 | 1 | 15 | 16 |
| 15612554 | LEGION RIFLEWORKS LLC | 6209 PANDEROSA RD | SANFORD | NC | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15612267 | MCCOON, DANIEL W II | 3509 C WEST VERNON AVE | KINSTON | NC | 13 | 0 | 0 | 7 | 43 | 16 | 79 |
| 15603314 | OUTDOOR COLORS LLC | 286 INDUSTRIAL PARK | RUTHERFORDTON | NC | 1712 | 0 | 0 | 0 | 0 | 0 | 1712 |
| 15610397 | PILOT MOUNTAIN ARMS LLC | 412 AMBER DAWN LN | RALEIGH | NC | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 15604464 | RANDOLPH MACHINE INC | 1206 UWHARRIE ST | ASHEBORO | NC | 0 | 0 | 0 | 0 | 3 | 10 | 13 |
| 15609712 | RD'S GUNS AND AMMO LLC | 1901 LIBERTY DR | THOMASVILLE | NC | 0 | 2 | 1 | 0 | 0 | 0 | 3 |
| 15604372 | RIFLEMAN CONSULTING LLC | 201 REMINGTON LANE | CARTHAGE | NC | 4 | 0 | 3 | 0 | 4 | 1 | 12 |
| 15610522 | STICKLE, WILLIAM ROBERT | 1402 TIMBER LANE | ASHEBORO | NC | 3 | 0 | 2 | 0 | 3 | 1 | 9 |
| 15610245 | STUMPIES CUSTOM GUNS INC | 628 W CORBETT AVE | SWANSBORO | NC | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 69172 | 0 | 0 | 94343 | 1 | 3 | 163519 |
| 15640626 | TAYLOR, GEORGE JOSEPH | 424 PETERSBURG RD | RICHLANDS | NC | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15612089 | TOMMY GUN USA LLC | 1466 CHARLES RAPER JONAS HWY | MOUNT HOLLY | NC | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 15610412 | TRAILBLAZER FIREARMS LLC | 388 CANE CREEK RD | FLETCHER | NC | 2723 | 0 | 0 | 0 | 0 | 0 | 2723 |
| 15604887 | USA TACTICAL FIREARMS LLC | 933 MEACHAM RD | STATESVILLE | NC | 0 | 0 | 0 | 2 | 0 | 4 | 6 |
| 15611207 | WAR SPORT MANUFACTURING LLC | 13117 NC HWY 24/27 | EAGLE SPRINGS | NC | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 54701905 | CHAMBERS CUSTOM LLC | 1226 COUNTY ROAD 2250 | WILBER | NE | 0 | 0 | 0 | 0 | 6 | 6 | 12 |
| 54734146 | CYLINDER & SLIDE INC | 245 E 4TH ST | FREMONT | NE | 0 | 0 | 1 | 0 | 1 | 34 | 36 |
| 54701183 | FCW LLC | 5370 HWY 77 | CORTLAND | NE | 0 | 2 | 0 | 0 | 0 | 0 | 2 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54701787 | LEADFOOT LLC | 716 4TH AVE | HOLDREGE | NE | 1 | 0 | 0 | 3 | 8 | 3 | 15 |
| 54701615 | OMAHA TACTICAL RANGE AND SUPPLY INC | 6481 1/2 S 86TH CIRCLE | RALSTON | NE | 0 | 6 | 0 | 0 | 2 | 0 | 8 |
| 54701179 | PERFECT TURNING INC | 218 E THIRD STREET | KIMBALL | NE | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 54702161 | TAGONIST CUSTOM GUN WORKS LLC | 18111 Q STREET SUITE 103 | OMAHA | NE | 0 | 4 | 0 | 0 | 1 | 0 | 5 |
| 60202055 | BLACK OP ARMS LLC | 224 WASHINGTON STREET | CLAREMONT | NH | 9 | 0 | 0 | 0 | 1 | 0 | 10 |
| 60202899 | CARACAL USA LLC | 33 PISCATAQUA DR | NEWINGTON | NH | 0 | 0 | 0 | 0 | 25 | 0 | 25 |
| 60202258 | EVOLUTION ARMORY LLC | 350 ROUTE 108 UNIT 3B | SOMERSWORTH | NH | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 60201938 | HOOK, ANTHONY PAUL | 18 LAMY DR UNIT #5 | GOFFSTOWN | NH | 6 | 0 | 0 | 0 | 4 | 0 | 10 |
| 60202715 | MACPHERSON FIREARMS LLC | 87 ROUTE 27 | BRENTWOOD | NH | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| 60201012 | MATRIX AEROSPACE CORPORATION | 421 RIVER ROAD | CLAREMONT | NH | 0 | 0 | 0 | 0 | 14 | 0 | 14 |
| 60202671 | ROBERTS, RAYMOND WALLACE III | 17 HALE RD | WINCHESTER | NH | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 60201816 | SIG SAUER INC | 72 PEASE BLVD | NEWINGTON | NH | 2227 | 396 | 495 | 66586 | 368264 | 98668 | 536636 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 2 | 0 | 0 | 2 | 122 | 12 | 138 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 7336 | 0 | 0 | 0 | 0 | 0 | 7336 |
| 60201658 | WICKED WEAPONRY LLC | 21 LONDONDERRY TURNPIKE UNIT 1 | HOOKSETT | NH | 9 | 0 | 0 | 0 | 5 | 0 | 14 |
| 58501969 | BLACKBRIAR INC | 2700 GIRARD BLVD NE STE #A | ALBUQUERQUE | NM | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58502374 | CGS RIFLES LLC | 206 FLETCHER RD | ARTESIA | NM | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58502502 | MAUCK, WAYNE RUSSELL JR | 1008 AVENIDA DE LAS CAMPANAS | SANTA FE | NM | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58501837 | OMNI ARMS LLC | 11215 CENTRAL AVE NE | ALBUQUERQUE | NM | 3 | 0 | 4 | 0 | 0 | 0 | 7 |
| 58501546 | SILENCER TECH LLC | 500A COUGAR DR | LOGAN | NM | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98803399 | CBE INC | 2241 D PARK PLACE | MINDEN | NV | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| 98804815 | FULL CONCEAL INC | 4325 DEAN MARTIN DR STE #350 | LAS VEGAS | NV | 0 | 0 | 0 | 0 | 542 | 0 | 542 |
| 98804779 | GOT YOUR 6 LLC | 8912 SPANISH RIDGE AVE STE 210-9 | LAS VEGAS | NV | 0 | 0 | 0 | 0 | 9 | 9 | 18 |
| 98804211 | GUNS N ARROWS INC | 1321 HWY 395 #A | GARDNERVILLE | NV | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 98800873 | JIMENEZ ARMS INC | 7390 EASTGATE ROAD SUITE 150 | HENDERSON | NV | 5063 | 435 | 299 | 11586 | 9116 | 0 | 26499 |
| 98804296 | LIMCAT CUSTOM INTERNATIONAL LLC | 58 GLEN CARRAN CIR | SPARKS | NV | 9 | 0 | 0 | 0 | 13 | 20 | 42 |
| 98804785 | PLURAL DESIGNS INC | 340 WESTERN RD #14 | RENO | NV | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98804799 | PRECISION SMALL ARMS INC | 2222 PARK PLACE BLD #3 SUITE D | MINDEN | NV | 0 | 52 | 0 | 0 | 0 | 0 | 52 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98804528 | SALIENT ARMS INTERNATIONAL INC | 6713 S EASTERN AVE | LAS VEGAS | NV | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 98804130 | WESTSIDE ARMORY LTD | 7345 S DURANGO DR STE 106 | LAS VEGAS | NV | 15 | 2 | 0 | 16 | 315 | 25 | 373 |
| 98804566 | YOUNGMAN LLC | 1317 BOULDER CITY PARKWAY STE D | BOULDER CITY | NV | 3 | 0 | 0 | 0 | 8 | 1 | 12 |
| 61601909 | ALLSTAR TACTICAL, LLC | 2285 RIDGEWAY AVE | ROCHESTER | NY | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 61603850 | BEDELL, DANIEL E II | 3976 WALDEN AVE | LANCASTER | NY | 0 | 0 | 0 | 0 | 18 | 3 | 21 |
| 61601079 | CZ-USA INC | 65 BORDEN AVE | NORWICH | NY | 0 | 0 | 0 | 0 | 2727 | 5534 | 8261 |
| 61101081 | DARK STORM INDUSTRIES LLC | 4116 AND 4122 SUNRISE HIGHWAY | OAKDALE | NY | 15 | 0 | 0 | 0 | 4 | 0 | 19 |
| 61401976 | EG INDUSTRIES INC | 815 RT 32 | TILLSON | NY | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 61603957 | HYPERION ARMS AND AMMO LLC | 3 OSSIAN ST STE 102 | DANSVILLE | NY | 36 | 0 | 0 | 0 | 3 | 0 | 39 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 37 | 0 | 0 | 27608 | 98385 | 57828 | 183858 |
| 61300613 | PRECISION GUNSMITHS LLC | 52 RT 303 | VALLEY COTTAGE | NY | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 0 | 0 | 0 | 3 | 1 | 58 | 62 |
| 61603750 | SPECOP TACTICAL CENTER LLC | 3056 STATE RT 11 | LISLE | NY | 51 | 0 | 17 | 0 | 2 | 0 | 70 |
| 61602160 | THERMOLD CORPORATION | 7059 HARP RD | CANASTOTA | NY | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 61401675 | TJ GUNS LTD | 112 WADE RD | LATHAM | NY | 1 | 0 | 0 | 1 | 1 | 1 | 4 |
| 61601135 | TURNBULL MANUFACTURING COMPANY | 6680 RT 5-20 | BLOOMFIELD | NY | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| 43404636 | AMERICAN MUSKET'S LLC | 7250 COMMERCE DRIVE UNIT K | MENTOR | OH | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 43404791 | ARTEMIS ARMS LLC | 50 JACKSON ST | PORT CLINTON | OH | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 43404177 | BENCHMARK PRECISION LLC | 3077 BUSHNELL CAMPBELL RD | FOWLER | OH | 0 | 0 | 0 | 0 | 2 | 3 | 5 |
| 43403656 | BULLSEYE CUSTOM SHOP LLC | 1380 BONNIE DR | MANSFIELD | OH | 0 | 16 | 0 | 0 | 5 | 0 | 21 |
| 43405345 | CHAMPION PRECISION FIREARMS LLC | 4565 NORTH LEAVITT RD NW | WARREN | OH | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 43106092 | CW ACCESSORIES LLC | 12200 JACK RUN RD | LANCASTER | OH | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 43402362 | DEFENSIVE CREATIONS LLC | 253 MAPLEWOOD DR | ALLIANCE | OH | 1 | 0 | 0 | 0 | 3 | 2 | 6 |
| 43403855 | DELTA GROUP TECHNOLOGY LLC | 19240 TOWNSHIP RD 47 | BELLE CENTER | OH | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43104234 | FAXON FIREARMS LLC | 11101 ADWOOD DR | CINCINNATI | OH | 0 | 0 | 0 | 0 | 7 | 0 | 7 |
| 43419291 | HASKELL MANUFACTURING INC | 585 EAST BLUE LICK RD | LIMA | OH | 0 | 0 | 0 | 0 | 0 | 10900 | 10900 |
| 43434316 | IBERIA FIREARMS INC | 3929 STATE RT 309 | GALION | OH | 0 | 0 | 0 | 0 | 0 | 7800 | 7800 |
| 43104803 | INLAND MANUFACTURING LLC | 6785 W THIRD ST | DAYTON | OH | 0 | 0 | 19 | 0 | 0 | 0 | 19 |
| 43402108 | ITHACA GUN COMPANY | 420 N WARPOLE ST | UPPER SANDUSKY | OH | 0 | 0 | 0 | 0 | 0 | 36 | 36 |

PISTOLS MANUFACTURED IN 2017 PAGE 17 OF 110

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43403347 | J AND J PERFORMANCE INC | 410 E WOOD ST | SHREVE | OH | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 43102471 | JONA CUSTOM STOCKS AND RIFLES LLC | 1546 LAWSON STREET | WHEELERSBURG | OH | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 43105046 | LETHAL PRECISION DESIGN & MFG LLC | 6979 LOTT RD | SUNBURY | OH | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43102967 | LUXUS ARMS LLC | 222 HOMAN WAY | MOUNT ORAB | OH | 0 | 0 | 193 | 0 | 0 | 0 | 193 |
| 43104822 | NMWC LLC | 4284 GLENMAWR AVE | COLUMBUS | OH | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 43403241 | PARTISAN ENTERPRISES LLC | 12351 PROSPECT RD, EAST BUILDING UNIT A | STRONGSVILLE | OH | 0 | 0 | 105 | 0 | 11 | 0 | 116 |
| 43105466 | QUEEN CITY ARMS LLC | 322 SYCAMORE ST | NEW RICHMOND | OH | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 43400282 | ROONEY, TERRANCE L | 4140 ROOT RD | NORTH OLMSTED | OH | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 43103419 | SFL ENTERPRISES INC | 1616 ST RT 28 | LOVELAND | OH | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 43405502 | SPARK ENTERPRISES LLC | 2039 E WESTERN RESERVE ROAD SUITE C | POLAND | OH | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 43102059 | STOUTS GUN SHOP & REPAIR, LLC | 5452 CR 26 | BELLEFONTAINE | OH | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 43405123 | STRASSELLS MACHINE INC | 1015 SPRINGMILL ST | MANSFIELD | OH | 0 | 0 | 0 | 14805 | 31210 | 0 | 46015 |
| 43105224 | TACK-DRIVER ARMS LLC | 6970 GRATE PARK DR | NEW ALBANY | OH | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| 43404479 | TOTTS, ALFRED LEWIS JR | 2487 RANFIELD RD | MOGADORE | OH | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 43404591 | TWISTED RIVER TACTICAL LLC | 4564 ROHRDALE AVE NW | CANAL FULTON | OH | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 43405270 | TWISTED RIVER TACTICAL, LLC | 143 1ST ST SE | MASSILLON | OH | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 43402521 | VALOR ARMS LLC | 2812 RIVERVIEW RD | AKRON | OH | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 57304046 | ABI GROUP LLC | 640 WEST 79TH ST | TULSA | OK | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57306398 | BARRETT AND SONS SPORTING GOODS LLC | 310 W MAIN ST | DURANT | OK | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57304684 | CAIN AND ABEL ENTERPRISES LLC | 9950- C E 55TH PLACE | TULSA | OK | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57306249 | CHOCTAW DEFENSE MUNITIONS LLC | 1 SKYWAY DRIVE | MCALESTER | OK | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57302798 | COLD HAND ARMS LLC | 615 W WILSHIRE STE 1400 | OKLAHOMA CITY | OK | 2 | 0 | 1 | 0 | 1 | 0 | 4 |
| 57302390 | CUTTING EDGE ARMS LLC | 6840 NW 11TH STREET | OKLAHOMA CITY | OK | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57305534 | FIRINGLINE ARMS GROUP LLC | 69400 E HWY 60 | WYANDOTTE | OK | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57302947 | HAWKINS, RUSSELL BRENT | 402 ASH RD | CHOCTAW | OK | 0 | 0 | 0 | 0 | 2 | 6 | 8 |
| 57305758 | HEWITT, KODEY CHARLES | 25500 EAST 111TH ST S | BROKEN ARROW | OK | 2 | 0 | 0 | 0 | 8 | 1 | 11 |
| 57306211 | INFINITY CUSTOM SERVICES LLC | 6644 SE QUAIL RIDGE RD | BARTLESVILLE | OK | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57305565 | MKP ARMS LLC | 177 COUNTY ST 2760 | MINCO | OK | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57306029 | NOWLIN ARMS INC | 12785 N 280 RD | OKMULGEE | OK | 0 | 0 | 0 | 0 | 14 | 0 | 14 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0325**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57304666 | OKLAHOMA MACHINE GUNS LLC | 615 W WILSHIRE STE 1400 | OKLAHOMA CITY | OK | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57305420 | PARABELLUM COMBAT SYSTEMS LLC | 301 WORLEY ST | STILWELL | OK | 0 | 1 | 0 | 0 | 35 | 1 | 37 |
| 57306585 | WARHORSE ARMS LLC | 9276 S 258TH E AVE | BROKEN ARROW | OK | 0 | 0 | 0 | 1 | 3 | 1 | 5 |
| 99304223 | A-TEAM ARMS LLC | 201 SE 10TH ST | GRANTS PASS | OR | 1 | 0 | 0 | 2 | 1 | 0 | 4 |
| 99302497 | AXTS INC | 1851 CORDON RD SE | SALEM | OR | 27 | 0 | 24 | 0 | 0 | 0 | 51 |
| 99303808 | B N B ARMORY LLC | 16187 MEADOWS RD | WHITE CITY | OR | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 99303685 | COLFAX TACTICAL, LLC | 1611 SW FIRST ST UNIT A | REDMOND | OR | 5 | 0 | 0 | 1 | 7 | 0 | 13 |
| 99305437 | CROSSHAIR CUSTOMS LLC | 2300 MAIN ST | BAKER CITY | OR | 14 | 0 | 1 | 12 | 35 | 0 | 62 |
| 99303182 | EMERALD VALLEY ARMORY LLC | 147 W OREGON AVE | CRESWELL | OR | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 99304642 | ERATHR3 LLC | 484 PLEASANT VALLEY ROAD | MERLIN | OR | 3 | 0 | 0 | 2 | 3 | 0 | 8 |
| 99304356 | GREYHOUND TACTICAL SOLUTIONS, LLC | 9555 SW BEAVERTON-HILLSDALE HWY | BEAVERTON | OR | 1 | 0 | 3 | 0 | 0 | 0 | 4 |
| 99304674 | MARTIN, TY | 1251 JANETA AVE | NYSSA | OR | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99301001 | NOVESKE RIFLEWORKS LLC | 594 NE E ST | GRANTS PASS | OR | 0 | 79 | 0 | 0 | 0 | 0 | 79 |
| 99305168 | OREGON RIFLEWORKS LLC | 12260 SW MAIN STREET | TIGARD | OR | 0 | 6 | 3 | 0 | 0 | 0 | 9 |
| 99303209 | PACIFIC TRADING GROUP LLC | 3395 48TH AVE NE | SALEM | OR | 20 | 1 | 0 | 75 | 180 | 1 | 277 |
| 99304160 | PIONEER GUN WORKS INC | 2460 HARVEST LANE | SPRINGFIELD | OR | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 99303260 | RHEINSCHMIDT MFG, LLC | 5590 SW 195TH AVE | BEAVERTON | OR | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 99305698 | SASQUATCH FIREARMS CO LLC | 1144 WILDERVILLE LN | GRANTS PASS | OR | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 99304128 | SMOS ARMS INC | 484 PLEASANT VALLEY RD | MERLIN | OR | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| 99305569 | THOMPSON, CHAD D | 18350 S CLEAR ACRES DR | OREGON CITY | OR | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 99304557 | THUNDER TECHNOLOGIES LLC | 144 SE109TH AVE | PORTLAND | OR | 0 | 0 | 3 | 0 | 0 | 1 | 4 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 0 | 0 | 0 | 4 | 134 | 0 | 138 |
| 99304359 | V7 WEAPON SYSTEMS, LLC | 450 FIR POINT LANE AGG BLDG 1 | GLENDALE | OR | 0 | 0 | 8 | 0 | 0 | 0 | 8 |
| 99303509 | VIPER TACTICAL ARMS LLC | 37367 REDWOOD HWY | O' BRIEN | OR | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99302088 | YEAMANS, MATTHEW B | 480 ROGUE RIVER PKWY | TALENT | OR | 2 | 0 | 1 | 0 | 3 | 0 | 6 |
| 82309134 | ARMORY LLC | 818 INTERCHANGE RD | KRESGEVILLE | PA | 8 | 0 | 4 | 0 | 0 | 0 | 12 |
| 82303723 | BLAK FORGE ARMOURY LLC | 1803 RT 287 | MORRIS | PA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 82505590 | BORDEN, ROBERT FRANCIS | 111 HALL ST | SHEFFIELD | PA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 82305124 | BUCHANAN GUNSMITHING & CUSTOM FIREARMS LLC | 103 LOCUST DRIVE | MILFORD | PA | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 82507713 | COMPULSIVE PAINTBALL INC | 619 MARKET ST | MC KEESPORT | PA | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82310214 | DAVIS, WILLIAM STANLEY AND MERSON, JOHN MARSHALL | 105 LANTERN LN | STEWARTSTOWN | PA | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 82505397 | DOWNS, MATTHEW H | 2457 ST CHARLES RD | NEW BETHLEHEM | PA | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 82502681 | EVANS MACHINING SERVICE INC | 314 STATE STREET | CLAIRTON | PA | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 82304778 | FELEGIE, MICHAEL JR | 1233 TOMHICKEN RD | FERN GLEN | PA | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 82307379 | FOXHOLE FIREARMS LLC | 160 CRUM RD | FAIRFIELD | PA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 82309252 | GERVASIO, JOSEPH ANTHONY JR | 788 1/2 700 RD | NEW OXFORD | PA | 0 | 2 | 3 | 0 | 0 | 0 | 5 |
| 82506772 | IRON CITY ARMS LLC | 162 A YANKOSKY RD | CHARLEROI | PA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 82306295 | JMB DISTRIBUTION LLC | 856 GRANDELL AVE | READING | PA | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 82507564 | JMC TACTICAL LLC | 296 MURDOCKSVILLE RD | CLINTON | PA | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 82302834 | KEYSTONE SPORTING ARMS LLC | 155 SODOM RD | MILTON | PA | 395 | 0 | 0 | 0 | 0 | 0 | 395 |
| 82304234 | LANCER SYSTEMS LP | 2800 MILFORD SQUARE PKE | QUAKERTOWN | PA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 82305708 | LUGER MAN INC | 1408 ELKINS AVE | LEVITTOWN | PA | 0 | 0 | 0 | 0 | 0 | 47 | 47 |
| 82309424 | MERC ARMS LLC | 2380 COLEBROOK RD | LEBANON | PA | 0 | 3 | 1 | 0 | 0 | 0 | 4 |
| 82303867 | MOUNTAIN COMPETITION PISTOLS LLC | 3286 MOUNTAIN VIEW DR | TANNERSVILLE | PA | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 82507394 | NINE SEVEN FIREARMS LLC | 7927 LINDISFARNE DR | PITTSBURGH | PA | 0 | 2 | 0 | 0 | 3 | 0 | 5 |
| 82307692 | PRITTS, WESTON LEE & BURIAN, ANTHONY WILLIAM | 100 W SECOND ST UNIT 7 | HUMMELSTOWN | PA | 0 | 0 | 0 | 0 | 6 | 0 | 6 |
| 82305497 | REBEL ARMS CORP | 67 MILLCREEK RD | EAST STROUDSBURG | PA | 19 | 0 | 16 | 0 | 25 | 0 | 60 |
| 82308578 | SAEILO INC | 105 KAHR AVE | GREELEY | PA | 0 | 100 | 0 | 0 | 0 | 0 | 100 |
| 82309715 | TL TECHNOLOGIES INC | 2950 OLD TREE DR STE 1 | LANCASTER | PA | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
| 82303270 | U S ARMAMENT CORP | 121 VALLEY VIEW DR | EPHRATA | PA | 0 | 0 | 441 | 0 | 0 | 0 | 441 |
| 60500865 | ATA MANUFACTURING INC | 125 HARRISON AVE | WOONSOCKET | RI | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15704477 | ACE FIREARMS INC | 116 KAY DRIVE STE B | EASLEY | SC | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 15705681 | ALPHA SIERRA INDUSTRIES LLC | 905 N MAIN ST | AYNOR | SC | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 15704502 | AMERICAN TACTICAL INC | 231 DEMING WAY | SUMMERVILLE | SC | 0 | 0 | 0 | 0 | 833 | 4172 | 5005 |
| 15703422 | CORMAC ENTERPRISES LLC | 22 HOLBROOK DR | BEAUFORT | SC | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| 15703590 | DANIEL DEFENSE INC | 58 FIREFLY DR | RIDGELAND | SC | 0 | 34 | 23 | 0 | 0 | 0 | 57 |
| 15705009 | DEFREEST, DORIS P AND PERKINSON, PATRICK K | 13255 SC HWY 64 | BARNWELL | SC | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 15705275 | DOC'S TACTICAL WEAPONS SYSTEMS LLC | 103 NORTH MAIN ST | BELTON | SC | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15705851 | ELITE FIREARMS LLC | 3120 WACCAMAW BLVD UNIT A | MYRTLE BEACH | SC | 0 | 4 | 0 | 0 | 0 | 0 | 4 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15702581 | FN AMERICA, LLC | 797 OLD CLEMSON ROAD | COLUMBIA | SC | 0 | 0 | 0 | 0 | 45384 | 16126 | 61510 |
| 15705440 | GUNN, JAMES VANE | 3120 WACCAMAW BLVD | MYRTLE BEACH | SC | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| 15703731 | HARDEE, CHRISTOPHER E | 1188 TAW CAW 2 DR | SUMMERTON | SC | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 15703889 | JACOB GREY FIREARMS LLC | 125A QUEEN PKWY | WEST COLUMBIA | SC | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| 15704654 | LEAD STAR ARMS LLC | 100 ENTERPRISES PKWY | WEST COLUMBIA | SC | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15705563 | PALMETTO STATE ARMORY LLC | 366 E 5TH NORTH ST | SUMMERVILLE | SC | 0 | 38 | 12 | 0 | 0 | 94 | 144 |
| 15704905 | PALMETTO STATE ARMORY LLC | 3365 SOUTH MORGANS POINT RD | MOUNT PLEASANT | SC | 0 | 15 | 4 | 0 | 2 | 38 | 59 |
| 15702546 | PALMETTO STATE ARMORY, LLC | 2121 OLD DUNBAR RD | WEST COLUMBIA | SC | 0 | 1357 | 608 | 0 | 379 | 779 | 3123 |
| 15704597 | PTR INDUSTRIES INC | 101 COOL SPRINGS DR | AYNOR | SC | 0 | 0 | 164 | 0 | 0 | 0 | 164 |
| 15705536 | REAPER FIREARMS INC | 144 KAY DR | EASLEY | SC | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 15705175 | SECOND AMENDMENT WEAPONRY LLC | 549 LEESVILLE CHURCH RD | CLINTON | SC | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 34601255 | BAR-STO PRECISION MACHINE LLC | 3571 HANSEN AVE | STURGIS | SD | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 34633475 | H S PRECISION INC | 1301 TURBINE DR | RAPID CITY | SD | 0 | 0 | 12 | 0 | 0 | 0 | 12 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 0 | 0 | 0 | 0 | 2 | 42 | 44 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 123 | 0 | 53 | 0 | 68 | 0 | 244 |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 5432 | 0 | 184 | 20810 | 30741 | 244 | 57411 |
| 16208373 | BOOMSTICK BALLISTICS LLC | 102 SEMINOLE DR | MARYVILLE | TN | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 16206954 | CHANDLER HARDWOODS INC | 107 E 2ND ST | SOUTH PITTSBURG | TN | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 16207759 | COBRAY FIREARMS OF TENNESSEE LLC | 1801 HWY 68 | DUCKTOWN | TN | 0 | 0 | 0 | 0 | 499 | 488 | 987 |
| 16205316 | CUSTOM DEFENSE LLC | 308 SOUTH WATER AVE SUITE A | GALLATIN | TN | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 16208304 | ENCORE FURNITURE THRIFTS & MORE LLC | 4870 OLD HIGHWAY 13 | CUMBERLAND CITY | TN | 0 | 0 | 7 | 0 | 0 | 0 | 7 |
| 16204731 | IRONWORKS MFG LLC | 1812 NORTH BROAD ST STE 2 | TAZEWELL | TN | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 16203559 | PERSIMMON RIDGE ENTERPRISES INC | 273 FAIRFIELD DRIVE | GREENEVILLE | TN | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16205304 | RIEHL, MARK EDWARD | 2012 W STATE ST | BRISTOL | TN | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 16209236 | TACTICAL INVESTMENTS LLC | 436 HIGHWAY 72 STE #2 | COLLIERVILLE | TN | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16207129 | TENNESSEE ARMS COMPANY LLC | 517 LAKE ROAD | DYERSBURG | TN | 1 | 0 | 0 | 5 | 22 | 9 | 37 |
| 16209828 | THE TACTICAL EDGE LLC | 219 INDUSTRIAL DRIVE UNIT B | CLARKSVILLE | TN | 4 | 0 | 3 | 0 | 19 | 3 | 29 |
| 16208127 | THE TACTICAL EDGE LLC | 1925 FT CAMPBELL BLVD UNIT C | CLARKSVILLE | TN | 6 | 0 | 4 | 0 | 17 | 2 | 29 |

PISTOLS MANUFACTURED IN 2017 PAGE 21 OF 110

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16208955 | THOMAS, ETHAN AUGUST | 2210 FAIRFAX DRIVE | CLARKSVILLE | TN | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16208855 | ULTIMATE ARMS LLC | 308B SOUTH WATER AVE | GALLATIN | TN | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 16209265 | VETERAN OUTDOORS CORP | 14 NATCHEZ TRACE DRIVE | LEXINGTON | TN | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 16209127 | VISIONARY FABRICATION LLC | 3081 HORSESHOE BEND LN | KNOXVILLE | TN | 21 | 12 | 11 | 34 | 70 | 69 | 217 |
| 16206220 | WILLYERD, JACK E AND ERIC J | 4820 OLD HWY 48 | CUNNINGHAM | TN | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 57510073 | 4W INC | 3403 SW 6TH AVE | AMARILLO | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57605413 | A9 MANUFACTURING INC | 14401 INTERDRIVE W | HOUSTON | TX | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 57407617 | AIRTRONIC USA LLC | 21155 W HWY 46 | SPRING BRANCH | TX | 0 | 0 | 0 | 0 | 25 | 0 | 25 |
| 57603965 | ALPHA EPSILON SYSTEMS LLC | 8729 FAIRBEND ST | HOUSTON | TX | 0 | 0 | 0 | 1 | 5 | 1 | 7 |
| 57408060 | ALPHA EPSILON SYSTEMS LLC | 2007 LAMAR DR | ROUND ROCK | TX | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 57421953 | AMERICAN DERRINGER CORP | 127 N LACY DR | WACO | TX | 1 | 0 | 0 | 28 | 6 | 69 | 104 |
| 57605197 | ANC ION COATING INC | 12823 TRINITY ST | STAFFORD | TX | 0 | 0 | 0 | 0 | 8 | 0 | 8 |
| 57407398 | ARCHER MFG INC | 520 CR 108 UNIT 5 | HUTTO | TX | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57509216 | AVILA, EDWARD & JUAN C | 901 VZ CR 3215 | WILLS POINT | TX | 0 | 3 | 5 | 0 | 0 | 0 | 8 |
| 57510630 | B & P SHOOTERS SUPPLY LLC | 1308 STANFORD AVE | BIG SPRING | TX | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 57602738 | BENCIVENGA CORPORATION | 4800 W 34TH ST STE D-11 | HOUSTON | TX | 40 | 0 | 0 | 0 | 12 | 0 | 52 |
| 57512223 | BLACK FLAG UNITED LLC | 1724 S HWY 287 | CORSICANA | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57511900 | BLACK RIFLE CUSTOMS LLC | 574 CR 1362 | GARRISON | TX | 0 | 67 | 1 | 0 | 224 | 3 | 295 |
| 57503595 | BOND ARMS, INC | 1820 S MORGAN | GRANBURY | TX | 143 | 0 | 8 | 1916 | 1637 | 9629 | 13333 |
| 57604153 | BOOMER PRECISION LLC | 25003 PITKIN RD STE A500 | SPRING | TX | 0 | 2 | 0 | 0 | 2 | 1 | 5 |
| 57512810 | BOUYER ARMS LLC | 125 CHAMPION CT | WEATHERFORD | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57605428 | BULLETS, BLADES & CONCEALMENT LLC | 111 I-45 SOUTH STE G-2 | HUNTSVILLE | TX | 14 | 0 | 18 | 0 | 0 | 0 | 32 |
| 57407314 | CACTUS WEAPONS SYSTEMS INC | 109 PIERCE ST | DEL RIO | TX | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 57512512 | CARROLL, DANIEL PATRICK | 738 FECHTLER RD | NOCONA | TX | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 57511249 | CHARLIE SQUAD FIREARMS LLC | 10055 MANOR WAY | FORNEY | TX | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| 57504303 | CLARK, KENNETH TRACY & SIDLEY, MATTHEW S | 1003 WEST MAIN ST | CARROLLTON | TX | 0 | 0 | 0 | 0 | 27 | 0 | 27 |
| 57512630 | CLOCKWORK ARMORY LLC | 16240 CR 4257D | HENDERSON | TX | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57409217 | CSR INDUSTRIES LLC | 401 BALL AIRPORT ROAD | VICTORIA | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57407994 | CUSTOM DEFENSE FIREARMS LLC | 1911 E RANCIER AVE | KILLEEN | TX | 9 | 0 | 1 | 0 | 2 | 0 | 12 |
| 57603079 | CUSTOM DESIGNED COMPUTERS LLC | 6415 FM 2920 STE 6415 | SPRING | TX | 98 | 0 | 8 | 0 | 0 | 3 | 109 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0329**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57508352 | DANIELSON, MITCHELL JAY BYRON | 168 CR3672 | SPRINGTOWN | TX | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 57512497 | DOBBINS, RICHARD, PAULA; KALEM | 14465 S FM 1541 | AMARILLO | TX | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 57509750 | DUKE COMPONENTS LLC | 190 WEAVER DRIVE | SULPHUR SPRINGS | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57604669 | EMPTY SHELL LLC | 17711 WEST STRACK DRIVE | SPRING | TX | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 57605418 | EO'S VENTURES LLC | 830 W 14TH ST | HOUSTON | TX | 0 | 0 | 0 | 0 | 2 | 7 | 9 |
| 57605642 | EVERYMAN TACTICAL LLC | 200 FM 1960 BYPASS RD E STE 238A | HUMBLE | TX | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 57604022 | F-1 FIREARMS LLC | 5045 FM 2920 RD | SPRING | TX | 0 | 47 | 0 | 0 | 0 | 0 | 47 |
| 57604647 | FORTRESS ARMS LLC | 2418 N FRAZIER ST STE 107B | CONROE | TX | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| 57509684 | GARDNER, KEVIN P | 2683 BALL RD | WHITEWRIGHT | TX | 2 | 0 | 0 | 0 | 5 | 4 | 11 |
| 57513223 | GONZALES, JOEL SCOTT | 3005 CR 615 | ALVARADO | TX | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57511113 | HARDESTY, JEFFERY L | 656 CR 8201 | NACOGDOCHES | TX | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 57513158 | HEGAZY LLC | 6162 MAPLE AVE APT 1227 | DALLAS | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57505250 | HEINKEL, JASON | 429 CR 427 | TENAHA | TX | 1 | 0 | 3 | 0 | 0 | 1 | 5 |
| 57603521 | HIGH STANDARD FIREARMS LTD | 5151 MITCHELLDALE ST STE B-14 | HOUSTON | TX | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 57401043 | HILL COUNTRY RIFLE COMPANY INC | 5726 & 5726B SAFARI DR | NEW BRAUNFELS | TX | 0 | 0 | 0 | 0 | 6 | 0 | 6 |
| 57407503 | HUDSON MFG LLC | 10986 NW HK DODGEN LOOP | TEMPLE | TX | 0 | 0 | 0 | 0 | 770 | 0 | 770 |
| 57604573 | HUNTER RIFLEWORKS LLC | 16522 HOUSE&HAHL RD SUITE F6 | CYPRESS | TX | 1 | 0 | 0 | 0 | 57 | 9 | 67 |
| 57604892 | INTERFOR USA GROUP INC | 12515 MAXIM DR | HOUSTON | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57507590 | J A & M LLC | 2006 NORTH GARLAND AVE | GARLAND | TX | 2 | 0 | 0 | 0 | 2 | 0 | 4 |
| 57603164 | JESS BRILEY MANUFACTURING COMPANY | 1230 LUMPKIN RD | HOUSTON | TX | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57408475 | KRIST, ALEX LEOPART | 105 SHOOTING CLUB ROAD BUILDING A UNIT 142 | BOERNE | TX | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 57406688 | L C OUTDOORS LLC | 1716 SILVER SADDLE | KERRVILLE | TX | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57509917 | LADD, BOBBY F & SIMPSON, SANDRA E | 650 COX RD | LUFKIN | TX | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57405587 | LAMBERT, BRIAN J & RACHEL L | 5130 SHAW RD | TEMPLE | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57505714 | LANE, TERRY RAY SR & WHITESIDE, KEITH ROY | 12467 CR 580 | BLUE RIDGE | TX | 6 | 0 | 0 | 2 | 5 | 0 | 13 |
| 57507799 | LIGHTNING DEFENSE LLC | 4424 SMILING HILLS CT | CLEBURNE | TX | 0 | 0 | 0 | 0 | 0 | 49 | 49 |
| 57603680 | LOCKED AND LOADED ARMS INC | 2113 BAYPORT BLVD | SEABROOK | TX | 0 | 0 | 14 | 0 | 2 | 0 | 16 |

PISTOLS MANUFACTURED IN 2017 PAGE 23 OF 110

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57512783 | LONE STAR ARMORY LLC | 2006 MARTIN LUTHER KING FRWY | FORT WORTH | TX | 3 | 0 | 0 | 1 | 0 | 0 | 4 |
| 57603353 | LONESTAR INNOVATIONS LLC | 4405 SPRING CYPRESS RD BLDG D STE D | SPRING | TX | 0 | 0 | 0 | 0 | 11 | 14 | 25 |
| 57605439 | MASON MUNITIONS CO | 1502 ALABAMA ST | SOUTH HOUSTON | TX | 0 | 1 | 0 | 0 | 2 | 0 | 3 |
| 57605474 | MASONS PAWN SHOP INC | 8614 CULLEN BLVD | HOUSTON | TX | 0 | 0 | 0 | 39 | 0 | 2 | 41 |
| 57605160 | MATTHEWS, CHRISTOPHER EARL | 11721 SPRING CYPRESS RD STE E8 | TOMBALL | TX | 0 | 6 | 0 | 0 | 0 | 0 | 6 |
| 57510232 | MCENROE SOLUTIONS LLC | 1505 PRECISION DR | PLANO | TX | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 57503236 | MCLEMORE, PAUL G | 101 N WEATHERFORD ST | CHICO | TX | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 57602958 | PATRIOT DEFENSE LLC | 800 ANDERS LANE | KEMAH | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57407268 | PEINE CUSTOM FIREARMS INC | 2379 COUNTY ROAD 4390 | KEMPNER | TX | 0 | 0 | 0 | 0 | 4 | 5 | 9 |
| 57605541 | PFTG LLC | 2309 LOUISIANA AVE | DEER PARK | TX | 0 | 0 | 0 | 0 | 11 | 0 | 11 |
| 57508198 | PIKE'S PRECISION ARMS LLC | 5466 ACTON HWY | GRANBURY | TX | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 57511495 | PITTINGER, MATTHEW T | 1109 CREEKWOOD LN | LONGVIEW | TX | 1 | 0 | 0 | 0 | 9 | 0 | 10 |
| 57603438 | RADICAL FIREARMS LLC | 4413 BLUEBONNET STE 8 | STAFFORD | TX | 1398 | 0 | 1326 | 0 | 0 | 51 | 2775 |
| 57408651 | REIDENBACH, JACOB WILLIAM | 529 HAPPY HOLLOW RD | BRENHAM | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57508775 | REPUBLIC FORGE, LLC | 820 S INDUSTRIAL | PERRYTON | TX | 0 | 0 | 0 | 0 | 24 | 59 | 83 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 2 | 0 | 0 | 1 | 0 | 0 | 3 |
| 57510830 | ROWLAND FIREARMS LLC | 1376 COUNTY RD 4165 | QUITMAN | TX | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57512440 | SHADOW SYSTEMS LLC | 730 F AVENUE STE 220 | PLANO | TX | 0 | 0 | 0 | 0 | 84 | 0 | 84 |
| 57512558 | SHADOWOOD ENTERPRISES LLC | 92 GRAPEVINE HWY 90 | HURST | TX | 0 | 5 | 3 | 0 | 0 | 0 | 8 |
| 57407799 | SPORTSMAN'S ELITE LLC | 4520 DONIPHAN DR | EL PASO | TX | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57605384 | STATE OF READINESS ARMS LLC | 1210 1ST ST EAST STE C | HUMBLE | TX | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| 57506393 | STAY SAFE LLC | 211 A S CROCKETT ST | AMARILLO | TX | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 57511910 | STEPHENS, BOBBY JOE JR | 13677 FM 314 | BROWNSBORO | TX | 0 | 0 | 0 | 0 | 9 | 1 | 10 |
| 57408497 | STI FIREARMS LLC | 114 HALMAR COVE | GEORGETOWN | TX | 0 | 0 | 0 | 4890 | 1526 | 0 | 6416 |
| 57512874 | STRATUS SUPPORT INDUSTRIES LLC | 11000 SAINT JOHN RD | PILOT POINT | TX | 1 | 0 | 4 | 0 | 0 | 0 | 5 |
| 57540601 | STRAYER VOIGT INC | 71229 INTERSTATE 20 | GORDON | TX | 0 | 0 | 0 | 0 | 111 | 82 | 193 |
| 57405395 | SUPPRESSED TACTICAL SOLUTIONS LLC | 901 BIGHORN DRIVE | EDINBURG | TX | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 57409332 | SW TEXAS SECURITY LLC | 2011 E MAIN | UVALDE | TX | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 57604585 | TAC 47 INDUSTRIES LLC | 1730 ELMVIEW DR STE D2 | HOUSTON | TX | 4 | 0 | 0 | 5 | 10 | 0 | 19 |
| 57507235 | TACTICAL PROFESSIONALS INC | 35100 N STATE HWY 108 | MINGUS | TX | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| 57408284 | TEXAS COMBAT ARMS LLC | 50 BRIAR CROWN | UVALDE | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0331**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57407395 | TOMLINSON GUN WORKS LLC | 204 COUNTY ROAD 375 | JARRELL | TX | 0 | 0 | 0 | 0 | 3 | 1 | 4 |
| 57512976 | TRIARC SYSTEMS LLC | 2500 US HWY 287 N | MANSFIELD | TX | 14 | 0 | 7 | 0 | 61 | 11 | 93 |
| 57405069 | TRIPP RESEARCH INC | 529 KELLEY RD | BASTROP | TX | 0 | 0 | 0 | 0 | 1 | 5 | 6 |
| 57507248 | WE THE PEOPLE FIREARMS LLC | 4110 S EDEN RD | KENNEDALE | TX | 0 | 0 | 0 | 1 | 4 | 0 | 5 |
| 57505688 | WEBSTER, EDWARD MARSHALL | 625 BRIARWOOD TRAIL | JOSHUA | TX | 1 | 0 | 0 | 0 | 3 | 1 | 5 |
| 57511613 | WOLFPACK WEAPONRY LLC | 9584 W 42ND ST | ODESSA | TX | 1 | 0 | 1 | 0 | 0 | 3 | 5 |
| 57408451 | WRIGHT METAL FINISHING LLC | 106 WILDWOOD RANCH ROAD | ADKINS | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57603665 | WTFIREARMS LLC | 3 CHANDLERS WAY | MAGNOLIA | TX | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 98702208 | BRETHREN ARMAMENT LLC | 2156 W PRINTERS ROW | WEST VALLEY CITY | UT | 2 | 0 | 0 | 0 | 42 | 9 | 53 |
| 98701005 | BROWNING ARMS COMPANY | ONE BROWNING PLACE | MORGAN | UT | 30859 | 0 | 0 | 19472 | 0 | 0 | 50331 |
| 98702803 | CENTER IMPORTS LLC | 2346 E 2050 N | LAYTON | UT | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 98701806 | CITIZENS ACADEMY LLC | 9470 SOUTH 560 WEST | SANDY | UT | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98700995 | COBRA ENTERPRISES OF UTAH, INC | 1960 S MILESTONE DR, SUITE F | SALT LAKE CITY | UT | 3485 | 11 | 2 | 11475 | 12852 | 80 | 27905 |
| 98703526 | DAVIDSON DEFENSE INC | 333 N STATE STREET | OREM | UT | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98703069 | NESS, HAROLD | 1201 E 1525 N | LAYTON | UT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 0 | 50 | 440 | 319 | 0 | 0 | 809 |
| 98701000 | PAWELEC, RICHARD S | 512 NORTH MAIN ST | KANARRAVILLE | UT | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98703191 | RIOT LLC | 353 WEST 200 SOUTH SUITE 101 | SALT LAKE CITY | UT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98701056 | SILENCERCO, LLC | 5511 SOUTH 6055 WEST | WEST VALLEY CITY | UT | 0 | 0 | 0 | 0 | 4850 | 0 | 4850 |
| 98734710 | TDJ INC | 550 NORTH CEMETERY ROAD, BUILDING #1 | GUNNISON | UT | 0 | 0 | 0 | 0 | 207 | 0 | 207 |
| 98701861 | WASATCH ARMS LLC | 286 EAST EAGLERIDGE DR | NORTH SALT LAKE | UT | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 98702489 | WILSON PRECISION ARMS INC | 204 PLAYA DELLA ROSITA STE #6 | WASHINGTON | UT | 56 | 0 | 0 | 0 | 0 | 0 | 56 |
| 15415883 | 3CR ASSOCIATES LLC | 25 PATRIOT WAY | STAFFORD | VA | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 15410684 | ACCURACY X, INC | 733 MIDDLE VALLEY RD | HARDY | VA | 0 | 0 | 0 | 0 | 8 | 32 | 40 |
| 15412412 | APPALACHIAN GUN WORKS LLC | 4568 BLUE RIDGE BLVD | BLUE RIDGE | VA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15418157 | BBC OUTDOORS INC | 320 OLD FRANKLIN TURNPIKE | ROCKY MOUNT | VA | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15416108 | E GIUFFRE INC | 400 GREYSTONE DR | WIRTZ | VA | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 15424072 | ECHO 3 WHISKEY ARMS LLC | 1108 COOLBROOK RD | BEDFORD | VA | 8 | 0 | 3 | 0 | 0 | 0 | 11 |
| 15416746 | EDC TACTICAL LLC | 1100 ATHENS AVE STE D | RICHMOND | VA | 0 | 7 | 4 | 0 | 3 | 0 | 14 |
| 15415639 | HIGHFLYER ARMS LLC | 17 S 5TH ST SUITE O | WARRENTON | VA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15408934 | KAYLOR, ROGER M | 28199 LEE HWY | MEADOWVIEW | VA | 2 | 0 | 0 | 0 | 1 | 0 | 3 |
| 15424184 | KOMAR ENTERPRISES LLC | 1705 MAGNOLIA CIRCLE | CULPEPER | VA | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 15402925 | KRISS USA, INC | 912 CORPORATE LANE | CHESAPEAKE | VA | 0 | 0 | 0 | 0 | 1413 | 1841 | 3254 |
| 15412077 | LIBERTY MANUFACTURING GROUP, LLC | 7515 RANCO RD | HENRICO | VA | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 15424121 | MCQUILLEN, GARY ELWOOD | 7535 GUINEA ROAD | HAYES | VA | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 15415734 | MODERN PALADIN INC | 37 ORCHARD AVE | HAMPTON | VA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15410246 | REYCO ENTERPRISES LLC | 8552 BAUER CIRCLE | SPRINGFIELD | VA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15423839 | S4 ARMAMENT LLC | 8018 UNIT B-5 HANKINS INDUSTRIAL PARK | TOANO | VA | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15411903 | SAFESIDE TACTICAL LLC | 1201 SHENANDOAH AVE | ROANOKE | VA | 0 | 14 | 0 | 0 | 0 | 0 | 14 |
| 15405293 | SAMS CUSTOM GUNWORKS LLC | 254 COLUMBIA RD | CARTERSVILLE | VA | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| 15410619 | SODAN ARMAMENT, LLC | 3300A NEW KENT HWY | QUINTON | VA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15414812 | SSG NFA 2 INC | 610 WESTWOOD OFFICE PARK | FREDERICKSBURG | VA | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 0 | 0 | 0 | 0 | 2 | 15 | 17 |
| 15412544 | SWVA ARMS LLC | 1123 FLORIDA ST | SALEM | VA | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| 15409065 | TERMINAL PERFORMANCE ASSOCIATES, LLC | 110 HARTLAKE DR | FREDERICKSBURG | VA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15415731 | TRIUNE ARMS LLC | 571 FROST AVE | WARRENTON | VA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15413018 | WRIGHT AUTOMOTIVE CENTER, LLC | 573 MAIN ST | BLAND | VA | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| 60300914 | ATLAS GUNWORKS INC | 7058 US ROUTE 7 | NORTH FERRISBURGH | VT | 0 | 0 | 0 | 0 | 99 | 72 | 171 |
| 60333217 | CENTURY ARMS INC | 236 BRYCE BLVD | GEORGIA | VT | 0 | 0 | 0 | 0 | 0 | 9321 | 9321 |
| 60300966 | CROWL, SHANE CHUNG | 6 DEWEY RD | FAIRFAX | VT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60300946 | FOGARTY, JOHN M | 270 WESTGATE LN | NEWBURY | VT | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 60300038 | FOSTER INDUSTRIES INC | 75 CAL FOSTER DR | WOLCOTT | VT | 0 | 0 | 0 | 0 | 0 | 405 | 405 |
| 60300884 | GREEN MOUNTAIN CARBINE LLC | 21 TATRO RD | PLYMOUTH | VT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60300651 | NEWLAN, STEVEN JAMES | 737 ROUTE 5 S | WINDSOR | VT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60300777 | STEPHENS PRECISION, INC | 293 INDUSTRIAL DRIVE | BRADFORD | VT | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 99105684 | AERO PRECISION LLC | 2340 S HOLGATE ST | TACOMA | WA | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 99106034 | ALL AMERICAN ARMORY, LLC | 14969 W BOW HILL RD STE #2 | BOW | WA | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 99104649 | AREA 53 RESEARCH & DEVELOPMENT, LLC | 1407 E CHATTAROY RD | COLBERT | WA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 99107016 | BRIMSTONE GUNSMITHING INC | 4857 NW LAKE RD #115 | CAMAS | WA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 99107167 | E M INDUSTRIES LLC | 22427 92ND ST E | BUCKLEY | WA | 0 | 0 | 0 | 4 | 6 | 2 | 12 |

PISTOLS MANUFACTURED IN 2017 PAGE 26 OF 110

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99107506 | GT MACHINING INC | 13607 E TRENT B | SPOKANE VALLEY | WA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99104947 | HARDENED ARMS LLC | 515 TUCKER AVE | FRIDAY HARBOR | WA | 0 | 141 | 69 | 0 | 0 | 0 | 210 |
| 99107054 | HAYNES AND SONS GUNS LLC | 410 S FISKE ST | SPOKANE | WA | 0 | 5 | 0 | 0 | 6 | 0 | 11 |
| 99106894 | JONES ARMS LLC | 63 HOOKER RD | SEQUIM | WA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 99103208 | K & S INVESTMENTS LLC | 13216 SE 32ND ST | BELLEVUE | WA | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 99105994 | LIEMOHN MANUFACTURING, LLC | 1425 E WALNUT ST | KENT | WA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 99107157 | MCKINNEY, GARY STEPHEN | 13325 CHUCKANUT MOUNTAIN DR | BOW | WA | 0 | 0 | 8 | 0 | 5 | 0 | 13 |
| 99106349 | OKANOGAN ARMS CO LLC | 105 W OAK ST | OKANOGAN | WA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 99114520 | OLYMPIC ARMS INC | 624 OLD PACIFIC HWY SE | OLYMPIA | WA | 0 | 0 | 0 | 0 | 0 | 27 | 27 |
| 99104084 | PATRIOT ARMS LLC | 12607 54TH AVE SE | SNOHOMISH | WA | 0 | 0 | 0 | 1 | 4 | 0 | 5 |
| 99107106 | PEOPLES, GEORGE B JR | 7737 NE HARBORVIEW DRIVE | POULSBO | WA | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 99102421 | RAINIER ARMS LLC | 2504 AUBURN WAY N | AUBURN | WA | 3 | 0 | 9 | 0 | 0 | 0 | 12 |
| 99106439 | REHV ARMS LLC | 27623 COVINGTON WAY SE UNIT 2 | COVINGTON | WA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 99106621 | SLF LLC | 17816 DUBUQUE RD | SNOHOMISH | WA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 99107357 | TACTICAL BLACKOUT GROUP LLC | 1017 MELLEN STREET | CENTRALIA | WA | 2 | 0 | 0 | 0 | 1 | 0 | 3 |
| 33907064 | AMERICAN DEFENSE MANUFACTURING LLC | 2525 S 162ND ST | NEW BERLIN | WI | 0 | 36 | 9 | 0 | 23 | 0 | 68 |
| 33908009 | BADGER STATE ORDNANCE LLC | 17 1/2 WILSON AVE | WESTON | WI | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 33903743 | BRAVO COMPANY MFG INC | 340 MAPLE AVE | HARTLAND | WI | 0 | 593 | 0 | 0 | 0 | 0 | 593 |
| 33908944 | BULLWINKLE SPORTS LLC | 28501 WILMOT RD BLVD 7 UNIT 3 STE 23 | TREVOR | WI | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 33907912 | DT FIREARMS LLC | 209 LYNN AVE | BARABOO | WI | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33907555 | GADSDEN SERVICES LLC | 2391 GEMINI RD | GREEN BAY | WI | 1 | 0 | 0 | 0 | 9 | 3 | 13 |
| 33908953 | HIGH VOLTAGE CUSTOM LLC | 417 E ROSENLUND ST | WOODVILLE | WI | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 33907431 | MGS HOLDINGS GROUP LLC | N80W14966 APPLETON AVENUE | MENOMONEE FALLS | WI | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| 33904930 | MIDWEST INDUSTRIES INC | W292 S4498 HILLSIDE RD | WAUKESHA | WI | 24 | 0 | 5 | 0 | 0 | 0 | 29 |
| 33905869 | PEEPS & JAWA LLC | 100 E HAVEN DR | WATERTOWN | WI | 0 | 1 | 3 | 0 | 0 | 0 | 4 |
| 33908670 | ROBERTS DEFENSE INC | 700 WEST MURDOCK AVE. | OSHKOSH | WI | 0 | 0 | 0 | 0 | 16 | 64 | 80 |
| 33904639 | SCOTSMAN ARMS LLC | 320 PUTNAM STREET SUITE 7 | EAU CLAIRE | WI | 2 | 0 | 3 | 0 | 2 | 0 | 7 |
| 33906714 | THE GUN SHOP LLC | 1452 SHERIDAN RD | KENOSHA | WI | 0 | 3 | 1 | 0 | 0 | 0 | 4 |
| 33907594 | WORKS ARMAMENT LLC | 1 TAUNTON CIRCLE | MADISON | WI | 0 | 0 | 0 | 1 | 7 | 5 | 13 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0334**

# PISTOLS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45503835 | BLACK STAR TRADING COMPANY LLC | 120 HEWES AVENUE | CLARKSBURG | WV | 1 | 0 | 0 | 2 | 11 | 3 | 17 |
| 45501738 | BULLGATOR TACTICAL LLC | 4641 RIPLEY RD | REEDY | WV | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 45503183 | HARPERS FERRY ARMORY INC | 301 N MILDRED ST | RANSON | WV | 0 | 0 | 2 | 0 | 0 | 4 | 6 |
| 45502547 | J W MANUFACTURING LLC | 703 MIDDLETOWN RD | FAIRMONT | WV | 1 | 0 | 0 | 0 | 6 | 4 | 11 |
| 45502594 | J&S ENTERPRISES LLC | 1263 CLIFTON SALEM RD | BRUCETON MILLS | WV | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 45535630 | PARRISKI, MICHAEL DAVID | HC 37 BOX 58 | MAXWELTON | WV | 0 | 1 | 0 | 0 | 1 | 1 | 3 |
| 45502860 | VIGILANT SECURITY SERVICES LLC | 21150 BARBOUR COUNTY HWY | PHILIPPI | WV | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 45503353 | VIQEN LLC | 1781 PHILIPPI PIKE | CLARKSBURG | WV | 0 | 0 | 1 | 0 | 2 | 2 | 5 |
| 58301214 | BOLT CARRIER GROUP LLC | 1754 S WILSON ST | CASPER | WY | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 58303091 | FREEDOM ARMS INC | 314 HWY 239 | FREEDOM | WY | 7 | 2 | 6 | 4 | 0 | 1 | 20 |
| 58301879 | INSIGHT PRECISION ARMS LLC | 4105 RD 82 | TORRINGTON | WY | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 58300988 | RUBY, JASON TYLER | 6501 ROBIN DR | GILLETTE | WY | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | | | 408705 | 11135 | 8152 | 848425 | 1756618 | 657971 | 3691010 |

# REVOLVERS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RVLR 22 | RVLR 32 | RVLR 357 | RVLR 38 | RVLR 44 | RVLR 50 | RVLR TOTL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99200798 | WILD WEST GUNS, LLC | 7100 HOMER DRIVE | ANCHORAGE | AK | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| 16300193 | VOIGHT, JOHN BASIL | 114 SCENIC DR | MADISON | AL | 0 | 4 | 6 | 4 | 4 | 0 | 18 |
| 57105201 | DSKTB GROUP LLC | 103 SW WINSTED LN STE 29 | BENTONVILLE | AR | 2 | 0 | 2 | 0 | 0 | 5 | 9 |
| 98603200 | BAR-S MACHINE INC | 2575 N HWY 89 | CHINO VALLEY | AZ | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 98609896 | FREEDOM RIFLE COMPANY LLC | 31806 CIENEGA SPRINGS ROAD STE 100 | PARKER | AZ | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 98609893 | HOOKS, CAMERON | 4631 WEST CITRUS WAY | GLENDALE | AZ | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 98638426 | REEDER, GARY NELSON | 2599 7TH AVE | FLAGSTAFF | AZ | 0 | 0 | 0 | 0 | 2 | 6 | 8 |
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 1 | 0 | 2 | 0 | 1 | 4 | 8 |
| 97702593 | ISLAND VIEW ENTERPRISES INC | 2359 KNOLL DR SUITE A | VENTURA | CA | 5 | 0 | 9 | 19 | 1 | 0 | 34 |
| 60635936 | CHARCO 2000 INC | 18 BREWSTER LANE | SHELTON | CT | 4935 | 589 | 3388 | 12149 | 2197 | 1052 | 24310 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 1 | 14 | 50 | 6785 | 55 | 437 | 7342 |
| 60603772 | FRANK ROTH CO INC | 1795 STRATFORD AVE | STRATFORD | CT | 1388 | 0 | 0 | 4354 | 0 | 0 | 5742 |
| 60600763 | STURM, RUGER & COMPANY, INC | 1 LACEY PL | SOUTHPORT | CT | 3 | 3 | 10 | 11 | 8 | 1 | 36 |
| 15930118 | ARTICLE II FIREARMS LLC | 25430 NW 8TH LN STE 100 | NEWBERRY | FL | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 15931783 | FHC GUNS LLC | 15000 EMERALD COAST PARKWAY | DESTIN | FL | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 15917604 | HERITAGE MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 225151 | 0 | 470 | 0 | 0 | 444 | 226065 |
| 15926496 | I O INC | 2144 FRANKLIN DRIVE NE | PALM BAY | FL | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15908014 | TACTICAL MACHINING, LLC | 1241 BISCAYNE BLVD | DELAND | FL | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 15912135 | WADCO INDUSTRIES LLC | 700 S JOHN RODES BLVD UNIT A-6 | MELBOURNE | FL | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 15808709 | GRUMPPY'S GUN WORKS INC | 186 TINGLE RD | JACKSON | GA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 15811632 | REYNOLDS HOLDINGS INC | 304 E MAPLE ST | CUMMING | GA | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| 15812793 | VALOR RIDGE GUNS LLC | 1229 JOHNSON FERRY ROAD SUITE 201 | MARIETTA | GA | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 54204213 | ARROWHEAD SPORTING GOODS LLC | 2459 WESTWIND LANE | CEDAR RAPIDS | IA | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| 54202967 | FARRO'S LEAD FARM LLC | 30376 210TH AVENUE | LONG GROVE | IA | 0 | 0 | 1 | 1 | 1 | 0 | 3 |
| 98203107 | AR CUSTOMS LLC | 1081 E STONEYBROOK LOOP | POST FALLS | ID | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 98235118 | EVOLUTION INC | 357 YELLOW WOLF RD | WHITE BIRD | ID | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 98203082 | WEST TECH ARMS LLC | 466 S 5TH W | REXBURG | ID | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33733384 | OGLESBY & OGLESBY GUNMAKERS INC | 744 W ANDREW RD | SPRINGFIELD | IL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

**Exhibit 8**
**0336**

# REVOLVERS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RVLR 22 | RVLR 32 | RVLR 357 | RVLR 38 | RVLR 44 | RVLR 50 | RVLR TOTL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33604340 | PAWLOWSKI, MATTHEW ALAN | 9520 PAULING RD | MONEE | IL | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 54803929 | CLARK, TODD ALAN | 2708 DRY CREEK | GREAT BEND | KS | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46101023 | GEMINI CUSTOMS LLC | 717 BOTKINS ROAD | FRANKFORT | KY | 0 | 0 | 8 | 0 | 7 | 0 | 15 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 7123 | 0 | 43263 | 116823 | 15973 | 24202 | 207384 |
| 60405160 | VALLEY STEEL STAMP INC | 15 GREENFIELD STREET | GREENFIELD | MA | 0 | 0 | 0 | 7890 | 0 | 0 | 7890 |
| 43834258 | GRONOW, ADOLPH F | 17748 MARTIN RD | ROSEVILLE | MI | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 0 | 112 | 0 | 0 | 59 | 788 | 959 |
| 54312041 | FIRST GUNSMITHING LLC | 932 MERAMEC STATON ROAD UNIT 1 | VALLEY PARK | MO | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| 54304601 | GRANDMASTERS LLC | 29739 HWY J | GRAVOIS MILLS | MO | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16404665 | SANFORD'S SOUTHERN ARMS LLC | 4344 LANGS MILL RD | FOREST | MS | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16404079 | TARGETMASTERS GUN REPAIR LLC | 5564 CHAPEL HILL COVE | HORN LAKE | MS | 1 | 0 | 2 | 0 | 0 | 0 | 3 |
| 98102105 | FALKOR, SID INC | 2902 HWY 93 NORTH | KALISPELL | MT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 98102557 | WHEELER, ALEX | 1213 EAST GLENDALE STREET | DILLON | MT | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15611808 | LEAHY, BRUCE EDWARD | 8422 FOXTRAIL DR | FAYETTEVILLE | NC | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 34501101 | JOYCE, JAMES | 2947 133RD F AVE NW | ARNEGARD | ND | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 54701787 | LEADFOOT LLC | 716 4TH AVE | HOLDREGE | NE | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 620 | 20 | 622 | 144 | 226 | 170 | 1802 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 33859 | 944 | 64077 | 29662 | 23349 | 18365 | 170256 |
| 98804130 | WESTSIDE ARMORY LTD | 7345 S DURANGO DR STE 106 | LAS VEGAS | NV | 0 | 0 | 4 | 8 | 0 | 3 | 15 |
| 98802391 | WILD WEST GUNS LLC | 5225 WYNN ROAD | LAS VEGAS | NV | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 61601079 | CZ-USA INC | 65 BORDEN AVE | NORWICH | NY | 0 | 0 | 600 | 0 | 0 | 0 | 600 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 0 | 0 | 21349 | 0 | 0 | 0 | 21349 |
| 43102471 | JONA CUSTOM STOCKS AND RIFLES LLC | 1546 LAWSON STREET | WHEELERSBURG | OH | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 43405502 | SPARK ENTERPRISES LLC | 2039 E WESTERN RESERVE ROAD SUITE C | POLAND | OH | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57306585 | WARHORSE ARMS LLC | 9276 S 258TH E AVE | BROKEN ARROW | OK | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 99304223 | A-TEAM ARMS LLC | 201 SE 10TH ST | GRANTS PASS | OR | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 99305437 | CROSSHAIR CUSTOMS LLC | 2300 MAIN ST | BAKER CITY | OR | 4 | 0 | 0 | 3 | 0 | 2 | 9 |
| 99304642 | ERATHR3 LLC | 484 PLEASANT VALLEY ROAD | MERLIN | OR | 2 | 0 | 0 | 3 | 0 | 0 | 5 |

# REVOLVERS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RVLR 22 | RVLR 32 | RVLR 357 | RVLR 38 | RVLR 44 | RVLR 50 | RVLR TOTL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99303209 | PACIFIC TRADING GROUP LLC | 3395 48TH AVE NE | SALEM | OR | 23 | 1 | 28 | 35 | 35 | 0 | 122 |
| 99304160 | PIONEER GUN WORKS INC | 2460 HARVEST LANE | SPRINGFIELD | OR | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| 82505374 | CYCAK, ROBERT F | 503 MERCHANT ST | AMBRIDGE | PA | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 15703731 | HARDEE, CHRISTOPHER E | 1188 TAW CAW 2 DR | SUMMERTON | SC | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16204234 | BC ENGINEERING LLC | 5895 E AJ HIGHWAY | RUSSELLVILLE | TN | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| 16204921 | EXCELL ENTERPRISES INC | 169 WINDING TRAIL | DAYTON | TN | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 16207225 | SPARTA ARMS LLC | 758 CROSSVINE RD | SPARTA | TN | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 16207129 | TENNESSEE ARMS COMPANY LLC | 517 LAKE ROAD | DYERSBURG | TN | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 16209127 | VISIONARY FABRICATION LLC | 3081 HORSESHOE BEND LN | KNOXVILLE | TN | 9 | 1 | 9 | 20 | 6 | 1 | 46 |
| 16206220 | WILLYERD, JACK E AND ERIC J | 4820 OLD HWY 48 | CUNNINGHAM | TN | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57512497 | DOBBINS, RICHARD, PAULA; KALEM | 14465 S FM 1541 | AMARILLO | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57509684 | GARDNER, KEVIN P | 2683 BALL RD | WHITEWRIGHT | TX | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57602488 | MG ARMS, INC | 6030 TREASCHWIG | SPRING | TX | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 57602739 | NIDAY, FREDERICK BRANCH JR | 2552 COSTA MESA CIR | LEAGUE CITY | TX | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 57602655 | POWERS METAL WORKS LLC | 10827 CLUBHOUSE CIR | MAGNOLIA | TX | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 57504587 | RINGE, LOUIS J | 2528 WEATHERFORD HEIGHTS DR | WEATHERFORD | TX | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 57511910 | STEPHENS, BOBBY JOE JR | 13677 FM 314 | BROWNSBORO | TX | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 57604585 | TAC 47 INDUSTRIES LLC | 1730 ELMVIEW DR STE D2 | HOUSTON | TX | 3 | 0 | 8 | 4 | 2 | 0 | 17 |
| 57602197 | TAZEWELL ENTERPRISES INC | 730 SARTARTIA RD | SUGAR LAND | TX | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 46138 | 0 | 0 | 0 | 0 | 0 | 46138 |
| 99106373 | FIDDLER'S GREEN LLC | 744 CLAY ST | PORT TOWNSEND | WA | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| 99104084 | PATRIOT ARMS LLC | 12607 54TH AVE SE | SNOHOMISH | WA | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 33907555 | GADSDEN SERVICES LLC | 2391 GEMINI RD | GREEN BAY | WI | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 45503835 | BLACK STAR TRADING COMPANY LLC | 120 HEWES AVENUE | CLARKSBURG | WV | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45503183 | HARPERS FERRY ARMORY INC | 301 N MILDRED ST | RANSON | WV | 0 | 0 | 58 | 23 | 0 | 0 | 81 |
| 58303091 | FREEDOM ARMS INC | 314 HWY 239 | FREEDOM | WY | 57 | 26 | 75 | 0 | 124 | 216 | 498 |
| | | | | | 319364 | 1715 | 134053 | 177956 | 42062 | 45767 | 720917 |

PREPARED BY FIREARMS AND EXPLOSIVES SERVICES DIVISION
BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
MARTINSBURG, WV

01/30/2019

**Exhibit 8**
**0338**

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 99202224 | ALASKA MAGNUM ARS LLC | 6612 CHENA HOT SPRINGS RD | FAIRBANKS | AK | 3 |
| 99202459 | C & C ARMS ROOM LLC | 3888 BRANCH AVE | NORTH POLE | AK | 7 |
| 99202695 | CALIBER 49 | 1085 SUNRISE MOUNTAIN CIR | WASILLA | AK | 4 |
| 99202640 | D A R K SYSTEMS LLC | 3501 N SAMS DR | WASILLA | AK | 1 |
| 99202784 | DEVIANT ARMS LLC | 915 30TH AVE #201 | FAIRBANKS | AK | 3 |
| 99202389 | GOEDEN, CHAD J | 2012 CASCADE CREEK RD | SITKA | AK | 4 |
| 99202968 | HOBBS, THOMAS CHARLES | 3851 MARIAH DRIVE | EAGLE RIVER | AK | 3 |
| 99201826 | LAST FRONTIER CUSTOM GUNS, LLC | 3805 SOUTH ROSE ST | PALMER | AK | 1 |
| 99202113 | MAT-SU TACTICAL LLC | 2521 E. MOUNTAIN VILLAGE DR., UNIT A | WASILLA | AK | 3 |
| 99200798 | WILD WEST GUNS, LLC | 7100 HOMER DRIVE | ANCHORAGE | AK | 40 |
| 16306387 | 2131 ARMS LLC | 8307 HWY 31 N | MORRIS | AL | 6 |
| 16306282 | A2 PRECISION LLC | 407 COUNTY RD 203 | CRANE HILL | AL | 5 |
| 16304957 | ABSOLUTE PRECISION GUNWORKS LLC | 2044 HWY 18 | SULLIGENT | AL | 12 |
| 16306930 | ALABAMA TACTICAL SUPPLY LLC | 131 S MAIN ST | ARAB | AL | 9 |
| 16307089 | BARBOUR CREEK LLC | 200 SELF RD | EUFAULA | AL | 16 |
| 16304982 | BLACK ANKLE MUNITIONS LLC | 670 COUNTY ROAD 105 | SCOTTSBORO | AL | 1 |
| 16304127 | BROTHERS IN ARMS LLC | 22571 CANTRELL LANE | ATHENS | AL | 1 |
| 16305902 | BRUNSON, DAVID MICHAEL | 12441 JEFF HAMILTON RD | MOBILE | AL | 2 |
| 16303219 | CHATTAHOOCHEE GUN WORKS, LLC | 312 LEE RD 553 | PHENIX CITY | AL | 16 |
| 16305125 | D & D DESIGN & MACHINE | 195 COMM SCOPE WAY | SCOTTSBORO | AL | 4 |
| 16305276 | EASON, THOMAS E | 725 BROOKLANE DRIVE | HUEYTOWN | AL | 26 |
| 16337359 | ELLIS, JEFFERY OWEN | 17943 GROUND HOG RD | ADGER | AL | 26 |
| 16307017 | FLINT RIVER ARMORY LLC (FRA) | 195 COMM SCOPE WAY | SCOTTSBORO | AL | 98 |
| 16303684 | GUNTER, WILLIAM S | 156 SUMMER FIELD DR | DEATSVILLE | AL | 1 |
| 16305657 | HDC LLC | 7154 CAHABA VALLEY ROAD | BIRMINGHAM | AL | 2 |
| 16305749 | HILL, TIM | 2639 PELHAM PKWY | PELHAM | AL | 17 |
| 16305243 | LE & MILITARY CUSTOM WEAPON SYSTEM LLC | 298 NEW BINGHAM DR | WETUMPKA | AL | 1 |
| 16305430 | M2M ENGINEERED COMPONENTS LLC | 766 INDUSTRIAL PARK DR | BREWTON | AL | 10 |
| 16307168 | MCCOY, PAUL | 22353A DOC MCDUFFIE RD | FOLEY | AL | 17 |
| 16304700 | MHT DEFENSE LLC | 1524 HENRY DAVIS ROAD | DELTA | AL | 8 |
| 16306823 | MM VENTURES LLC | 5330 STADIUM TRACE PKWY SUITE 240 | HOOVER | AL | 38 |
| 16306445 | MULKEY, JAMES ALVIN | 642 PINE RD | PELL CITY | AL | 5 |
| 16302100 | PENCOEVILLE LLC | 405 COUNTY ROAD 52 | JEMISON | AL | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 16305652 | REMINGTON ARMS COMPANY LLC | 1816 REMINGTON CIRCLE SW | HUNTSVILLE | AL | 2045 |
| 16306613 | RIGSBEE, THOMAS E | 23 FOREST MEADOW BLVD | HUNTSVILLE | AL | 8 |
| 16305932 | STEEL CITY ARSENAL LLC | 1955A MCCAIN PKWY | PELHAM | AL | 21 |
| 16303984 | STEYR ARMS, INC. | 2530 MORGAN ROAD | BESSEMER | AL | 1360 |
| 16306842 | TOMBIGBEE PRECISION LLC | 200 4TH AVE | GROVE HILL | AL | 1 |
| 16300193 | VOIGHT, JOHN BASIL | 114 SCENIC DR | MADISON | AL | 70 |
| 57103770 | AAMLO ENTERPRISES LLC | 4501 LEXINGTON PARK CIRCLE | BRYANT | AR | 4 |
| 57105070 | ADVANCED MACHINING & PROTOTYPE SOLUTIONS LLC | 2372 HWY 267 S | SEARCY | AR | 5 |
| 57103338 | ANNAH AIR LLC | 5001 ROCKPORT DR | JONESBORO | AR | 1 |
| 57102051 | BLANKENSHIP, SCOTTY L | 1223 HWY 412 W | SILOAM SPRINGS | AR | 25 |
| 57104736 | BRADSHAW, HAROLD EUGENE II | 3110 MOONLIGHTING PL | BRYANT | AR | 2 |
| 57104362 | CLEAN SHOT LLC | 241 MOUNTAIN MEADOW RD | HOT SPRINGS | AR | 2 |
| 57104490 | CLUCK, BILLY | 8041 HAPPY VALLEY DR | CHESTER | AR | 4 |
| 57105201 | DSKTB GROUP LLC | 103 SW WINSTED LN STE 29 | BENTONVILLE | AR | 70 |
| 57104109 | JC CUSTOMS LLC | 9 N 37TH ST | VAN BUREN | AR | 3 |
| 57105258 | JED'S SPORTING GOODS LLC | 56 FINE WAY | ALMA | AR | 5 |
| 57104590 | LASER TOOLS CO INC | 12101 ARCH ST | LITTLE ROCK | AR | 3 |
| 57105246 | LEWIS, ROBERT TODD | 17900 AUSTIN LN | LITTLE ROCK | AR | 10 |
| 57101556 | MACK'S SPORT SHOP LLLP | 2335 HWY 63 N | STUTTGART | AR | 13 |
| 57104909 | NEFARIOUS ARMS LLC | 2431 MADISON 8350 | HUNTSVILLE | AR | 1 |
| 57104858 | OUACHITA ARMS LLC | 25914 HWY 10 STE B | ROLAND | AR | 7 |
| 57104430 | OZARK MARKETING INC | 680 N CLIFFSIDE DR | FAYETTEVILLE | AR | 2 |
| 57100526 | OZARK PRECISION RIFLES, LLC | 6471 MC 4018 | YELLVILLE | AR | 7 |
| 57104282 | PINEY CREEK ENTERPRISE LTD CO | 404 N ARKANSAS AVE | RUSSELLVILLE | AR | 5 |
| 57105281 | SPECIALTY GUN WORKS LLC | 1041 HINSON RD | EL DORADO | AR | 2 |
| 57103840 | THOR GLOBAL DEFENSE GROUP INC | 1206 KNESEK LANE | VAN BUREN | AR | 13 |
| 57102593 | TOP NOTCH ACCESSORIES, INC. | 2823 SR 124 | RUSSELLVILLE | AR | 39 |
| 57105117 | TROUT, AARON NEAL | 1774 S HARDING PL | FAYETTEVILLE | AR | 3 |
| 57104667 | WALTHER MANUFACTURING INC | 7700 CHAD COLLEY BLVD | FORT SMITH | AR | 1 |
| 57103401 | WILKES, BARRY ELTON | 275 N RAINEY LN | CAVE CITY | AR | 3 |
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 2095 |
| 57105214 | YINGLING, ROBERT STEVEN JR | 1614 MISSILE BASE RD | JUDSONIA | AR | 4 |
| 98602020 | 223 LLC | 663 W 2ND AVE STE 16 | MESA | AZ | 5 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98607100 | 2ND AMENDMENT ENTERPRISES LLC | 2500 S WOODLANDS VILLAGE BLVD #25 | FLAGSTAFF | AZ | 2 |
| 98600962 | ABRAMS AIRBORNE MFG, INC | 3735 N ROMERO RD | TUCSON | AZ | 27 |
| 98608169 | AGAINST ALL ENEMIES LLC | 2152 MCCULLOCH BLVD STE B | LAKE HAVASU CITY | AZ | 47 |
| 98602530 | ARIZONA ARMORY, LLC | 2114 W FILLMORE | PHOENIX | AZ | 3 |
| 98609711 | ARIZONA SILENCER LLC | 2355 E WIDE VIEW CT | ORO VALLEY | AZ | 2 |
| 98607415 | ARMAGEDDON TACTICAL SOLUTIONS LLC | 8321 E GELDING DR STE 100 | SCOTTSDALE | AZ | 1 |
| 98605018 | AWT FIREARMS & MFG LLC | 40 N SUNWAY DR #2 | GILBERT | AZ | 7 |
| 98609250 | AXISWORKS LLC | 819 W 22ND ST STE 108 | TEMPE | AZ | 9 |
| 98603200 | BAR-S MACHINE INC | 2575 N HWY 89 | CHINO VALLEY | AZ | 43 |
| 98607732 | BEMIS, RONALD JAMES | 4584 W DOWNS RD | MCNEAL | AZ | 5 |
| 98606478 | BLACK LABEL FIREARMS LLC | 25760 WEST GLOBE AVE | BUCKEYE | AZ | 13 |
| 98605029 | BROWN, TIMOTHY DAVID | 14201 N GIBSON TRL | TUCSON | AZ | 3 |
| 98608759 | BTE USA MANUFACTURING LLC | 2601 W LONE CACTUS DR STE E | PHOENIX | AZ | 37 |
| 98605074 | CATS ARMS LLC | 5112 E PIMA ST | TUCSON | AZ | 93 |
| 98604112 | CATS ARMS LLC | 5118 E PIMA ST | TUCSON | AZ | 67 |
| 98607852 | CHAMBERED GROUP USA LLC | 15605 W ROOSEVELT ST STE 113 | GOODYEAR | AZ | 9 |
| 98609027 | CHARLES ST GEORGE | 291 E OCOTILLO RD UNIT 27 | CHANDLER | AZ | 2 |
| 98609204 | COMPETITION MACHINE INC | 781 AIR PARK WAY UNIT A5/A6 | COTTONWOOD | AZ | 10 |
| 98605465 | CRAIGS CUSTOM RIFLES LLC | 1409 WEST CANYON SHADOWS LANE | ORO VALLEY | AZ | 42 |
| 98609908 | CROW POISON LLC | 4301 E HUNTINGTON DRIVE | FLAGSTAFF | AZ | 2 |
| 98607195 | D & E CUSTOMS AND ENGRAVING LLC | 2152 N BELLA VISTA LN | BENSON | AZ | 1 |
| 98604430 | D & L SPORTS INC | 118 N FIRESKY #B | CHINO VALLEY | AZ | 2 |
| 98606220 | DALMOLIN, JOSEPH DEWITT | 9332 SLAYTON RANCH RD | FLAGSTAFF | AZ | 1 |
| 98604682 | DESERT FOX OUTFITTERS LLC | 835 AIRCLETA DRIVE | WICKENBURG | AZ | 7 |
| 98609715 | DOWN RANGE ENTERPRISES LLC | 8807 E SQUAW PEAK DR | TUCSON | AZ | 1 |
| 98605521 | E3 ARMS LLC | 2100 COLLEGE DR UNIT#108 | LAKE HAVASU CITY | AZ | 39 |
| 98609810 | ECHO CORPS LLC | 3178 E 33RD PL STE B | YUMA | AZ | 1 |
| 98601973 | EXCEL MANUFACTURING INC | 2560 OUTPOST DR STE 1 | BULLHEAD CITY | AZ | 38 |
| 98609817 | EXOTICAR15 COM LLC | 10443 N CAVE CREEK RD STE 112 | PHOENIX | AZ | 7 |
| 98609984 | FAST FLIGHT MACHINE LLC | 8742 N 78TH AVE | PEORIA | AZ | 3 |
| 98609896 | FREEDOM RIFLE COMPANY LLC | 31806 CIENEGA SPRINGS ROAD STE 100 | PARKER | AZ | 9 |
| 98609132 | G1G2 LLC | 1931 W NORTH LN | PHOENIX | AZ | 2 |
| 98609918 | GERVASE, ANDREW MICHAEL | 30151 N 149TH STREET | SCOTTSDALE | AZ | 6 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98607169 | GHOST HAMMER ARMS LLC | 2983 EAST BAARS CT | GILBERT | AZ | 6 |
| 98607519 | GRANITE MOUNTAIN TACTICAL LLC | 3021 CHICHICOI LN | PRESCOTT | AZ | 8 |
| 98608116 | GRANT, WYATT W | 2210 E FILAREE CIR | PAYSON | AZ | 13 |
| 98605978 | GRAYSKULL ARMORY LLC | 43725 N 12TH ST | NEW RIVER | AZ | 1 |
| 98607498 | GURTLER, MARK STEPHEN & TINA LOUANN | 804 W KIMBALL LN | SAFFORD | AZ | 6 |
| 98607114 | HAWKINS, ELI A | 2820 KIOWA BLVD N APT 102 | LAKE HAVASU CITY | AZ | 1 |
| 98608383 | HOGAN MANUFACTURING ACQUISITION LLC | 5625 N 53RD AVE | GLENDALE | AZ | 10 |
| 98608495 | HOLDER, ROGER DEVERE | 2414 N 163RD DR | GOODYEAR | AZ | 3 |
| 98606988 | HUNSON INDUSTRIES LLC | 17252 E FALCON DR #4 | FOUNTAIN HILLS | AZ | 2 |
| 98605647 | JOEJOE ENTERPRISES LLC | 6788 W ROBERTA LANE | PEORIA | AZ | 4 |
| 98606503 | KE ARMS LLC | 4343 E MAGNOLIA ST | PHOENIX | AZ | 35 |
| 98604781 | KILO GUNS LLC | 21411 N 11TH AVE STE 12 | PHOENIX | AZ | 15 |
| 98600790 | KRAUS, BERNARD WILLI | 11445 E GOLVLINKS RD | TUCSON | AZ | 2 |
| 98606455 | LAYKE TACTICAL LLC | 3330 W OSBORN RD | PHOENIX | AZ | 45 |
| 98637328 | LAZZERONI, INC | 1415 S CHERRY | TUCSON | AZ | 4 |
| 98610156 | LOWELL NORTH AMERICA LLC | 14819 N CAVE CREEK ROAD SUITE 4 | PHOENIX | AZ | 3 |
| 98606153 | LRK MECHANICAL LLC | 727 BRANNEN AVE | PRESCOTT | AZ | 2 |
| 98609252 | M A C PRECISION LLC | 38 B ORGAN PIPE DR | AJO | AZ | 7 |
| 98606599 | M&M SALES LLC | 2065 HWY 95 STE 41 | BULLHEAD CITY | AZ | 11 |
| 98603859 | MAXIM FIREARMS CORPORATION | 2021 HOLLY AVE | LAKE HAVASU CITY | AZ | 4 |
| 98606209 | MCALISTER, KENNETH | 291 E OCOTILLO RD UNIT 27 | CHANDLER | AZ | 49 |
| 98604419 | MLS ARMS LLC | 15610 N 35TH AVE STE 6 | PHOENIX | AZ | 8 |
| 98608339 | OWENS ARMORY LLC | 6515 NORTH HIGHWAY 89 | CHINO VALLEY | AZ | 38 |
| 98608310 | PAINT WERKZ LLC | 19659 N 8TH PLACE | PHOENIX | AZ | 4 |
| 98603536 | PALESE PROTO TECH INC | 7775 N CASA GRANDE HWY #155 | TUCSON | AZ | 1 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 5079 |
| 98609304 | POOLE, WILLIAM JAMES | 910 WEST WICKENBURG WAY | WICKENBURG | AZ | 8 |
| 98607693 | PRECISION AMERICAN RIFLE LLC | 281 COUNTY ROAD 9213 | SNOWFLAKE | AZ | 5 |
| 98604805 | PRECISION FIREARM SERVICE AND SALES LLC | 3220 E REDWOOD LN | PHOENIX | AZ | 5 |
| 98610545 | PRECISION WORKS LLC | 3533 E CONTESSA CIRCLE | MESA | AZ | 2 |
| 98604742 | QUARTER CIRCLE 10 LLC | 1101 W GRANT RD SUITE 202 | TUCSON | AZ | 1 |
| 98603707 | QUENTIN LASER LLC | 1025 N MCQUEEN RD STE 153/154 | GILBERT | AZ | 14 |
| 98609862 | RAM ROD ENTERPRISES LLP | 418 WEST SPUR AVE | GILBERT | AZ | 2 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98610145 | RAMM. KARL JOSEPH | 8475 S EMERALD DR STE 108 | TEMPE | AZ | 12 |
| 98609826 | REDACT WEAPONRY LLC | 5103 WEST LUPINE AVE | GLENDALE | AZ | 21 |
| 98607959 | RICE, WESLEY ALAN | 310 W MAHONEY ST | WINSLOW | AZ | 8 |
| 98609331 | ROBAR COMPANIES INC | 21438 N 7TH AVE STE E | PHOENIX | AZ | 25 |
| 98608964 | S & S ARMS LLC | 1930 E THIRD ST STE 2 | TEMPE | AZ | 3 |
| 98605461 | SAMCORP INC | 1857 COMMANDER DR UNIT B | LAKE HAVASU CITY | AZ | 5 |
| 98605924 | SAN TAN TACTICAL LLC | 3496 EAST DUBLIN ST | GILBERT | AZ | 9 |
| 98606319 | SAN TAN TACTICAL LLC | 2223 WEST PECOS RD STE 6 | CHANDLER | AZ | 9 |
| 98610019 | SCOTTSDALE TACTICAL LLC | 22646 NORTH 42ND PLACE | PHOENIX | AZ | 1 |
| 98609299 | SD TACTICAL ARMS LLC | 6301 E NUGGET PATCH TRL | PRESCOTT | AZ | 18 |
| 98605107 | SENSENEY, MICHAEL E | 10962 NORTH LOCUST ST | FLORENCE | AZ | 7 |
| 98608309 | SERENDIPITY INVESTMENTS MFG LLC | 2 SOUTH MILTON RD | FLAGSTAFF | AZ | 12 |
| 98601053 | SGC, LLC | 14860 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 5 |
| 98602441 | SISKU GUN WORKS LLC | 3836 E 40TH ST | TUCSON | AZ | 5 |
| 98602330 | SMITH ENTERPRISE INC | 1701 W 10TH ST 14 | TEMPE | AZ | 4 |
| 98604679 | SONORAN ARMS LLC | 663 W 2ND AVE # 16 | MESA | AZ | 4 |
| 98607861 | SPORT SHOOTERS SUPPLY LLC | 1929 VENTNOR CIR | PRESCOTT | AZ | 8 |
| 98607115 | STOPKE, JESSE ALEXANDER | 2143 N MCCULLOCH BLVD UNIT B | LAKE HAVASU CITY | AZ | 2 |
| 98607665 | STRATEGIC ARMORY CORPS LLC | 525 E PINNACLE PEAK RD STE 100 | PHOENIX | AZ | 254 |
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 12 |
| 98605696 | TACDRIVERS LLC | 2900 W GUNSITE RD | PAULDEN | AZ | 2 |
| 98605242 | TOSSAN, GEORGE | 9851 E VOLTAIRE DR | SCOTTSDALE | AZ | 33 |
| 98606279 | TRITON ARMS LLC | 2947 KISH AVE STE A | YUMA | AZ | 21 |
| 98608132 | ULTRASONIC ARMS LLC | 2915 N CHEROKEE DR | CHINO VALLEY | AZ | 1 |
| 98608004 | VALLEY ORDNANCE WORKS LLC | 10009 W JOMAX RD | PEORIA | AZ | 13 |
| 98637461 | VAN HORN, DAVID A | 1302 E RAWHIDE AVE | GILBERT | AZ | 2 |
| 98602792 | VENOM TACTICAL LLC | 7252 E CONCHO DR STE C-13 | KINGMAN | AZ | 4 |
| 98605356 | VIGILANCE RIFLES, INC | 4845 N SPRUCE | CHINO VALLEY | AZ | 14 |
| 98606199 | WRIGHT ARMORY LLC | 250 S MULBERRY #102 | MESA | AZ | 4 |
| 98637956 | YOUNG MANUFACTURING INC | 5528 N 51ST AVE | GLENDALE | AZ | 8 |
| 96804076 | 29 OUTDOOR GEAR LLC | 3431 BROADWAY STE A-5 | AMERICAN CANYON | CA | 6 |
| 99401135 | ACCARDO, ROBERT N JR | 416 HUMMINGBIRD LANE | LIVERMORE | CA | 2 |
| 93306448 | ALPHA PRECISION WORKS CORP | 704 NORTH VALLEY ST STE V | ANAHEIM | CA | 3 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 96803632 | ANARCHY ARMORY LLC | 2001 OPPORTUNITY DRIVE | ROSEVILLE | CA | 1 |
| 93304670 | BARNHART ENTERPRISES LLC | 3760 OCEANIC WAY STE 501 | OCEANSIDE | CA | 1 |
| 96804544 | BISHOP AMMUNITION MANUFACTURING LLC | 3221 ELKHORN AVE #27 | NORTH HIGHLANDS | CA | 5 |
| 93303548 | BRIDGES, BRADFORD WILLIAM | 27601 FORBES #17 | LAGUNA NIGUEL | CA | 1 |
| 97702070 | C B E INC | 18430 TECHNOLOGY DR UNIT A | MORGAN HILL | CA | 3 |
| 97702900 | CHESEBRO RIFLES INC | 19564 HIGHLINE RD | TEHACHAPI | CA | 1 |
| 93303316 | CREC INVESTMENTS INC | 6734 DOOLITTLE AVENUE UNIT H | RIVERSIDE | CA | 5 |
| 97703508 | DEBUSSCHERE, ROBERT CHARLES | 4043 LAGUNA RD | OXNARD | CA | 1 |
| 99501807 | DEE CONSULTING CO LLC | 15335 DITTMAR DR | WHITTIER | CA | 4 |
| 96802942 | EWG GUNS INC | 5959 HORESHOE BAR RD | LOOMIS | CA | 3 |
| 93340727 | EXCEL INDUSTRIES INC | 1601 FREMONT CT | ONTARIO | CA | 14 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 93305621 | FLYNN, ROGER GERALD | 10844 E AVE SUITE B1 | HESPERIA | CA | 10 |
| 93301600 | FMK FIREARMS INCORPORATED | 1025 A ORTEGA WAY / 1005 ORTEGA WAY | PLACENTIA | CA | 2316 |
| 97704268 | FRALEY, CHARLES RAY III | 1976 FREMONT BLVD STE D-E | SEASIDE | CA | 2 |
| 97704108 | GENERAL DISTRIBUTING & SALES CO INC | 1140 QUINTANA RD | MORRO BAY | CA | 1 |
| 96804298 | GOLD COUNTRY SPORTS INC | 1160 LOZANOS RD | NEWCASTLE | CA | 49 |
| 93305615 | GUNFIGHTER TACTICAL, LLC | 7190 MIRAMAR RD #115 | SAN DIEGO | CA | 54 |
| 93304728 | GUNS, AMMO AND ACCESSORIES, INC | 11324 GREENWOOD WAY | ONTARIO | CA | 8 |
| 97702593 | ISLAND VIEW ENTERPRISES INC | 2359 KNOLL DR SUITE A | VENTURA | CA | 59 |
| 97703045 | JH VERNA INC | 1175 BROADWAY | ATWATER | CA | 9 |
| 93306288 | JL BILLET LLC | 4740 RUFFNER ST | SAN DIEGO | CA | 2 |
| 97703245 | KAUFMANN TACTICAL FIREARMS, INC | 5816 E SHIELDS #102 | FRESNO | CA | 26 |
| 97703428 | KNIGHT'S TACTICAL, INC | 330 N LANTANA ST #I025 | CAMARILLO | CA | 27 |
| 97702642 | KUEHL, FRANCIS TERRY | 8744 WOODLAND HEIGHTS LN | SALINAS | CA | 3 |
| 93302759 | LEDESMA, PAUL | 13552 CENTRAL AVE, UNIT C | CHINO | CA | 16 |
| 97702525 | LOMBARDI, PHILIP JOHN | 5553 W BARSTOW AVE | FRESNO | CA | 2 |
| 97704058 | LORTZ, LACEY | 3016 MILDRED LANE | BAKERSFIELD | CA | 12 |
| 97702630 | MACHINIST GROUP CORP | 7200 ALEXANDER ST | GILROY | CA | 1 |
| 96804535 | MARTIN, PABLO DANIEL | 3501 REDWOOD DR | REDWAY | CA | 16 |
| 99501525 | MONJACK, ERIC SCOTT | 1747 E AVE Q UNIT B6 | PALMDALE | CA | 1 |
| 93305279 | MONSTER WERKS LLC | 1528 GLENWOOD WAY | UPLAND | CA | 1 |
| 93304780 | MRM TRANS LLC | 7256 GARDEN GROVE BLVD | WESTMINSTER | CA | 32 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 96803738 | NICHOLS, AUSTIN RICHARD | 1511 EEL RIVER DR | FORTUNA | CA | 1 |
| 93306666 | OLYMPUS ARMS LLC | 2500 HUNSAKER WAY #C | RUNNING SPRINGS | CA | 1 |
| 93306016 | ONCORE GROUP | 1551 N TUSTIN AVE STE 970 | SANTA ANA | CA | 14 |
| 93304211 | ORRELL SALVESON INC | 490 ALABAMA ST STE 103 | REDLANDS | CA | 1 |
| 97703490 | PRECISION TACTICAL INC | 7383 EL CAMINO REAL | ATASCADERO | CA | 3 |
| 93306575 | RICKS DIVING LOCKER INC | 945 L W VALLEY PKWY | ESCONDIDO | CA | 1 |
| 93306307 | RTH FIREARMS CA LLC | 17560 MESA DR SOUTH | PAUMA VALLEY | CA | 3 |
| 96804747 | RUUD, ZACHARY | 4444 FRIZELL AVE | SACRAMENTO | CA | 3 |
| 97701820 | SEARCY, BERNARD L | 26293 TWENTY MULE TEAM RD | BORON | CA | 2 |
| 97703907 | SIERRA ARMS CORP | 1408 N CARPENTER RD STE 1 | MODESTO | CA | 9 |
| 97703355 | SOULIE, MARC B | 2128 N FIRST ST UNIT C | SAN JOSE | CA | 93 |
| 97702383 | THORPE, JON & KANDICE AND KOETSIER RON & BETH | 1976 E PACIFIC AVE | TULARE | CA | 4 |
| 93304572 | TILOTTA, GIOVANNI VINCENZO | 4855 RUFFNER ST STE D1 | SAN DIEGO | CA | 5 |
| 96803689 | TITUS, DAN L | 888 MARKET ST | COLUSA | CA | 1 |
| 93304987 | TPM ARMS LLC | 246 DENNY WAY | EL CAJON | CA | 20 |
| 93305884 | VK INTEGRATED SYSTEMS | 1250 E ORANGETHORPE | FULLERTON | CA | 8 |
| 97702945 | VON COLLN, JOHN | 3166 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 11 |
| 97737552 | WEATHERBY INC | 1605 COMMERCE WAY | PASO ROBLES | CA | 3937 |
| 96802044 | WILLIAM J. CURTIN | 20 GALLI DR SUITE 14 | NOVATO | CA | 1 |
| 99501701 | WORLDWIDE AEROS CORP | 1734 AEROS WAY | MONTEBELLO | CA | 4 |
| 97702995 | YATES, LYNDON | 3332 SANTA FE STREET | RIVERBANK | CA | 22 |
| 97702763 | ZAK GLOBAL ENTERPRISES LLC | 130 EASY STREET UNIT 3 | PASO ROBLES | CA | 2 |
| 58404425 | ALAN & WILLIAM ARMS INC | 28271 CR 9 | WILD HORSE | CO | 1 |
| 58400906 | ANDY'S CUSTOM GUNS INC | 14855 W 54TH AVE | GOLDEN | CO | 4 |
| 58407856 | BACKBONE TACTICAL LLC | 7355 HERBERT COURT | COLORADO SPRINGS | CO | 39 |
| 58405237 | BALLISTIC RESOURCES LLC | 124 N US HIGHWAY 287 | FORT COLLINS | CO | 1 |
| 58406551 | BLUE DIAMOND INDUSTRIES INC | 1202 GROVE ST | DENVER | CO | 4 |
| 58403831 | BLUE NORTHER GUNSMITH LLC | 6424 EAST COUNTY RD 66 | WELLINGTON | CO | 2 |
| 58407061 | CASSARA, ROBERT | 19499 EAST BROWN DR | AURORA | CO | 4 |
| 58407818 | CENTROID ARMS AND ENGINEERING LLC | 10578 TRACEWOOD CIRCLE | HIGHLANDS RANCH | CO | 1 |
| 58406570 | COLORADO BLACKOUT LLC | 5225 GALENA DR | COLORADO SPRINGS | CO | 1 |
| 58401710 | COOK, GERALD M | 1600 RAPID CT | BERTHOUD | CO | 4 |
| 58405127 | CROSSTAC CORPORATION | 1010 SOUTH LINCOLN AVE | LOVELAND | CO | 15 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 58406011 | CUSTOM MECHANICAL SOLUTIONS LLC | 4880 ROBB ST UNIT 12 | WHEAT RIDGE | CO | 15 |
| 58405862 | DAMAGE FACTORY LLC | 6806 SOUTH DALLAS WAY | GREENWOOD VILLAGE | CO | 11 |
| 58407018 | DISTINCTIVE RAILINGS LLC | 818 SUNDANCE DR | LIVERMORE | CO | 1 |
| 58403916 | DK FAMILY HOLDINGS LLC | 36207 WCR 65 | GALETON | CO | 1 |
| 58407289 | DOLORES RIVER RIFLES LLC | 446 RIVERSIDE AVE | MANCOS | CO | 18 |
| 58405564 | DTCC INC | 549 BOGART LANE | GRAND JUNCTION | CO | 1 |
| 58404833 | GRAY, HAROLD F | 6590 RD 21 | CORTEZ | CO | 2 |
| 58403287 | GRE-TAN RIFLES LLC | 24005 HWY 13 | MEEKER | CO | 3 |
| 58407407 | GUNSMITH AT LARGE LLC | 4750 S SANTA FE CIR UNIT 2 | ENGLEWOOD | CO | 1 |
| 58401680 | HERITAGE ARMS INC | 1631 P ROAD | LOMA | CO | 10 |
| 58404451 | HERITAGE GUN WORKS INC | 1473 S TELLER ST | LAKEWOOD | CO | 4 |
| 58404875 | HICKMAN RIFLES LLC | 411 B TIA JUANA | COLORADO SPRINGS | CO | 2 |
| 58404227 | HIGH TECH CUSTOMS INC | 3109 N CASCADE AVE STE 103 | COLORADO SPRINGS | CO | 6 |
| 58407571 | HIGHER LEVEL DEFENSE LLC | 2209 20TH ST RD | GREELEY | CO | 4 |
| 58402313 | HOGAN, THEODORE KENNETH | 1432 S NUCLA ST | AURORA | CO | 1 |
| 58407161 | JB TACTICAL LLC | 11919 W I-70 FRONTAGE RD N SUITE 127 | WHEAT RIDGE | CO | 8 |
| 58406824 | KEPPDEZIN LLC | 1932 BROOKWOOD DR | COLORADO SPRINGS | CO | 1 |
| 58406632 | KOVAN MATCH RIFLES LLC | 8165 W 48TH AVE | WHEAT RIDGE | CO | 4 |
| 58402371 | LIPPARD, KARL | 3259 ELECTRA DR SO | COLORADO SPRINGS | CO | 6 |
| 58402309 | M+M INC | 10909 IRMA DRIVE | NORTHGLENN | CO | 288 |
| 58404547 | MANTHEI, ROBERT D | 4641 S COLE WAY | MORRISON | CO | 1 |
| 58404693 | MCCAFFREY, ANTHONY JAY | 24415 CR 40 | AKRON | CO | 3 |
| 58400531 | MCKINNEY, RICHARD PHILLIP | 1523 W HIGHWAY 34 | LOVELAND | CO | 1 |
| 58407796 | MESA PRECISION ARMS INC | 2297 TALL GRASS DR UNIT G | GRAND JUNCTION | CO | 37 |
| 58405850 | MILE HIGH SHOOTING ACCESSORIES LLC | 3731 MONARCH ST | ERIE | CO | 36 |
| 58405752 | PHOENIX WEAPONRY LLC | 1822 SKYWAY DR UNIT P | LONGMONT | CO | 23 |
| 58406045 | PODEMSKI, MICHAEL CHESTER JR | 145 VALLEY LN | WOODLAND PARK | CO | 19 |
| 58407114 | PRECISION ARMAMENT ENGINEERING INC | 377 CORONADO DRIVE | SEDALIA | CO | 12 |
| 58404219 | PTC ENTERPRISES LLC | 2803 JUNCTION ST | DURANGO | CO | 3 |
| 58405726 | ROCKY MOUNTAIN GUN CLUB LLC | 545 31 RD | GRAND JUNCTION | CO | 1 |
| 58407038 | ROCKY MOUNTAIN PECISION RIFFLES INC | 385 MIRA SOL DR | DURANGO | CO | 29 |
| 58406880 | ROCKYRIDGE LLC | 615 VIRGINIA CT | CANON CITY | CO | 8 |
| 58407659 | ROTATING BOLT INDUSTRIES LLC | 8052 S PARKER RD | CENTENNIAL | CO | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 58406673 | SEVEN SIX INDUSTRIES LLC | 4148 MONUMENT DR | LOVELAND | CO | 5 |
| 58406180 | SISLER CAPITAL LLC | 5403 S FULTON CT # 101 | GREENWOOD VILLAGE | CO | 2 |
| 58406756 | STEVENSONS SPARKS N SPLINTERS LLC | 3400 ERVING CT | BERTHOUD | CO | 14 |
| 58407278 | STOKER, BROCK | 3141 52ND AVE | GREELEY | CO | 17 |
| 58407572 | SUPERIOR RIFLE SYSTEMS LLC | 7245 MOUNT HIGGINS HTS | COLORADO SPRINGS | CO | 2 |
| 58404495 | TACTICAL ACOUSTICS LLC | 400 YOUNG CT UNIT 5 | ERIE | CO | 1 |
| 58404401 | TACTICOOL ARMS LLC | 928 13TH ST SUITE 5 | GREELEY | CO | 20 |
| 58407214 | TAYLOR FIREARMS TRAINING LLC | 6955 PALMER PARK BLVD | COLORADO SPRINGS | CO | 17 |
| 58404115 | TRIGGER TIME GUN CLUB LLC | 3575 STAGECOACH RD | LONGMONT | CO | 7 |
| 58408169 | VIKING ARMAMENT LLC | 596 23 1/2 RD | GRAND JUNCTION | CO | 59 |
| 58404859 | WELLINGTON ARMS LLC | 8900 W 1ST ST | WELLINGTON | CO | 2 |
| 60603711 | BLACK TIDES GROUP LLC | 8 DIANE DR | MONROE | CT | 9 |
| 60600279 | CARLESCO, STEPHEN P | 2458 BOSTON POST ROAD | GUILFORD | CT | 2 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 13942 |
| 60602995 | DELTA LEVEL DEFENSE LLC | 40 EMBREE STREET | STRATFORD | CT | 123 |
| 60601848 | HYDRO HONING LABORATORIES | 8 EASTERN PARK RD | EAST HARTFORD | CT | 1 |
| 60603459 | KINETIC DEVELOPMENT GROUP LLC | 71 COGWHEEL LANE | SEYMOUR | CT | 5 |
| 60600449 | MERRITT, LEWIS IRVING | 281 CANAL STREET | SHELTON | CT | 1 |
| 60600773 | O F MOSSBERG & SONS INC | 7 GRASSO AVE | NORTH HAVEN | CT | 8296 |
| 60603412 | SLAGGA MANUFACTURING LLC | 373 NEW LONDON TURNPIKE | STONINGTON | CT | 3 |
| 60603511 | STAG ARMS LLC | 515 JOHN DOWNEY DR | NEW BRITAIN | CT | 10932 |
| 60602196 | STANDARD MANUFACTURING CO LLC | 100 BURRITT STREET | NEW BRITAIN | CT | 160 |
| 60600763 | STURM, RUGER & COMPANY, INC | 1 LACEY PL | SOUTHPORT | CT | 53 |
| 60602365 | VALOR ARMORMENT SALES LLC | 141 OLD MONSON ROAD | STAFFORD SPRINGS | CT | 1 |
| 85100968 | GUNSHOOTER ENTERPRISES LLC | 22957 DEEP BRANCH RD | GEORGETOWN | DE | 48 |
| 15949978 | AAL HOLDINGS OF HIGHLANDS INC | 5810 STATE ROAD 66 | SEBRING | FL | 3 |
| 15949404 | ACCURATE DEFENSE GROUP LLC | 1220 PROSPECT AVENUE SUITE 204 | MELBOURNE | FL | 1 |
| 15918134 | ADAMS ARMS LLC | 1551 GUNN HIGHWAY | ODESSA | FL | 2342 |
| 15912791 | ADEQ FIREARMS COMPANY | 4921 WEST CYPRESS STREET | TAMPA | FL | 2 |
| 15917575 | ADVANCED WEAPONS & FIREARMS LLC | 1508 INDUSTRIAL DR | NEW SMYRNA BEACH | FL | 2 |
| 15920987 | AEGIS TACTICAL LLC | 4402 S TAMIAMI TRAIL UNIT 3 | SARASOTA | FL | 12 |
| 15933522 | AESIR ARMS LLC | 731 NW FEDERAL HIGHWAY | STUART | FL | 3 |
| 15901343 | AK-USA MANUFACTURING INC | 3112-1 PALM AVENUE | FORT MYERS | FL | 4 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15905746 | AMERICAN VINTAGE GUN AND PAWN, INC | 4920 LENA RD UNIT 102 & 103 | BRADENTON | FL | 6 |
| 15909126 | AMMO DUMP INTERNATIONAL LLC | 1556 S STATE ROAD 53 | MADISON | FL | 108 |
| 15949483 | ANTTACTICAL LLC | 249 SW CHELSEA TERR | PORT SAINT LUCIE | FL | 19 |
| 15943009 | ANZIO IRONWORKS CORP | 14605 49TH STREET NORTH UNIT #8 | CLEARWATER | FL | 46 |
| 15915415 | AQUILA ARMS LLC | 203 NW 3RD AVE | HALLANDALE | FL | 63 |
| 15907991 | ARES DEFENSE SYSTEMS INC | 295 NORTH DRIVE SUITE H | MELBOURNE | FL | 514 |
| 15914114 | ARMORIT LLC | 2150 WHITFIELD AVE | SARASOTA | FL | 2 |
| 15932568 | ARSENAL SUPPLY LLC | 12552 STARKEY RD | LARGO | FL | 11 |
| 15920558 | B HUEY SERVICES LLC | 1601 HERITAGE ESTATES TRACE | JACKSONVILLE | FL | 14 |
| 15910996 | B&S FIREARMS INC | 201 21ST AVE WEST | BRADENTON | FL | 1 |
| 15932857 | BALLISTIC ADVANTAGE LLC | 2516 JMT INDUSTRIAL DR UNITS 106-110 | APOPKA | FL | 6 |
| 15931996 | BBAT INVESTMENTS LLC | 700 SOUTH JOHN RODES BLVD UNIT D-4 | MELBOURNE | FL | 8 |
| 15949547 | BLACK CREEK CUSTOM FIREARMS LLC | 369 BLANDING BLVD SUITE N12 | ORANGE PARK | FL | 12 |
| 15931644 | BLACK CREEK PRECISION LLC | 5151 SUNBEAM ROAD SUITE 9,10,11 | JACKSONVILLE | FL | 4 |
| 15916829 | BLACKHAWK CUSTOM LLC | 5762 NW CONE ST | PORT SAINT LUCIE | FL | 13 |
| 15931371 | BLACKSIDE TACTICAL INC | 2725 CENTER PLACE | MELBOURNE | FL | 4 |
| 15949231 | BRIGADE MANUFACTURING INC | 7312 NW 46 ST | MIAMI | FL | 5 |
| 15949216 | BSKY INC | 6835 NARCOOSSEE RD UNIT 19 | ORLANDO | FL | 13 |
| 15948882 | BUIS INC | 1201 HAMLET AVE | CLEARWATER | FL | 7 |
| 15932065 | CARBONTECH ARMS LLC | 123 N ORCHARD ST BLDG 6 UNIT C | ORMOND BEACH | FL | 18 |
| 15907948 | CHARLES W JENKINS LLC | 977 18TH AVE SW | VERO BEACH | FL | 4 |
| 15949515 | CLASS 3 OUTBREAK LLC | 2200 FORSYTH RD UNIT I10 | ORLANDO | FL | 1 |
| 15932347 | CODE JOCKEYS LLC | 1502 RAIL HEAD BLVD | NAPLES | FL | 6 |
| 15915069 | CSC ARMS LLC | 4747 SW 45TH STREET | DAVIE | FL | 25 |
| 15949016 | CW GUNWERKS LLC | 10705 SW 216TH ST UNIT 215 | MIAMI | FL | 5 |
| 15932573 | DAVE'S OUTDOOR SUPPLY LLC | 10711 SW 216 ST STE 213 | MIAMI | FL | 1 |
| 15910123 | DIAMONDBACK FIREARMS LLC | 3400 GRISSOM PKWY | COCOA | FL | 26960 |
| 15913859 | EAST COAST CUSTOM TACTICAL LLC | 925 WALKER RD | WILDWOOD | FL | 21 |
| 15911384 | ECR FLORIDA LLC | 863 PIERCE RD | WAUCHULA | FL | 3 |
| 15949110 | ELEVATED SILENCE LLC | 794 N COUNTY HWY 393 STE G | SANTA ROSA BEACH | FL | 1 |
| 15949614 | EXODUS RIFLES INC | 6684 COLUMBIA PARK DR S | JACKSONVILLE | FL | 17 |
| 15932490 | FCGM LLC | 18210 PAULSON DRIVE UNIT B6 | PORT CHARLOTTE | FL | 11 |
| 15931783 | FHC GUNS LLC | 15000 EMERALD COAST PARKWAY | DESTIN | FL | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15922573 | FIREBASE TACTICAL LLC | 132 W BROAD ST | GROVELAND | FL | 2 |
| 15931314 | FLANARYS GUNS & POLICE SUPPLY INC | 4695 W MEADOW STREET STE 1 | HOMOSASSA | FL | 1 |
| 15914831 | FLORIDA FIREARMS ACADEMY LLC | 13317 W HILLSBOROUGH AVE | TAMPA | FL | 25 |
| 15950604 | FLORIDA TACTICAL SUPPLIES INC | 5934 W 20TH AVE | HIALEAH | FL | 20 |
| 15949588 | FRONTIER TACTICAL LLC | 316 MARIANNE ST | BROOKSVILLE | FL | 11 |
| 15930984 | GFT ARMS LLC | 6690 COLUMBIA PARK DR STE 2 | JACKSONVILLE | FL | 23 |
| 15931364 | GHOST FIREARMS LLC | 828 S NOVA ROAD | DAYTONA BEACH | FL | 148 |
| 15909552 | GOOD TIME OUTDOORS INC | 4600 W HIGHWAY 326 | OCALA | FL | 1575 |
| 15914892 | GREY TACTICAL OUTFITTERS LLC | 503-A HARBOR BLVD | DESTIN | FL | 6 |
| 15949260 | GTGJFE LLC | 5570 FLORIDA MINING BLVD S STE 106 | JACKSONVILLE | FL | 10 |
| 15949187 | GULF COAST PRECISION RIFLE COMPANY INC | 121 TRIPLE DIAMOND BLVD #14 | NORTH VENICE | FL | 10 |
| 15914742 | GUN FIRE INC | 5548 S RIDGEWOOD AVE | PORT ORANGE | FL | 1 |
| 15931535 | HAMMER ARMS LLC | 2749 EDGEWATER DRIVE | NICEVILLE | FL | 32 |
| 15949531 | HYPERION MUNITIONS INC | 2150 34TH WAY N | LARGO | FL | 3 |
| 15926496 | I O INC | 2144 FRANKLIN DRIVE NE | PALM BAY | FL | 7460 |
| 15930351 | IN GUNS WE TRUST LLC | 5625 YOUNGQUIST RD UNIT 1 | FORT MYERS | FL | 198 |
| 15918741 | IRON SITE GUN SHOP INC | 8380 ULMERTON RD SUITE 308/310 | LARGO | FL | 4 |
| 15950575 | JASON TERRY CLARK LLC | 24896 77TH ROAD | O BRIEN | FL | 2 |
| 15932423 | JTAC INDUSTRIES LLC | 2509 TURKEY CREEK RD STE #1 | PLANT CITY | FL | 5 |
| 15921330 | KARVASALE, MARK AUGUSTUS | 2523 PALMETTO RD | MOUNT DORA | FL | 9 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 66235 |
| 15917454 | KNIGHT, CHARLES REED JR | 701 COLUMBIA BLVD | TITUSVILLE | FL | 1 |
| 15940998 | KNIGHTS MANUFACTURING CO | 701 COLUMBIA BLVD | TITUSVILLE | FL | 802 |
| 15932673 | KYLE GROHMANN ENTERPRISES INC | 4331 126TH DR N | WEST PALM BEACH | FL | 6 |
| 15949284 | MAKING ALL MEN EQUAL LLC | 14225 GRANDEUR WAY | DADE CITY | FL | 8 |
| 15915563 | MOORE, DAVID ELLIOTT II | 2005-B MURCOTT DR | SAINT CLOUD | FL | 4 |
| 15932010 | MORIARTI ARMAMENTS LLC | 6020 NW 99TH AVE SUITE 305 | MIAMI | FL | 11 |
| 15950121 | MUTINY ARMS LLC | 2701 SUCCESS DR | ODESSA | FL | 6 |
| 15906911 | MVB INDUSTRIES INC | 510 GOOLSBY BLVD BAY #5 | DEERFIELD BEACH | FL | 214 |
| 15930143 | NIGHT OPS LLC | 119 BLUEBERRY ROAD | FREEPORT | FL | 5 |
| 15932814 | NOUS DEFIONS LLC | 48 COMMERCE LN BLDG 1 STE 7 | FREEPORT | FL | 51 |
| 15921071 | OMEGA DEFENSE SYSTEMS LLC | 259 GUS HIPP BLVD | ROCKLEDGE | FL | 17 |
| 15932456 | ON TARGET SPORTS LLC | 2000 WELLS POND CT | ORANGE PARK | FL | 9 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15931562 | PARADISE WEAPON WORX MFG INC | 16 S ANDROS RD | KEY LARGO | FL | 9 |
| 15932810 | PATRIOT TACTICAL USA LLC | 3905 ABBY LN | JACKSONVILLE | FL | 11 |
| 15911388 | PCP TACTICAL LLC | 3895 39TH SQUARE | VERO BEACH | FL | 10 |
| 15908662 | PHOENIX ORDNANCE LLC | 8601 49TH ST | PINELLAS PARK | FL | 6 |
| 15932101 | PISTOL PETE THE GUNSMITH LLC | 8279 NW 64TH ST | MIAMI | FL | 12 |
| 15915979 | PRAESTOLOR ARMS LLC | 2040 SHORT AVE | ODESSA | FL | 35 |
| 15908443 | PROJECT GUNS LLC | 1727 NW ARCADIA WAY | BOCA RATON | FL | 45 |
| 15913530 | QUACKENBUSH, DANIEL BRIAN | 18 SOLOMON DR | CRAWFORDVILLE | FL | 1 |
| 15932806 | RAFAL DEFENSE INC | 6427 MILNER BLVD #5 | ORLANDO | FL | 6 |
| 15930839 | RANGER PROOF ARMS LLC | 10781 75TH STREET N | SEMINOLE | FL | 20 |
| 15931060 | RENCICH, ANDREW S | 197 VILLACREST DR | CRESTVIEW | FL | 7 |
| 15912761 | RENSHAW INC | 12673 157TH ST NORTH | JUPITER | FL | 3 |
| 15914244 | RMW XTREME INC | 1011 406TH COURT EAST | MYAKKA CITY | FL | 5 |
| 15931958 | SABAL ARMS INC | 2643 SW 64TH AVE | MIAMI | FL | 3 |
| 15903855 | SAFETY HARBOR FIREARMS INC | 985 HARBOR LAKE DR UNIT 14 | SAFETY HARBOR | FL | 2 |
| 15946787 | SERBU FIREARMS INC | 6019 W CHELSEA STREET | TAMPA | FL | 397 |
| 15931718 | SHADOW SOLUTIONS LLC | 1711 DALE MABRY HWY | LUTZ | FL | 17 |
| 15950230 | SHARPS RIFLE COMPANY INC | 2903 SE MONROE ST | STUART | FL | 12 |
| 15931677 | SIMS, RONALD PAUL | 1315 61 AVE EAST UNIT 81 | BRADENTON | FL | 10 |
| 15949559 | SNYDER, WESLEY H | 6732 HWY 19 | NEW PORT RICHEY | FL | 2 |
| 15930933 | SOUTHERNMOST GUNS INC | 5613 3RD AVE | KEY WEST | FL | 10 |
| 15913173 | SPECIAL OPS TACTICAL LLC | 515 COOPER COMMERCE DR STE 180 | APOPKA | FL | 53 |
| 15917213 | SUPERIOR PRECISION RIFLES LLC | 83 CARA TRAIL | CRAWFORDVILLE | FL | 1 |
| 15915559 | SWUB ENTERPRISES INC | 36 S HWY 17-92 | DEBARY | FL | 34 |
| 15949593 | TACTICAL LIFE LLC | 10388 WEST STATE RD 84 UNIT 114 | DAVIE | FL | 12 |
| 15908014 | TACTICAL MACHINING, LLC | 1241 BISCAYNE BLVD | DELAND | FL | 37 |
| 15949234 | TACTICAL RESEARCH WEAPONS LLC | 1301 RAILHEAD BLVD UNIT 1 | NAPLES | FL | 9 |
| 15911971 | TACTICAL SUPERIORITY INC | 305 NORTH DRIVE SUITE D-H | MELBOURNE | FL | 3 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 103 |
| 15930349 | THORSEN MACHINING INC | 6533 SOUTHERN BLVD BAY 1 | WEST PALM BEACH | FL | 2 |
| 15916906 | TRIDENT ARMS LLC | 3212 N 40TH ST STE 801 | TAMPA | FL | 3 |
| 15930334 | TRIDENT WEAPONRY LLC | 1470 KASTNER PLACE SUITE 104 | SANFORD | FL | 3 |
| 15930975 | UM TACTICAL INC | 1955 10 AVE N | LAKE WORTH | FL | 8 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15915928 | VENICE AUTO MARINE INC | 331 CAMION ST | VENICE | FL | 1 |
| 15932209 | VERITAS TACTICAL LLC | 207 N GOLDENROD RD #200 | ORLANDO | FL | 12 |
| 15912135 | WADCO INDUSTRIES LLC | 700 S JOHN RODES BLVD UNIT A-6 | MELBOURNE | FL | 15 |
| 15905974 | WARREN, ROBERT WAYNE | 2236 WARREN WOODS LN | COTTONDALE | FL | 2 |
| 15913668 | WMD GUNS LLC | 3068 - 3070 SE DOMENICA TERRACE | STUART | FL | 335 |
| 15913795 | X RING ACCURACY & DESIGN INC | 3200 ROWLAND DRIVE | PORT CHARLOTTE | FL | 1 |
| 15807146 | ACCURATE ORDNANCE LLC | 724 PATRICK INDUSTRIAL LN STE 100 | WINDER | GA | 33 |
| 15808553 | ALANS ARMORY LLC | 35 MACON DR | CATAULA | GA | 2 |
| 15805214 | AMERICAN PRECISION ARMS, LLC | 55 LYLE FIELD ROAD | JEFFERSON | GA | 39 |
| 15806220 | AR BUNKER INC, THE | 1690 HWY 34 E STE D | NEWNAN | GA | 10 |
| 15811815 | BOSWELL, TIMOTHY KEITH | 5406 HWY 72 W | COLBERT | GA | 38 |
| 15802643 | BP FIREARMS COMPANY LLC | 1270 PROGRESS CENTER AVENUE, SUITE 100 | LAWRENCEVILLE | GA | 1445 |
| 15808613 | CAMP CREEK GUNWORKS LLC | 3467 COLLEGE ST | COLLEGE PARK | GA | 7 |
| 15807676 | CAPT JERRY'S WEAPON WORKS, LLC | 178 HIGH POINT RD | WOODBINE | GA | 3 |
| 15808264 | CHESTATEE FIREARMS LLC | 6936 OLD WHELCHEL RD | DAHLONEGA | GA | 67 |
| 15806154 | COLLIER RIFLES LLC | 4236 NEWTON RD SOUTH | MILLEN | GA | 47 |
| 15806912 | COMPETITIVE SHOOTER SERVICES LLC | 890 SHURLEY RD | WARRENTON | GA | 3 |
| 15811496 | COTTON ARMS LLC | 8435 GEORGIA HWY 188 | OCHLOCKNEE | GA | 30 |
| 15808273 | COUNTRY BOY ENTERPRISES INC | 783 CAUDELL RD | HOMER | GA | 21 |
| 15812246 | CUSTOM GUNS OF GEORGIA LLC | 6514 CEDAR MOUNTAIN RD | DOUGLASVILLE | GA | 5 |
| 15813136 | DANIEL DEFENSE INC | 1334 ORACAL PARKWAY | BLACK CREEK | GA | 5320 |
| 15806454 | DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILLAC PKWY STE 104 | DALLAS | GA | 143 |
| 15812721 | EAGLE OUTFITTERS LLC | 4181 EMERALD SPRINGS CT SE | ACWORTH | GA | 14 |
| 15813143 | EVOLVED TACTICAL COATINGS LLC | 105 TALLAPOOSA ST | BREMEN | GA | 7 |
| 15808657 | GEORGIA GUN CLUB LLC | 1951 BRASELTON HIGHWAY | BUFORD | GA | 2 |
| 15808709 | GRUMPPY'S GUN WORKS INC | 186 TINGLE RD | JACKSON | GA | 5 |
| 15804493 | HECKLER & KOCH, INC | 5175 CARGO DR | COLUMBUS | GA | 50 |
| 15810333 | HILL AND MAC GUNWORKS LLC | 3120 ENGINEERING PKWY | ALPHARETTA | GA | 2 |
| 15811376 | HOLT, RANDY & PAMELA | 2548 SCENIC HWY | RISING FAWN | GA | 12 |
| 15807443 | INTEGRITY ARMS & SURVIVAL, LLC | 1205 WASHINGTON STREET | JEFFERSON | GA | 17 |
| 15803294 | J WHIDDEN RIFLEWORKS LLC | 2282 MARK WATSON ROAD | NASHVILLE | GA | 12 |
| 15812707 | JD SOLUTIONS INC | 2307 US 80 | GARDEN CITY | GA | 1 |
| 15811218 | JE FIREARMS LLC | 92 WALNUT LN | CHATSWORTH | GA | 3 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15812982 | JRK CUSTOM PRECISION RIFLES LLC | 7364 CHARLIE B JOHNSTON ROAD | HOGANSVILLE | GA | 6 |
| 15805501 | MA CUSTOMS LLC | 1255 E CHERRY STREET | JESUP | GA | 23 |
| 15804952 | MASTERPIECE ARMS HOLDING COMPANY | 4904 HIGHWAY 98 | COMER | GA | 991 |
| 15810571 | MCWHORTER CUSTOM RIFLES INC | 1549 HOWELL RD | DOERUN | GA | 39 |
| 15808591 | MEAN LLC | 7535 HWY 92 | WOODSTOCK | GA | 100 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 31 |
| 15810862 | MILITANT EDGE LLC | 39 NICHOLS LANE | CHATSWORTH | GA | 3 |
| 15808476 | NORTHEAST GEORGIA SUPPLY LLC | 210 WILL BAILEY RD | HARTWELL | GA | 3 |
| 15812359 | ON TARGET DEFENSE LLC | 390 NEW HOPE VESTA RD | CARLTON | GA | 1 |
| 15810024 | P & C MACHINE CO INC | 1601 LESTER RD STE 200 | CONYERS | GA | 60 |
| 15812051 | PIEDMONT CARTRIDGE INC | 115 OAK STREET SUITE B | ROSWELL | GA | 2 |
| 15808244 | PROVANCE, SCOTT MARTIN | 222 DEERFIELD DR | CLAYTON | GA | 1 |
| 15809465 | QUIET RIOT FIREARMS LLC | 40 HARKINS ST | MCDONOUGH | GA | 1 |
| 15811608 | R&R ARMORY LLC | 56 KELLY FARM RD | NEWNAN | GA | 8 |
| 15811632 | REYNOLDS HOLDINGS INC | 304 E MAPLE ST | CUMMING | GA | 9 |
| 15810408 | SLITHER MISSION LLC | 1875 CUNNINGHAM RD SW | MARIETTA | GA | 1 |
| 15810669 | SMITH TACTICAL & DEFENSE LLC | 10535 HWY 53 W | TALKING ROCK | GA | 17 |
| 15804956 | SOUTHERN BALLISTIC RESEARCH, LLC | 140 INDIGO DR | BRUNSWICK | GA | 2 |
| 15811877 | STRAYHORN, JACKSON TATE | 4740 HWY 115 W | CLEVELAND | GA | 9 |
| 15811120 | TACTICAL RESOLVE LLC | 5756 GA HWY 169 | GLENNVILLE | GA | 60 |
| 15808331 | THE OUTPOST ARMORY LLC | 2002 EMA DELL PL | LOGANVILLE | GA | 2 |
| 15804870 | TITLE 2 INVESTMENTS LLC | 961 ROSS PLACE SUITE A | LAVONIA | GA | 1 |
| 15811140 | TRINITY PRECISION & ARMS INC | 4643 HWY 280 | CLAXTON | GA | 11 |
| 15811810 | TYR DEFENSE INDUSTRIES LLC | 645 HENDERSON DRIVE, SUITE 1 | CARTERSVILLE | GA | 25 |
| 15807655 | U K PRECISION INC | 2029 MARSHALL HUFF RD SUITE A | DALLAS | GA | 1 |
| 15812793 | VALOR RIDGE GUNS LLC | 1229 JOHNSON FERRY ROAD SUITE 201 | MARIETTA | GA | 1 |
| 15810294 | WAGNER, MEGAN MICHELLE | 1051 HAYES INDUSTRIAL DR ROOM 5 | MARIETTA | GA | 25 |
| 15804927 | WALKER TOOL & MFG, INC | 1300 ROSS RD | SHADY DALE | GA | 1 |
| 15811478 | WILSON, CLYDE AUGUSTUS JR III | 855 MISTY HARBOR BLVD | WOODBINE | GA | 29 |
| 99900289 | KILIMANJARO HAWAII LLC | 7 WATERFRONT PLAZA 500 ALA MOANA BLVD STE 400 | HONOLULU | HI | 3 |
| 54202999 | 2ND AMENDMENT CO., LLC | 1950 DODGE RD STE 108 | CEDAR RAPIDS | IA | 18 |
| 54203899 | ARMSTRONG ENTERPRISES LLC | 2880 HWY 44 | PANORA | IA | 2 |
| 54204213 | ARROWHEAD SPORTING GOODS LLC | 2459 WESTWIND LANE | CEDAR RAPIDS | IA | 19 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 54204098 | BETTIN CUSTOM GUNS LLC | 3090 NEEDHAM AVE | LAKE VIEW | IA | 6 |
| 54203229 | CREATIVE ARMS LLC | 1430 EAST FLEMING AVE | DES MOINES | IA | 45 |
| 54202967 | FARRO'S LEAD FARM LLC | 30376 210TH AVENUE | LONG GROVE | IA | 86 |
| 54203920 | IN RUT LLC | 1300 ARIZONA PLACE SW | ORANGE CITY | IA | 45 |
| 54200689 | JARD INC | 3149 NEST AVE | SHELDON | IA | 77 |
| 54202886 | JOHNSON GUNS N MORE LLC | 27659 290TH STREET | PARKERSBURG | IA | 40 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 78 |
| 54202961 | M POWELL ENTERPRISE LLC | 417 EAST MAIN ST | CENTRAL CITY | IA | 2 |
| 54203954 | MCF CUSTOM FIREARMS LLC | 526 CLOVER CIR | FREDERICKSBURG | IA | 33 |
| 54201425 | MIDWEST METAL CREATIONS, LLC | 743 ADAMS AVE | LISBON | IA | 25 |
| 54202424 | PIERCISION RIFLES LLC | 3396 COUNTY RD B33 | WAUCOMA | IA | 16 |
| 54203911 | SCHROEDER, TIMOTHY J | 305 NORTH GRANT AVE | ELKHART | IA | 1 |
| 54202749 | SMOKIN GUN FIREARMS, LLC | 38 ANN ST | MILFORD | IA | 6 |
| 54201644 | SNYDER, ROBERT W | 332 2ND ST | MANNING | IA | 29 |
| 54200449 | SUPERIOR ARMS, INC | 836 WEAVER BLVD | WAPELLO | IA | 6 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 1667 |
| 98201444 | 2A ARMAMENT LLC | 7545 S. EISENMAN RD | BOISE | ID | 1238 |
| 98201772 | ALOHA IDAHO CORP | 1343 G STREET | LEWISTON | ID | 5 |
| 98203107 | AR CUSTOMS LLC | 1081 E STONEYBROOK LOOP | POST FALLS | ID | 9 |
| 98202920 | AXIAL PRECISION LLC | 4910 W DENTON | BOISE | ID | 8 |
| 98203265 | AXIAL PRECISON LLC | 94 E 49TH ST STE D | GARDEN CITY | ID | 1 |
| 98235032 | BAT MACHINE CO INC | 6148 W SELTICE WAY | POST FALLS | ID | 11 |
| 98203191 | CANYON PRECISION LLC | 860 NUCHOLS GULCH ROAD | OSBURN | ID | 3 |
| 98203121 | CBH RIFLES LLC | 9 AIRPORT RD | SALMON | ID | 3 |
| 98203161 | CHANDLER, MARTIN | 616 SOUTH MAIN | HAILEY | ID | 4 |
| 98203175 | COLLINS, KENNETH LEE | 504 PORPHYRY STREET | SALMON | ID | 1 |
| 98201762 | DEFENSIVE EDGE, INC. | 15670 N RANCH VALLEY RD | RATHDRUM | ID | 31 |
| 98203131 | EMINENCE ARMS LLC | 422 EAST MULLAN | OSBURN | ID | 9 |
| 98235118 | EVOLUTION INC | 357 YELLOW WOLF RD | WHITE BIRD | ID | 4 |
| 98202516 | FLOYDS CUSTOM SHOP INC | 103 SARAGOSA RD | BLANCHARD | ID | 1 |
| 98202826 | G-TECH DEFENSE LLC | 136 S STATE ST | SHELLEY | ID | 4 |
| 98202568 | GOUGH TACTICAL ADVANCED CONCEPTS LLC | 2165 S 1800 E | GOODING | ID | 8 |
| 98201711 | HARROLD, VICKIE MARIE | 1024 BRYDEN AVE SUITE 11-12 | LEWISTON | ID | 15 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98233429 | IDAHO MOTOR POOL INC | 6243 HWY 95 | FRUITLAND | ID | 3 |
| 98202451 | INNOVATIVE AMMUNITION TECHNOLOGIES LLC | 15450 W FROST RD | WORLEY | ID | 5 |
| 98202781 | JAVELIN ARMS LLC | 611 N BROADWAY | BLACKFOOT | ID | 1 |
| 98202763 | LANE PRECISION RIFLES LLC | 1031 EVERETT AVE | POCATELLO | ID | 50 |
| 98202698 | OCONNELL, JAMES K | 21218 BIG CANYON RD | PECK | ID | 1 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 255 N. STEELHEAD WAY | BOISE | ID | 1017 |
| 98201498 | QUALITY ARMS IDAHO LLC | 350 N 3RD W | RIGBY | ID | 82 |
| 98201873 | R K GUNSMITHING, LLC | 201 N. KINGS RD, #101 | NAMPA | ID | 5 |
| 98201763 | RIVERMAN, LLC | 6040 N GOVERNMENT #101 | DALTON GARDENS | ID | 34 |
| 98200449 | ROGERS, DAVID J | 3025 LEADVILLE | BOISE | ID | 4 |
| 98202543 | SEEKINS PRECISION LLC | 159 AMERICAN WAY | LEWISTON | ID | 2227 |
| 98202201 | SELKIRK MOUNTAIN PRECISION GUNSMITHING, LLC | 2765 TURNER HILL RD | BONNERS FERRY | ID | 3 |
| 98201222 | STARK AUTO ORDINANCE LLC | 4100 DEARBORN STREET | CALDWELL | ID | 5 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 1 |
| 98202164 | TACTICAL SOLUTIONS INC | 2772 S VICTORY VIEW WAY | BOISE | ID | 3247 |
| 98202987 | TOWER III INC | 410 N HULEN WAY | KETCHUM | ID | 4 |
| 98202231 | UNIQUE ARS, INC. | 401 S MISSION ST UNIT A | MC CALL | ID | 8 |
| 98203219 | VALLEY FABRICATING INC | 102 N 740 W | BLACKFOOT | ID | 1 |
| 98203119 | WALKER ARMS LLC | 50 SOUTH SAINT CHARLES RD | SALMON | ID | 3 |
| 98202619 | WEATHERMON, COREY ALVIN | 12338 RANCHVIEW DR | NAMPA | ID | 49 |
| 98203082 | WEST TECH ARMS LLC | 466 S 5TH W | REXBURG | ID | 5 |
| 98203050 | WILKINSON ARMS LLC | 14754 MURPHY FLAT ROAD | MURPHY | ID | 21 |
| 33605568 | 3D INDUSTRIES INC | 500 FRONTIER WAY | BENSENVILLE | IL | 53 |
| 33703832 | BALDWIN GUN WORKS, LLC | 17951 CAPLINGER POND RD | MARION | IL | 8 |
| 33704436 | CLARK, DAVID | 508A WEST MAIN ST | TOLEDO | IL | 9 |
| 33605280 | CONDITION YELLOW ACADEMY INC | 2908 W IL ROUTE 120 | MCHENRY | IL | 15 |
| 33605667 | DEVIL DOG ARMS LLC | 427 STEVENS ST | GENEVA | IL | 125 |
| 33605937 | DOCHTERMAN, RICHARD MICHAEL | 456 195TH ST | ALEDO | IL | 7 |
| 33605115 | DR GUNS LLC | 551 TELSER RD | LAKE ZURICH | IL | 64 |
| 33605399 | KNOXVILLE ARMS LLC | 4712 55TH AVE | MOLINE | IL | 1 |
| 33603166 | L & L ARMS LLC | 17144 US HWY 150 | ORION | IL | 1 |
| 33637243 | LEWIS MACHINE & TOOL CO | 1305 W 11TH ST | MILAN | IL | 1358 |
| 33604006 | MENNIE MACHINE COMPANY INC | 508 N ST PAUL ST | MARK | IL | 10 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 33735964 | OTTE, MICHAEL M | 439 S BUCHANAN ST STE A | EDWARDSVILLE | IL | 27 |
| 33604340 | PAWLOWSKI, MATTHEW ALAN | 9520 PAULING RD | MONEE | IL | 5 |
| 33602395 | POLHAMUS, KENNETH ALLEN | 7307 EDWARD DR | LOVES PARK | IL | 4 |
| 33604249 | PRECISION GRINDING & MACHINE INC | 16664 CHERRY CREEK CT | JOLIET | IL | 3 |
| 33603276 | QUALITY PLASTIC PRODUCTS, INC | 830 MAPLE LN | BENSENVILLE | IL | 10 |
| 33637004 | ROCK RIVER ARMS INC | 1042 CLEVELAND RD | COLONA | IL | 6667 |
| 33605056 | RSS DEFENSE CORP | 441 W BONNER RD UNIT 1-G | WAUCONDA | IL | 24 |
| 33601205 | SPORTSWEREUS INC | 855 COMMERCE PARKWAY | CARPENTERSVILLE | IL | 9 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 69352 |
| 33605213 | STRATEGIC ARMORY CORPS LLC | 745 HANFORD ST | GENESEO | IL | 8581 |
| 33604431 | STRYKER ENTERPRISES LLC | 7307 EDWARD DR UNIT B | LOVES PARK | IL | 3 |
| 33605453 | TORRES INC | 217 MAIN ST | NEW WINDSOR | IL | 5 |
| 33704376 | WHITE OAK ARMS INC | 101 S PERRY ST | CARLOCK | IL | 1 |
| 43506337 | 170 TACTICAL INC | 406 LIBERTY ST | COVINGTON | IN | 3 |
| 43507302 | AMERICAN BARREL COMPANY LLC | 5324 SOUTH RD 850 W | GREENSBURG | IN | 2 |
| 43505570 | ANDERSON, WAYDE CHARLES | 500 SOUTH GRANDSTAFF, SUITE F | AUBURN | IN | 8 |
| 43505109 | BCI DEFENSE LLC | 545 N BOWEN AVE | BREMEN | IN | 332 |
| 43504565 | BELL, JOSEPH D | 211 WEST MAIN ST | MILROY | IN | 5 |
| 43506819 | BLACK BART'S LLC | 4135 N 450 W | COLUMBIA CITY | IN | 3 |
| 43506000 | CENTURION ARMS LLC | 8985 CARMEL RIDGE RD | MORGANTOWN | IN | 2 |
| 43506112 | CHAOS INC | 424 N WILLOW ROAD | EVANSVILLE | IN | 6 |
| 43507584 | DEFINITIVE ARMS LLC | 2600 BEECH STREET | VALPARAISO | IN | 27 |
| 43505002 | DEPUTY BIG SHOT LLC | 10214 W DEPUTY PIKE RD | DEPUTY | IN | 2 |
| 43506705 | ED BOHMAN INDEPENDENT LLC | 23212 VOTE RD | BATESVILLE | IN | 39 |
| 43504966 | FOSTECH MFG LLC | 8620 N US HWY 31 | SEYMOUR | IN | 13 |
| 43507212 | FREEDOM ORDNANCE MANUFACTURING INC | 612 GRACE WAY | CHANDLER | IN | 2498 |
| 43506698 | HG DIVERSIFIED INC | 8401 E HWY 36 STE C | AVON | IN | 1 |
| 43506581 | HIGH VELOCITY MANUFACTURING INC | 4710 ARDEN DR | FORT WAYNE | IN | 42 |
| 43503958 | HIS & HERS TARGET SPORTS LLC | 408 SOUTH MAIN ST | SHERIDAN | IN | 1 |
| 43501630 | MARCOLMAR LLC | 1210 HEINBAUGH RD | RICHMOND | IN | 25 |
| 43503924 | MATT'S CUSTOM GUNS LLC | 3762 N COUNTY RD 450 EAST | CONNERSVILLE | IN | 2 |
| 43506762 | MOORE GUNWORKS LLC | 292 SOUTH COUNTY RD 800 EAST | AVON | IN | 1 |
| 43503492 | NAMACLE LLC | 1235 WEST HIVELY AVE | ELKHART | IN | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 43506095 | NORRIS ARMS CO LLC | 405 N OLD STATE RD 15 | MILFORD | IN | 1 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 43502315 | POLLEY TECH LLC | 333 S STATE RD 11 | SEYMOUR | IN | 3 |
| 43503547 | POWDER KEG LLC | 8267 E COUNTY RD 1200 NORTH | SUNMAN | IN | 6 |
| 43505120 | RECOIL GUNWORKS LLC | 202 W MARKET ST | SALEM | IN | 5 |
| 43504974 | RED BULL ARMORY LLC | 440 PEACEFUL VALLEY RD | MITCHELL | IN | 15 |
| 43507306 | REVOLUTION FIREARMS LLC | 296 W MAIN ST | MONROVIA | IN | 1 |
| 43505305 | REX BELLATOR FIREARMS LLC | 498 TOWN CENTER | MOORESVILLE | IN | 5 |
| 43507182 | SALTZMAN GUN WORKS INC | 3896 S 400 WEST | TIPTON | IN | 13 |
| 43504828 | SHEPARD, MITCHELL PAUL | 7007 TIGER LILY PL | FORT WAYNE | IN | 1 |
| 43505419 | SHEPHERD FIREARMS LLC | 1600 WEST CENTER ST | WARSAW | IN | 10 |
| 43507109 | STAR RIFLES LLC | 8785 N 900 E | SHERIDAN | IN | 8 |
| 43506293 | STRIKE FORCE AMMUNITION LLC | 980 E TAFT TOWN RD | PRINCETON | IN | 3 |
| 43504812 | TACTICAL WEAPONS & SUPPLY LLC | 2303 INDIANAPOLIS RD | CRAWFORDSVILLE | IN | 11 |
| 43507032 | TIPPMANN ARMS COMPANY LLC | 2955 ADAMS CENTER RD | FORT WAYNE | IN | 204 |
| 43504744 | ZR TACTICAL SOLUTIONS LLC | 15223 HERRIMAN BLVD SUITE 4 | NOBLESVILLE | IN | 13 |
| 54803956 | ALLEE, MICHAEL D | 12510 W 62ND TERRACE STE 110 | SHAWNEE | KS | 1 |
| 54803412 | BLACK DOG ARMORY LLC | 3050 S 44TH ST | KANSAS CITY | KS | 7 |
| 54804010 | CHARGER ARMS LLC | 5244 W 285TH ST | OSAGE CITY | KS | 5 |
| 54803929 | CLARK, TODD ALAN | 2708 DRY CREEK | GREAT BEND | KS | 9 |
| 54803746 | CORBET, WILLIAM A JR | 1304 LAWRENCE AVE | LEAVENWORTH | KS | 1 |
| 54804005 | FREE STATE ARMAMENT LLC | 108 MAIN STREET | OZAWKIE | KS | 5 |
| 54803973 | GREAT PLAINS GUNS INC | 4816 HWY 59 | BALDWIN CITY | KS | 4 |
| 54803790 | GUN CONCIERGE LLC | 8826 SANTA FE DR SUITE 309 | OVERLAND | KS | 1 |
| 54803093 | HAYDEN, SHAWN | 1316 SOUTH DAKOTA AVENUE | SATANTA | KS | 19 |
| 54804277 | INVICTA ARMS LLC | 10501 LEE BLVD | LEAWOOD | KS | 5 |
| 54802542 | KT KUSTOMS LLC | 503 S H ST | WELLINGTON | KS | 5 |
| 54803429 | MAC'S GUNSMITHING LLC | 965 E 620 AVE | MULBERRY | KS | 4 |
| 54804344 | MITCHELL MUNITIONS LLC | 15005 BROADMOOR STREET | OVERLAND PARK | KS | 4 |
| 54802644 | MITCHELL, ZACHARY | 2503 LOCUST RD | FORT SCOTT | KS | 2 |
| 54803256 | PODUNK INC | 1145 W DENNIS AVE | OLATHE | KS | 168 |
| 54801993 | REEVES, MICHAEL JAMES | 8260 W 116TH ST | OVERLAND PARK | KS | 6 |
| 54802314 | SAND CREEK OUTFITTING LLC | 111 E MAIN | HARPER | KS | 9 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 54803367 | SCOTT'S CUSTOM GUNS LLC | 11925 W 92ND TERRACE | LENEXA | KS | 3 |
| 54804079 | SHADOW FIREARMS LLC | 10777 BARKLEY ST STE 110 | LEAWOOD | KS | 6 |
| 54802710 | SIGNATURE MARKETING INC | 15845 MAHAFFIE | OLATHE | KS | 23 |
| 54803212 | STADTER CUSTOM WEAPONRY LLC | 35003 W 311TH ST | PAOLA | KS | 2 |
| 54804202 | STRATE, RYAN | 1117 MOCHA LANE | KINSLEY | KS | 1 |
| 54803071 | VELOCITY MANUFACTURING COMPANY LLC | 523 E WALL ST | FORT SCOTT | KS | 2 |
| 54802831 | WHITE, TERRY | 12273 S SUNRAY DR | OLATHE | KS | 7 |
| 46103421 | ACCURATE TOOL & MFG CO INC | 737-2C WERNE DR | LEXINGTON | KY | 11 |
| 46105991 | ADVANCED WEAPONS TECHNOLOGY LLC | 426 FERRY ST | RUSSELL | KY | 11 |
| 46105859 | AKYLEX ARMS LLC | 327 LEXIE LANE | ALMO | KY | 4 |
| 46107552 | BLACK DAGGER ORDNANCE LLC | 3083 T WENZ RD | DOVER | KY | 5 |
| 46100511 | DOUBLE STAR CORP | 1805 FORTUNE DR | WINCHESTER | KY | 615 |
| 46104121 | ESTEP, DANIEL | 288 STEELE HOUSE HOLLOW | VAN LEAR | KY | 2 |
| 46107233 | FIELDS, ADAM JOSEPH | 4301 AKIN LN | BURLINGTON | KY | 3 |
| 46107034 | GARDNER, DAVID LEE | 6554 JACKSON SCHOOL RD | BENTON | KY | 1 |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 46103820 | KEYSTONE MANUFACTURING LLC | 737-C2 WERNE DR | LEXINGTON | KY | 11 |
| 46104635 | MERIDIAN ORDNANCE LLC | 36 SOUTH BANK ST | MOUNT STERLING | KY | 87 |
| 46103814 | METALS N MORE INC | 1040 OLD BARREN RIVER RD | BOWLING GREEN | KY | 1 |
| 46105790 | MVM ENTERPRISES LLC | 730 SALLIE DR | ASHLAND | KY | 6 |
| 46106541 | NORSWORTHY, BRADLEY DAVID | 1121 FREEDOM CHURCH RD | HARNED | KY | 7 |
| 46105298 | PERSONAL DEFENSE SYSTEMS LLC | 14177 HERRING MILL RD | HOPKINSVILLE | KY | 8 |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 2295 |
| 57204899 | ADVANCED TACTICAL SYSTEMS LLC | 416 INDUSTRIAL PARKWAY | LAFAYETTE | LA | 14 |
| 57204834 | AKLYS DEFENSE LLC | 9683 MAMMOTH AVE | BATON ROUGE | LA | 8 |
| 57203561 | ALL WEATHER ARMS, LLC | 128 ROBERTSON RD | BALL | LA | 3 |
| 57205673 | BAYOU TECHE GUNS LLC | 136 MARKET ST | ARNAUDVILLE | LA | 4 |
| 57202469 | CARLOS MACHINE SHOP SERVICE LLC | 35117 OAK PLACE DR | DENHAM SPRINGS | LA | 5 |
| 57205140 | CHRISTMAN, DAVID H JR | 216 RUNDELL LOOP | DELHI | LA | 17 |
| 57233690 | CLARK CUSTOM GUNS INC | 336 SHOOTOUT LN | PRINCETON | LA | 34 |
| 57204714 | DAVCO SERVICES LLC | 1655 SWAN LAKE ROAD | BOSSIER CITY | LA | 20 |
| 57203147 | EVANS, DAVID W AND COLIN M | 7600 FERN AVE BLDG 1200 | SHREVEPORT | LA | 7 |
| 57204545 | FDL GROUP LLC | 7211 HIGHLAND ROAD, SUITE B | BATON ROUGE | LA | 13 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57204848 | G&S TRANSFERS LLC | 105 KEMPTON DR | LAFAYETTE | LA | 5 |
| 57203729 | GLOBAL DEFENSE ARMS LLC | 116 S MAIN ST | SAINT MARTINVILLE | LA | 11 |
| 57203609 | HEMARD, ERIC JOHN | 2106 SAINT CHARLES ST | JEANERETTE | LA | 1 |
| 57205057 | IIA DEFENSE LLP | 410 COVINGTON ST | MADISONVILLE | LA | 20 |
| 57204816 | JCR HOLDINGS LLC | 9683 MAMMOTH AVE | BATON ROUGE | LA | 2 |
| 57204957 | KASE ARMS LLC | 59385 EMMA AVE | PLAQUEMINE | LA | 5 |
| 57203445 | KEA WEAPONS SYSTEMS LLC | 2811 FALMOTH DR | SHREVEPORT | LA | 1 |
| 57204729 | KMW LONG RANGE SOLUTIONS LLC | 1405 FRANK ANDREWS BLVD STE B | ALEXANDRIA | LA | 19 |
| 57204962 | MAMP LLC | 7699 W 70TH ST | SHREVEPORT | LA | 4 |
| 57205133 | MCGEE, JOE K | 267 NEW HAVEN ST | RACELAND | LA | 1 |
| 57205714 | MCREES PRECISION ARMS INC | 440 INDUSTRIAL PKWAY SUITE 11 | LAFAYETTE | LA | 13 |
| 57203726 | MESA KINETIC RESEARCH LLC | 13238 AIRLINE HIGHWAY | GONZALES | LA | 11 |
| 57205187 | MOORE, DAVID E SR | 1214 BIG FOUR CORNERS RD | JEANERETTE | LA | 2 |
| 57203852 | MW PRODUCTIONS LLC | 8173 S LAKESHORE DRIVE | SHREVEPORT | LA | 2 |
| 57205462 | PATRICKS GUN SHOP LLC | 1191 HAWN AVE | SHREVEPORT | LA | 17 |
| 57205507 | PRO BOHA ENTERPRISES LLC | 44 ROY BLAIR RD | DEVILLE | LA | 16 |
| 57204623 | TITAN PRECISION RIFLES LLC | 360 EVERGREEN RD | IOTA | LA | 1 |
| 57205326 | WATTS GUN WORKS LLC | 281 HAGAN RD | OAK GROVE | LA | 9 |
| 60412498 | CS INDUSTRIES LLC | 13 SECOND ST | PALMER | MA | 6 |
| 60413403 | DEAN, RANDALL WILSON | 410 GREAT RD STE 622Q | LITTLETON | MA | 10 |
| 60406097 | ELITE FIREARMS CORP (NV) | 22 JOHN H FINLEY III WAY SUITE 103 | FRAMINGHAM | MA | 3 |
| 60413108 | FINNERTY, JAMES B | 410 GREAT ROAD SUITE 622-L | LITTLETON | MA | 6 |
| 60407439 | IMAGING DATA CORPORATION | 627 HIGH STREET RTE 110 | CLINTON | MA | 2 |
| 60412377 | KULAS CUSTOMS LLC | 103 BARLOWS LANDING RD UNIT 5 | POCASSET | MA | 12 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 8115 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 265356 |
| 60404099 | TROY INDUSTRIES INC | 151D CAPITAL DR | WEST SPRINGFIELD | MA | 2688 |
| 60413467 | YANKEE HILL MACHINE CO INC | 412 MAIN ST | EASTHAMPTON | MA | 6 |
| 60436644 | YANKEE HILL MACHINE CO INC | 20 LADD AVE STE 1 | FLORENCE | MA | 84 |
| 85202902 | ADCOR INDUSTRIES INC | 234 S HAVEN ST | BALTIMORE | MD | 50 |
| 85207769 | ALL AMERICAN MD LLC | 25506 PETAL CT | MECHANICSVILLE | MD | 31 |
| 85212207 | BOSWELL, STEVEN P | 12035 OREBANK RD | CLEAR SPRING | MD | 7 |
| 85213126 | COOKE, RICHARD STARK | 3228 ATLEE RIDGE RD | NEW WINDSOR | MD | 3 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 85203547 | ENGAGE ARMAMENT LLC | 701 EAST GUDE DR SUITE 101 | ROCKVILLE | MD | 42 |
| 85212877 | HANOVER ARMORY LLC | 1327 ASHTON RD STE 5 & 6 | HANOVER | MD | 277 |
| 85212928 | JMAC FIREARMS LLC | 19920 ALVA COURT | KEEDYSVILLE | MD | 2 |
| 85212849 | JOB SMART INC | 28943 THREE NOTCH RD STE 3 | MECHANICSVILLE | MD | 50 |
| 85202358 | LWRC INTERNATIONAL | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 12413 |
| 85211500 | MC KEE, INC | 8725 BOLLMAN PLACE #1 | SAVAGE | MD | 217 |
| 85212925 | MT UNIVERSAL LLC | 5611/5609 KRAFT DR | ROCKVILLE | MD | 2 |
| 85206041 | PARTRIDGE, ROGER FREDRICK | 11211 RACE TRACK RD | BERLIN | MD | 2 |
| 85203498 | PASADENA PAWN & GUN LLC | 3306 MOUNTAIN RD | PASADENA | MD | 17 |
| 85212226 | TOMKAT AMMUNITION LLC | 18 CESSNA COURT | GAITHERSBURG | MD | 14 |
| 85204307 | TOMMY BUILT TACTICAL LLC | 18910 GOSHEN RD | GAITHERSBURG | MD | 29 |
| 85212389 | TUCKAHOE GUNWORKS & HYDROGRAPHICS LLC | 22065 BEAVEN DR | DENTON | MD | 21 |
| 85212798 | WEBSTER, VANCE JAMES JR | 7815 PARSONSBURG RD | PARSONSBURG | MD | 9 |
| 85213125 | WILSON, HARDIE G IV | 8901 BLACKBRIAR CT | FORT WASHINGTON | MD | 5 |
| 60101448 | BOUCHARD, THOMAS PHILIP | 2743 RIVERSIDE DR | VASSALBORO | ME | 1 |
| 60102602 | BULL MOOSE TACTICAL LLC | 29 SHINGLEHOUSE RD | BOWDOIN | ME | 1 |
| 60101871 | CIMINO, JOSEPH F | 481 MAINE ST | POLAND SPRING | ME | 21 |
| 60101613 | COLLINS, JAMES M | 03 MEMORY LANE | HERMON | ME | 42 |
| 60102477 | FIRST DUE LLC | 62 GREENE ST | SABATTUS | ME | 2 |
| 60102452 | HENSLEE ENTERPRISES LLC | 27 MARSHVIEW RD | GRAY | ME | 9 |
| 60101936 | PATHIAKIS, NICKOLAS JOHN JR | 94 STRATTON RD | RANGELEY | ME | 15 |
| 60101551 | PIERCE, EVERETT C | 905 RIVER ROAD | BUCKSPORT | ME | 1 |
| 60102316 | SELLRAIN AVTOMAT KALASHNIKOVA LLC | 57 DAIRY LN | ARUNDEL | ME | 2 |
| 60101351 | WEAPONCRAFT LLC | 792-A MEADOW ROAD | CASCO | ME | 2 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 9484 |
| 43805723 | ARFAB LLC | 406 E CLAY ST | SCHOOLCRAFT | MI | 1 |
| 43807630 | BARK RIVER PRECISON LLC | 5660 F LANE | BARK RIVER | MI | 21 |
| 43808482 | BEAR CREEK BALLISTICS CO | 4199 D DR S | EAST LEROY | MI | 14 |
| 43807385 | BK GUNS N STUFF LLC | 6255 POTTERS RD | SARANAC | MI | 8 |
| 43807226 | BLACK SWAMP FIREARMS LLC | 5255 CONSEAR RD | OTTAWA LAKE | MI | 18 |
| 43810052 | BRENTON USA INC | 4500 EMPIRE WAY SUITE 5 | LANSING | MI | 146 |
| 43809917 | CADOTTE, JOSHUA PAUL | 143 STATE HWY M35 | NEGAUNEE | MI | 1 |
| 43813395 | FALLING BLOCK WORKS INC | 6121 ZINK RD | MAYBEE | MI | 18 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 43809136 | FOWLER'S HOME ON THE RANGE LLC | 2805 135TH AVE | HERSEY | MI | 11 |
| 43809126 | GUNZ-N-GRIPZ LLC | 13275 WATSON RD | BATH | MI | 23 |
| 43806512 | HAB, LLC | 34166 CORTLAND | FARMINGTON | MI | 1 |
| 43809619 | HARBINGER ARMS LLC | 1207 WHEATON AVE | TROY | MI | 3 |
| 43807369 | HIGH CALIBER FIREARMS LLC | 7730 N 6TH ST | KALAMAZOO | MI | 11 |
| 43807837 | J&D ARMAMENT LLC | 5921 HOLLOW CORNERS RD | DRYDEN | MI | 4 |
| 43807185 | KEEGO TEC INC | 2910 PRYNNE STREET | KEEGO HARBOR | MI | 9 |
| 43808788 | KICKIN STEEL CUSTOM ARMS, LLC | 10292 GORDON RD | FENTON | MI | 44 |
| 43806273 | LA SPORTS ONLINE ENTERPRISES LLC | 80854 WOODRIDGE LANE | ROMEO | MI | 2 |
| 43808431 | LOW SIGNATURE SOLUTIONS LLC | 1217 CHICAGO RD | TROY | MI | 1 |
| 43809176 | MID MICHIGAN ARMORY LLC | 1665 FISH LAKE RD | LAPEER | MI | 5 |
| 43804910 | MILLER BROACH, INC | 14510 BRYCE RD | CAPAC | MI | 10 |
| 43808216 | NEXT LEVEL ARMAMENT LLC | 6778 - 18TH AVE | JENISON | MI | 69 |
| 43808208 | NICK'S SMOKIN GUNS LLC | 37864 52ND AVE | PAW PAW | MI | 2 |
| 43809663 | NW ARMS LLC | 4328 WALKER RD | MARLETTE | MI | 7 |
| 43807721 | PERFORMANCE MACHINING INC | 919 MICHIGAN STREET | NILES | MI | 2 |
| 43808565 | PETRI FIREARMS LLC | 210 REEDY COURT | DIMONDALE | MI | 4 |
| 43800250 | PIERCE ENGINEERING LTD | 5122 N GRAND RIVER | LANSING | MI | 31 |
| 43803551 | RED OAK GUNSMITHING, LTD | 20508 STATE STREET | ONAWAY | MI | 5 |
| 43810091 | SPEC ARMS LLC | 389 EAST DIVISION | SPARTA | MI | 35 |
| 43809079 | TUEBOR PRECISION LLC | 3876 EAST PARIS AVE SE STE 17 | GRAND RAPIDS | MI | 7 |
| 43806956 | TURNER'S TACTICAL ARMS & GUNSMITHING LLC | 1230 SOUTH RANGE RD | ST CLAIR | MI | 16 |
| 43810115 | TWIN BAY DISTRIBUTION LLC | 15543 BIRCH DR | TRAVERSE CITY | MI | 8 |
| 43809424 | TYPE A RIFLE CO LLC | 823 OTTAWA AVE NW | GRAND RAPIDS | MI | 269 |
| 43809423 | ULTIMATE FIREARMS INC | 3470 DOBIE RD | OKEMOS | MI | 20 |
| 43806632 | WALTER, PHILIP GEORGE | 6809 126TH AVE | FENNVILLE | MI | 17 |
| 43809872 | WARLOK TACTICAL LLC | 12676 10 MILE RD STE B | SOUTH LYON | MI | 5 |
| 34104920 | ALEX PRO FIREARMS LLC | 8290 STATE HWY 29 N | ALEXANDRIA | MN | 2232 |
| 34104884 | BARRELS AND ARROWS LLC | 3041 US HWY 59 | MARSHALL | MN | 17 |
| 34105138 | BATTLE CREEK ARMORY LLC | 6969 S WASHINGTON AVE | EDINA | MN | 2 |
| 34103165 | DEER COUNTRY ARCHERY INC | 32981 COUNTY RD 24 | STARBUCK | MN | 9 |
| 34137259 | E ARTHUR BROWN CO INC | 4088 COUNTY ROAD 40 NW | GARFIELD | MN | 8 |
| 34105247 | ENGINEERED SILENCE LLC | 9993 DAVENPORT ST NE | BLAINE | MN | 2 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 34105179 | FIRING LINE LLC | 3409 MAYHEW LAKE RD NE | SAUK RAPIDS | MN | 2 |
| 34104071 | FREEDOM FIREARMS TRANING LLC | 25 RIVERSIDE AVE NW | MELROSE | MN | 1 |
| 34105106 | GROGAN, JODY DEAN | 21 VALHALLA RD | SLAYTON | MN | 4 |
| 34136974 | JP ENTERPRISES INC | 15125 FRANCESCA AVENUE | HUGO | MN | 1614 |
| 34105195 | L AND L ENDEAVORS LLC | 241 MAIN STREET UNIT 1 | MILTONA | MN | 13 |
| 34104617 | LIGHT'EM UP GUNSMITHING LLC | 816 8TH AVE | MADISON | MN | 8 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 1483 |
| 34102996 | MCKAY ENTERPRISES LLC | 2535 PILOT KNOB ROAD SUITE 117 | MENDOTA HEIGHTS | MN | 4 |
| 34136939 | NARTRON, INC | 324 KNOPP VALLEY DR | WINONA | MN | 1 |
| 34101717 | NORDIC COMPONENTS INC | 79 EAST 8TH STREET | WACONIA | MN | 391 |
| 34105055 | NORTH PLAINS DESIGN, INC | 18125 INGRAM WAY | EDEN PRAIRIE | MN | 1 |
| 34104145 | PA ENTERPRISES | 3152 COUNTRY DR | LITTLE CANADA | MN | 15 |
| 34105081 | RAM RIFLE COMPANY LLC | 2239 HWY 12 | TWO HARBORS | MN | 1 |
| 34102652 | SLR15 RIFLES INC | 7689 MAIN ST | FRIDLEY | MN | 2 |
| 34102463 | VELOCITY LLC | 6315 RICE LAKE ROAD | DULUTH | MN | 957 |
| 54313497 | 4 STATES SHOOTERS SUPPLY LLC | 5637 DOUGLAS FIR | JOPLIN | MO | 3 |
| 54309353 | ACCURACY INDUSTRIES LLC | 6606 NE ANTIOCH RD | GLADSTONE | MO | 5 |
| 54313257 | ADAMS GUNWORKS LLC | 805 NASHUA RD | LIBERTY | MO | 44 |
| 54313481 | ALIEN ARMORY TACTICAL LLC | 3126 WEST CLAY | SAINT CHARLES | MO | 143 |
| 54313715 | BADCO FIREARMS LLC | 1160 CLOCK TOWER PLAZA | WASHINGTON | MO | 6 |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 1 |
| 54311739 | BLACK DAWN MANUFACTURING & COATING LLC | 1511 N OHIO AVE | SEDALIA | MO | 37 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11633 IRIS ROAD | NEOSHO | MO | 2291 |
| 54314277 | BOOGER COUNTY OUTFITTERS LLC | 9435 HWY N STE A | MOUNTAIN GROVE | MO | 1 |
| 54305925 | BOOTHEEL BULLETS, LLC | 18850 RIDGEVIEW DR | DEXTER | MO | 1 |
| 54310645 | BRICE BREEDEN ENTERPRISES LLC | 330 EVERGREEN DR | SULLIVAN | MO | 4 |
| 54311537 | BROCKFELD, PAUL E | 727 E BOONESLICK RD | TRUESDALE | MO | 1 |
| 54305482 | CEDAR FALLS TACTICAL, LLC | 3519 CEDAR FALLS ROAD SUITE A | BONNE TERRE | MO | 41 |
| 54303997 | CGR LLC | 10816 EWING | KANSAS CITY | MO | 1 |
| 54312142 | CHARLES BATEMAN LLC | 2103 PRAIRIE CREEK DR | KEARNEY | MO | 1 |
| 54307126 | CHEROKEE FIREARMS LLC | 1500 W COLLEGE | SPRINGFIELD | MO | 79 |
| 54301610 | CMMG INC | 2301 BOONSLICK DR | BOONVILLE | MO | 2369 |
| 54303892 | COMPETITIVE EDGE GUN WORKS LLC | 17154 CR 180 | BOGARD | MO | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 54303117 | COUNTRY GUN SHOP LLC | 6947 EAST 20TH STREET | JOPLIN | MO | 2 |
| 54309531 | CRESCENT CUSTOMS LLC | 405 EAST 13TH AVE | NORTH KANSAS CITY | MO | 30 |
| 54310554 | E TAC RIFLES LLC | 12005 NE 172ND ST | KEARNEY | MO | 1 |
| 54311561 | FIRE FOR EFFECT INC | 2301 BOONSLICK DR | BOONVILLE | MO | 977 |
| 54312041 | FIRST GUNSMITHING LLC | 932 MERAMEC STATON ROAD UNIT 1 | VALLEY PARK | MO | 11 |
| 54303217 | G A PRECISION LLC | 1141 SWIFT ST | NORTH KANSAS CITY | MO | 678 |
| 54307532 | GARY'S SERVICE / REPAIR LLC | 105 CHESTNUT | DIAMOND | MO | 1 |
| 54309846 | GHISELENE, VICTOR JOSEPH | 10487 HWY AA | GROVESPRING | MO | 1 |
| 54313326 | GUNWARE LLC | 9364 STATE ROUTE F | FARMINGTON | MO | 25 |
| 54312694 | HARSHMAN MACHINE & TOOL CO | 1030 SOUTH 8TH ST | SAINT JOSEPH | MO | 8 |
| 54312736 | HENRY LEE'S GUNS AND AMMO LLC | 820 N WEST BYPASS | SPRINGFIELD | MO | 26 |
| 54314164 | HUNTS LONG RANGE SUPPLY LLC | 4449 BETHEL DRIVE | SUMMERSVILLE | MO | 5 |
| 54314093 | JSE SURPLUS LLC | 5004 STATE HWY 74 | CAPE GIRARDEAU | MO | 15 |
| 54314481 | KAVIC GUNSMITHING AND CUSTOM ENGRAVING LLC | 7101 ST HWY D | REA | MO | 2 |
| 54312428 | LIBERTY ARSENAL LLC | 19521 TAMARACK TRAIL | KIRKSVILLE | MO | 1 |
| 54311637 | LYON GUNSMITHING LLC | 10015 SW STATE RT JJ | SAINT JOSEPH | MO | 5 |
| 54313086 | M & J ENTERPRISES LLC | 1214 N OSAGE BLVD | NEVADA | MO | 6 |
| 54310714 | MILES PER HOUR LLC | 86 EMERSON RD | REEDS SPRING | MO | 6 |
| 54312890 | MOA LLC | 11017 GRAVOIS INDUSTRIAL CT UNIT C | SAINT LOUIS | MO | 16 |
| 54310779 | NOWACZYK, EUGENE C | 519 NW AA HWY | KINGSVILLE | MO | 1 |
| 54311296 | OZARK GUN & PAWN LLC | 14752 HWY 52 | VERSAILLES | MO | 41 |
| 54313379 | PLAN B INDUSTRIES LLC | 300 S COMMERCIAL AVE | SAINT CLAIR | MO | 1 |
| 54306091 | PRECISION MACHINED PARTS INC | 1214 N OSAGE BLVD | NEVADA | MO | 27 |
| 54310952 | RICKETY BRIDGE GUNS LLC | 50257 NORTH RIVER STREET | NOVELTY | MO | 3 |
| 54313578 | ROBERT PORTER LLC | 21911 S STATE LINE RD | BELTON | MO | 1 |
| 54312638 | SALUS ARMS LLC | 2400 E BENNETT ST STE 2 | SPRINGFIELD | MO | 6 |
| 54306984 | SEMO GUN SALES LLC | 125 RIVER RIDGE LN | CAPE GIRARDEAU | MO | 1 |
| 54305838 | SULLIVAN GUN WORKS LLC | 727 VIRGINIA | JOPLIN | MO | 1 |
| 54313812 | TERRY TACTICAL INC | 505 SW BONANZA DR | LEES SUMMIT | MO | 1 |
| 54309478 | TIER ONE WEAPON SYSTEMS LLC | 17470 HWY HH | LEBANON | MO | 7 |
| 54312222 | TRIPLE RIVER GUNSMITHING LLC | 619 COMMERCIAL ST | WARSAW | MO | 7 |
| 54306071 | WATSON, ROY ALLEN | 705 SOUTH J J HWY | JASPER | MO | 2 |
| 54307880 | WESTEN MACHINE LLC | 1841 N OAK GROVE AVE | SPRINGFIELD | MO | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 16404253 | 144 TACTICAL LLC | 1903 US HWY 49 S | FLORENCE | MS | 406 |
| 16402440 | ADVANCED TACTICAL ORDNANCE LLC | 226 COUNTY RD 235 | ABBEVILLE | MS | 5 |
| 16404572 | AMMAR, AMMAR M | 410 OLD HICKORY DR | LAKE CORMORANT | MS | 3 |
| 16404714 | ANARCHY ARMORY LLC | 2568 W ROANE AVE STE A | EUPORA | MS | 3 |
| 16403862 | BCA INC | 311 SECOND AVE | SHELBY | MS | 13 |
| 16404225 | BLACK RIVER PRECISION LLC | 208 MEADOWS LN | BENTONIA | MS | 2 |
| 16404677 | BOWEN ARMORY RIFLES LLC | 62 DONNIE GREEN RD | BASSFIELD | MS | 10 |
| 16404139 | BRUSHCREEK HOLDINGS LLC | 160 LAKEVIEW RD | BRANDON | MS | 1 |
| 16403789 | BRYANT'S MACHINE SHOP, INC | 5734 HWY 80 W | JACKSON | MS | 9 |
| 16404072 | COTTON BRANCH CUSTOM FIREARMS LLC | 915 ALLEN RD | SMITHDALE | MS | 7 |
| 16402854 | DEEP SOUTH TACTICAL LLC | 588 GULDE SHILOH RD | BRANDON | MS | 19 |
| 16404181 | EVOLUTION LLC | 1015 HARRISON DR | MCCOMB | MS | 1 |
| 16404333 | HELANBAK LLC | 1481 HWY 13 N | COLUMBIA | MS | 384 |
| 16403286 | J & K SALES LLC | 2525 HIGHWAY 1 SOUTH SUITE B | GREENVILLE | MS | 4 |
| 16404159 | MODERN OUTFITTERS LLC | 3700 HWY 39 N STE B | MERIDIAN | MS | 1288 |
| 16404019 | NORSE PRECISION RIFLES LLC | 1214 SPRING ST | WAYNESBORO | MS | 1 |
| 16404609 | OAKES FIREARMS LLC | 511 METCALFE RD | GREENVILLE | MS | 1 |
| 16404167 | OWENS, TERRY A | 423 FORREST CT | COLUMBUS | MS | 9 |
| 16404598 | PRECISION RIFLE ORDNANCE LLC | 895 GREENWOOD CHAPEL RD | CARTHAGE | MS | 7 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 443436 |
| 16404665 | SANFORD'S SOUTHERN ARMS LLC | 4344 LANGS MILL RD | FOREST | MS | 2 |
| 16403548 | SHERWOOD TACTICAL LLC | 3925 HWY 61 N | CLEVELAND | MS | 13 |
| 16401380 | SMITH, DAVID E | 7265 DEAN RD | LAKE CORMORANT | MS | 4 |
| 16404251 | SUNNY HILL FIREARMS INC | 1099 HAWTHORNE DR | MC COMB | MS | 2 |
| 16404079 | TARGETMASTERS GUN REPAIR LLC | 5564 CHAPEL HILL COVE | HORN LAKE | MS | 32 |
| 16403899 | TGC OUTDOORS LLC | 662 HWY 7 NORTH | ABBEVILLE | MS | 49 |
| 16404381 | THE GUN SHOP LLC | 2440 MT PLEASURE RD | HERNANDO | MS | 1 |
| 16404365 | THE HUNTERS EDGE LLC | 407 HWY 11 SOUTH | ELLISVILLE | MS | 3 |
| 16404624 | WINDLASS ARMORY LLC | 8 WINDLASS DR | HATTIESBURG | MS | 1 |
| 98101051 | ALLEN, KIRBY LEROY | 99 STEVENSON RD | FORT SHAW | MT | 26 |
| 98101324 | AMERICAN HUNTING RIFLES INC | 1711 MOUNTAIN VIEW ORCHARD RD | CORVALLIS | MT | 2 |
| 98155388 | C SHARPS ARMS CO INC | 100 CENTENNIAL DR | BIG TIMBER | MT | 143 |
| 98101101 | CHRISTOFERSON, BRYAN EUGENE | 2011 BARRETT RD | BILLINGS | MT | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98101132 | COOPER FIREARMS OF MONTANA INC | 3662 US HWY 93 NORTH | STEVENSVILLE | MT | 1915 |
| 98102539 | COTTINGHAM, KATRIN ERIL & COLEMAN, ARMISTEAD L II | 88 BLACK HAWK LANE UNIT D | BELGRADE | MT | 3 |
| 98102405 | COTTRELL, CHARLES | 20 PONDEROSA DR | ULM | MT | 10 |
| 98102198 | DEAD DOWN RANGE LLC | 2600 MAILBOX RD | SHEPHERD | MT | 45 |
| 98101729 | DOOLEYS IRA OF MONTANA LLC | 150 B NORTH EVERS CREEK | WHITEFISH | MT | 1 |
| 98102105 | FALKOR, SID INC | 2902 HWY 93 NORTH | KALISPELL | MT | 942 |
| 98101025 | GENTRY CUSTOM LLC | 314 N HOFFMAN ST | BELGRADE | MT | 6 |
| 98101104 | GORDNER, GENE FRANKLIN | 646 S FOYS LAKE DR | KALISPELL | MT | 3 |
| 98102061 | HAYWIRE GULCH ATHLETIC CLUB LLC | 172 FRONTIER TRAIL | KALISPELL | MT | 5 |
| 98102370 | IQ METALS INC | 4406 RATHBUN LN UNIT B | STEVENSVILLE | MT | 1 |
| 98101746 | JACK INC | 620 3RD AVE W | THREE FORKS | MT | 6 |
| 98100867 | KOHNKE, WILLIAM MICHAEL | 905 CIMARRON TRAIL | ELLISTON | MT | 1 |
| 98101310 | LEAHY, JAMES ROBERT | 4343 US HIGHWAY 87, BUILDING B | HAVRE | MT | 11 |
| 98101677 | MCCONNELL, NOAH LEE | 464 ASH ROAD SUITE D | KALISPELL | MT | 1 |
| 98102344 | MISTY VALLEY RIFLES & LEATHER LLC | 1917 LAZY 3 LANE | LINCOLN | MT | 5 |
| 98101151 | MONTANA RIFLE COMPANY | 3178 MT HWY 35 | KALISPELL | MT | 1396 |
| 98102347 | MORGAN, JASON | 117 EAST NORTH ST | BROADUS | MT | 1 |
| 98102331 | MT ARARAT DESIGN INC | 162 5TH AVE EAST NORTH | KALISPELL | MT | 2 |
| 98102253 | NEMESIS MACHINE LLC | 330 CANADA CREEK DR | BUTTE | MT | 10 |
| 98101949 | NIKAO OUTDOOR MEDIA LLC | 940 5TH ST | MISSOULA | MT | 6 |
| 98101706 | NOREEN FIREARMS LLC | 131 JETWAY DRIVE | BELGRADE | MT | 365 |
| 98101902 | PLOYHAR PRECISION INC | 33659 RAGHORN RD STE B | POTOMAC | MT | 12 |
| 98133799 | POWDER RIVER RIFLE CO INC | 201 CENTENNIAL DR | BIG TIMBER | MT | 353 |
| 98101499 | PROOF RESEARCH INC | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 366 |
| 98135405 | PURSLEY, AARON & OTTO, RONALD ROBERT | 159 2ND AVE | BIG SANDY | MT | 6 |
| 98102522 | ROCKY MOUNTAIN DEFENSE INC | 311 MONTANA AVE | DEER LODGE | MT | 1 |
| 98102463 | RW OUTDOORS LLC | 108 S MAIN ST | SHERIDAN | MT | 1 |
| 98101579 | SNIPER CENTRAL LLC | 11585 CATTAIL WAY | MISSOULA | MT | 6 |
| 98101226 | SNOWY MOUNTAIN RIFLE COMPANY LLC | 2935 STOCKYARD RD UNIT K2 | MISSOULA | MT | 29 |
| 98102022 | WEBER CUSTOMS INC | 620 HOFFMAN DRAW | KILA | MT | 1 |
| 98102557 | WHEELER, ALEX | 1213 EAST GLENDALE STREET | DILLON | MT | 16 |
| 98102031 | WILLOUGHBY, DANIEL WILLIAM | 1246 RAIL ROAD | HARDIN | MT | 1 |
| 98101871 | YATES, WAYNE EDWARD | 538 FESCUE SLOPE ROAD | FLORENCE | MT | 2 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15611452 | ALEXANDER, DONOVAN L | 3003 COLEMAN RD | FAYETTEVILLE | NC | 3 |
| 15609451 | ANGSTADT ARMS LLC | 701 E ATANDO AVE | CHARLOTTE | NC | 74 |
| 15608525 | ANSON TACTICAL ARMS LLC | 2975 WHITE STORE RD | WADESBORO | NC | 2 |
| 15609766 | APPALACHIAN ARMS INCORPORATED | 48 WALDORF PLACE | BRASSTOWN | NC | 2 |
| 15604527 | B&B FIREARMS LLC | 32618 BETHLEHEM CHURCH RD | NORWOOD | NC | 5 |
| 15604383 | BAITY'S CUSTOM GUNWORKS INC | 2623 BOONE TRAIL | NORTH WILKESBORO | NC | 5 |
| 15604638 | BARNES PRECISION MACHINE INC | 1434 FARRINGTON RD | APEX | NC | 426 |
| 15606622 | BEAR CREEK ARSENAL LLC | 310 MCNEILL RD | SANFORD | NC | 3023 |
| 15610544 | BEARING ARMS GUN & TACTICAL LLC | 55 AIRPORT RD | TAYLORSVILLE | NC | 8 |
| 15611493 | BNP INC | 5910 ELWIN BUCHANAN DR | SANFORD | NC | 1 |
| 15611439 | BOGER, WESLEY SCOTT | 2034 MARTHA ELLEN RD | YADKINVILLE | NC | 22 |
| 15611791 | BROCKSTARMEN ARMS LLC | 115 E HARDEN ST STE 102 | GRAHAM | NC | 2 |
| 15611250 | CAROLINA GUN AND RELOADING INC | 993 LOWES LANE | IRON STATION | NC | 3 |
| 15604330 | CHATHAM ARMS LLC | 130 MINT SPRINGS RD | PITTSBORO | NC | 3 |
| 15611886 | CREEK SPORTS SHOP LLC | 300 HARRIS CREEK RD | JACKSONVILLE | NC | 1 |
| 15611777 | DAVIS PRECISION GUNWORKS LLC | 1180 OCEAN HWY N | HERTFORD | NC | 5 |
| 15603403 | DEL-TON, INC | 330 AVIATION PARKWAY | ELIZABETHTOWN | NC | 24829 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 15612040 | GRAHAM, JACK DONALDSON III | 132 S SCALES ST | REIDSVILLE | NC | 2 |
| 15609943 | GRANVILLE GUN WORKS INC | 208 F NORTH MAIN STREET | CREEDMOOR | NC | 7 |
| 15607233 | HEFFNER, KENNETH EUGENE | 219 DAVIS RD | SHELBY | NC | 3 |
| 15612039 | HELL FIRE ARMORY LLC | 4716 CAROLINA BEACH RD | WILMINGTON | NC | 16 |
| 15640357 | HILTS, RICHARD JAY | 413 WHITEHAT RD | HERTFORD | NC | 1 |
| 15610536 | HUTCHINSON, RONNIE LEWIS | 200 MAPLE CT | LEXINGTON | NC | 11 |
| 15611475 | ICGW INC LLC | 4129 BURNWOOD TRAIL | DENVER | NC | 2 |
| 15610860 | INSURGENT TACTICAL LLC | 58 CUTTER CIRCLE | SANFORD | NC | 22 |
| 15611682 | INTEGRITY ORDNANCE LLC | 178 OAK HAVEN DR | STATESVILLE | NC | 2 |
| 15610779 | JAMES RIVER ARMORY | 745 HWY 117 S | BURGAW | NC | 2149 |
| 15611887 | JOHNS, JACQUELINE PAIGE | 2142 GEORGIA RD | FRANKLIN | NC | 2 |
| 15607270 | KOVACEVIC, KEVIN MATTHEW | 206 6TH STREET | AYDEN | NC | 2 |
| 15610427 | LAZY K CARTRIDGE COMPANY LLC | 456 US 70 | HAVELOCK | NC | 15 |
| 15611808 | LEAHY, BRUCE EDWARD | 8422 FOXTRAIL DR | FAYETTEVILLE | NC | 6 |
| 15610695 | M14 PARTS & ARMORY LLC | 351 WALKER RD | COLUMBUS | NC | 5 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15612267 | MCCOON, DANIEL W II | 3509 C WEST VERNON AVE | KINSTON | NC | 64 |
| 15607858 | MELVIN, LARRY DAVID | 4809 LANCASTER HWY | MONROE | NC | 3 |
| 15606602 | MURRAY, RANDY DEAN | 176 KELLI DR | MARSHALL | NC | 8 |
| 15611321 | NELSEN II, CHRISTOPHER P M | 5453 WYANDOTE DR UNIT B | HOPE MILLS | NC | 1 |
| 15609732 | NEWTOWN FIREARMS MANUFACTURING LLC | 751 S. CHURCH ST | GOLDSTON | NC | 6 |
| 15603314 | OUTDOOR COLORS LLC | 286 INDUSTRIAL PARK | RUTHERFORDTON | NC | 11946 |
| 15610397 | PILOT MOUNTAIN ARMS LLC | 412 AMBER DAWN LN | RALEIGH | NC | 7 |
| 15612398 | PRICE ARMORY LLC | 125 W PALMER STREET | RAEFORD | NC | 2 |
| 15609712 | RD'S GUNS AND AMMO LLC | 1901 LIBERTY DR | THOMASVILLE | NC | 17 |
| 15609870 | RICKS OUTPOST INC | 410 OAK ST EXT | FOREST CITY | NC | 10 |
| 15604372 | RIFLEMAN CONSULTING LLC | 201 REMINGTON LANE | CARTHAGE | NC | 37 |
| 15610984 | RILEY DEFENSE INC | 2975 INTERSTATE ST | CHARLOTTE | NC | 1079 |
| 15608729 | RTD PRECISION LLC | 1333 LOOP RD | BUNNLEVEL | NC | 4 |
| 15609181 | SERIG,SCOTT ROBERT | 2704 TOWNES DRIVE | GREENVILLE | NC | 2 |
| 15611567 | STAND YOUR GROUND NC INC | 2017 DEEP WOODS DR | HENDERSONVILLE | NC | 3 |
| 15612128 | STEVES GUNS INC | 133 WESTWIND LANE | LOUISBURG | NC | 1 |
| 15610522 | STICKLE, WILLIAM ROBERT | 1402 TIMBER LANE | ASHEBORO | NC | 34 |
| 15611731 | STORMWIND LLC | 195 LONE STAR ST | SALISBURY | NC | 1 |
| 15610245 | STUMPIES CUSTOM GUNS INC | 628 W CORBETT AVE | SWANSBORO | NC | 14 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 253318 |
| 15606057 | SURF CITY GUNS & AMMO LLC | 127 SOUND ROAD | HOLLY RIDGE | NC | 300 |
| 15604129 | TEMPLAR CONSULTING LLC | 104 BUTTERMILK WAY | APEX | NC | 3 |
| 15611829 | TEN EIGHT CUSTOM TACTICAL LLC | 26334 NC HWY 48 | WHITAKERS | NC | 4 |
| 15611510 | THE AK GUY INC | 581 EXECUTIVE PL STE 100 A | FAYETTEVILLE | NC | 3 |
| 15610757 | THE GUN GARAGE LLC | 6745 SUGAR HILL RD | MARION | NC | 1 |
| 15607560 | TMW ENTERPRISES LLC | 3520 GILLEY DR | JONESVILLE | NC | 9 |
| 15604740 | TOOLEY CUSTOM RIFLES LLC | 479B TAR CREEK RD | ORIENTAL | NC | 10 |
| 15610908 | TURNER ARMAMENT LLC | 1287 RIPKEN DR | HICKORY | NC | 2 |
| 15604887 | USA TACTICAL FIREARMS LLC | 933 MEACHAM RD | STATESVILLE | NC | 6 |
| 15611207 | WAR SPORT MANUFACTURING LLC | 13117 NC HWY 24/27 | EAGLE SPRINGS | NC | 281 |
| 15611191 | WARREN, JOHN ASHLEY | 1114 ROBINWOOD RD | NEWTON | NC | 2 |
| 15607228 | WEST BACKUP LLC | 5304 GRAYCLIFF DR | GREENSBORO | NC | 2 |
| 15611513 | WOLF HUNTER ORDNANCE LLC | 1512 OCTONE DR | WILLOW SPRING | NC | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 34501078 | BULLET CENTRAL LLC | 1102 PAGE DRIVE SOUTH | FARGO | ND | 3 |
| 54701735 | 3RD DEGREE ARMAMENTS LLC | 908 PORT ROYAL DR | PAPILLION | NE | 9 |
| 54701505 | BALLISTIC SUPERIORITY LLC | 1148 3RD AVE | DANNEBROG | NE | 2 |
| 54702081 | BEEKMAN, BRIAN & NANCY | 567 GOLF RD | SOUTH SIOUX CITY | NE | 1 |
| 54701183 | FCW LLC | 5370 HWY 77 | CORTLAND | NE | 15 |
| 54701811 | HATCHER GUN COMPANY LLC | 76650 RD 342 | ELSIE | NE | 9 |
| 54701787 | LEADFOOT LLC | 716 4TH AVE | HOLDREGE | NE | 24 |
| 54701615 | OMAHA TACTICAL RANGE AND SUPPLY INC | 6481 1/2 S 86TH CIRCLE | RALSTON | NE | 38 |
| 54702023 | PEAK BATTLE SYSTEMS MANUFACTURING LLC | 2118 WOODFORD ST | ARCHER | NE | 4 |
| 54701179 | PERFECT TURNING INC | 218 E THIRD STREET | KIMBALL | NE | 12 |
| 54702076 | PRAIRIE TACTICAL LLC | 1920 9TH AVE | KEARNEY | NE | 3 |
| 54701739 | RUN N IRON LLC | 10116 RD 744 | BERTRAND | NE | 3 |
| 54701421 | SNYDER, SCOTT ARTHUR | 78548 HWY 2 | MASON CITY | NE | 2 |
| 54702161 | TAGONIST CUSTOM GUN WORKS LLC | 18111 Q STREET SUITE 103 | OMAHA | NE | 25 |
| 54700741 | TM RIFLE ACCURACY & GUNSMITHING LLC | 112 SUMMERHAVEN LAKE | KEARNEY | NE | 2 |
| 54701663 | ZERMATT ARMS INC | 100 MONROE ST | BENNET | NE | 3 |
| 60202055 | BLACK OP ARMS LLC | 224 WASHINGTON STREET | CLAREMONT | NH | 62 |
| 60202899 | CARACAL USA LLC | 33 PISCATAQUA DR | NEWINGTON | NH | 35 |
| 60202708 | GREAT NORTHERN SPORTS CENTER INC | 237 ROCKINGHAM RD | DERRY | NH | 3 |
| 60202135 | HISTORICAL SHOOTING INC | 623 MEANY RD | CHARLESTOWN | NH | 1 |
| 60201938 | HOOK, ANTHONY PAUL | 18 LAMY DR UNIT #5 | GOFFSTOWN | NH | 38 |
| 60202715 | MACPHERSON FIREARMS LLC | 87 ROUTE 27 | BRENTWOOD | NH | 25 |
| 60201012 | MATRIX AEROSPACE CORPORATION | 421 RIVER ROAD | CLAREMONT | NH | 15 |
| 60202814 | Q LLC | 4 CUTTS ST UNIT 3 | PORTSMOUTH | NH | 201 |
| 60202671 | ROBERTS, RAYMOND WALLACE III | 17 HALE RD | WINCHESTER | NH | 1 |
| 60202354 | RP ABRASIVES & MACHINE INC | 20 SPAULDING AVE UNIT 2 | ROCHESTER | NH | 28982 |
| 60201816 | SIG SAUER INC | 72 PEASE BLVD | NEWINGTON | NH | 35896 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 24 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 1393 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 406379 |
| 60201355 | WHITE MOUNTAINS FIREARMS LLC | 1305 WHITE MOUNTAIN HIGHWAY | NORTH CONWAY | NH | 4 |
| 60201658 | WICKED WEAPONRY LLC | 21 LONDONDERRY TURNPIKE UNIT 1 | HOOKSETT | NH | 42 |
| 82201671 | GRIFFIN & HOWE INC | 270 STANHOPE SPARTA RD | ANDOVER | NJ | 35 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 82201527 | GSD COATINGS LLC | 2 INDUSTRIAL DR STE G | KEYPORT | NJ | 48 |
| 82200698 | HENRY RAC HOLDING CORP | 59 E 1ST ST | BAYONNE | NJ | 235037 |
| 82201650 | JERSEY ELITE MANUFACTURING LLC | 198 GREEN POND RD | ROCKAWAY | NJ | 4 |
| 82201309 | PANELCRAFT INC | 105 W DEWEY AVE BUILD C UNIT 16 | WHARTON | NJ | 3 |
| 58502603 | ALTER EGO FIREARMS LLC | 550 ESPERANZA DR | BOSQUE FARMS | NM | 4 |
| 58502642 | BAD TO THE BONE MUZZLELOADERS AND ACCESSORIES LLC | 4620 WHISPERING PINES LN | LAS CRUCES | NM | 1 |
| 58534601 | BEDEAUX, ROY | 8203 GUADALUPE TRL NW UNIT A | LOS RANCHOS | NM | 5 |
| 58501813 | BLACK BEAR ENTERPRISES LLC | 11520 SAN BERNARDINO DR NE | ALBUQUERQUE | NM | 6 |
| 58501969 | BLACKBRIAR INC | 2700 GIRARD BLVD NE STE #A | ALBUQUERQUE | NM | 8 |
| 58501479 | C & R GUN SHOP LTD CO | 444 NIAGARA N E | ALBUQUERQUE | NM | 1 |
| 58502374 | CGS RIFLES LLC | 206 FLETCHER RD | ARTESIA | NM | 68 |
| 58502372 | CGS SUPPRESSORS LLC | 206 FLETCHER RD | ARTESIA | NM | 15 |
| 58502148 | CROOKED HORN FIREARMS LLC | 2703 JOHNSON ROAD | ARTESIA | NM | 3 |
| 58502011 | DOUBLE T SQUARED FIREARMS LLC | 14317 MEL SMITH CT NE | ALBUQUERQUE | NM | 1 |
| 58502074 | FIREBIRD PRECISION FIREARMS, LLC | 16 HIDDEN VALLEY ROAD | JEMEZ SPRINGS | NM | 4 |
| 58502156 | FOUCH ARMS MANUFACTURING COMPANY, LLC | 3589 HIGHWAY 47 | PERALTA | NM | 4 |
| 58502680 | GALLEGOS GROUP LLC | 6301 RIVERSIDE PLAZA LANE NW SUITE 3 | ALBUQUERQUE | NM | 1 |
| 58502502 | MAUCK, WAYNE RUSSELL JR | 1008 AVENIDA DE LAS CAMPANAS | SANTA FE | NM | 1 |
| 58502173 | MCCALL, DAVID A | 5603 RAVELLA DR | FARMINGTON | NM | 1 |
| 58501837 | OMNI ARMS LLC | 11215 CENTRAL AVE NE | ALBUQUERQUE | NM | 9 |
| 58501474 | POWELL, DENNIS GLEN | 27854 HWY 70 E | SAN PATRICIO | NM | 14 |
| 58501585 | ROY, ROBERT | 5940-A MIDWAY PARK BLVD | ALBUQUERQUE | NM | 1 |
| 58501546 | SILENCER TECH LLC | 500A COUGAR DR | LOGAN | NM | 7 |
| 58501645 | STRYKERS SHOOTING WORLD LLC | 415B S VALLEY DR | LAS CRUCES | NM | 6 |
| 98800094 | ARSENAL INC | 4395 W POST RD UNIT 100 | LAS VEGAS | NV | 1521 |
| 98804219 | AXELSON TACTICAL LLC | 867 MAHOGANY DRIVE | MINDEN | NV | 148 |
| 98804820 | BATTLE ARMS DEVELOPMENT INC | 180 CASSIA WAY SUITE 510 | HENDERSON | NV | 30 |
| 98803415 | BATTLE ARMS DEVELOPMENT INC | 451 E SUNSET RD | HENDERSON | NV | 11 |
| 98803943 | BATTLE BORN ARMAMENT LLC | 1948 JANIE LANE | ELKO | NV | 1 |
| 98803103 | BILLET RIFLE SYSTEMS LLC | 5070 SIGSTROM DR | CARSON CITY | NV | 8 |
| 98800975 | BLACK BEARD RESEARCH & DEVELOPMENT LLC | 904 VISTA PARK DR | CARSON CITY | NV | 1 |
| 98803208 | BONANNO, GABRIEL | 17200 HWY 395 N | RENO | NV | 1 |
| 98803399 | CBE INC | 2241 D PARK PLACE | MINDEN | NV | 356 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98804424 | CITIZENS AMMUNITION LLC | 4216 N PECOS RD WAREHOUSE #108 | LAS VEGAS | NV | 1 |
| 98804663 | D MILLER RIFLES LLC | 3605 W TWAIN AVE | LAS VEGAS | NV | 24 |
| 98801121 | DESERT ORDNANCE LLC | 300 SYDNEY DRIVE #102 | MCCARRAN | NV | 32 |
| 98802773 | FIME GROUP LLC | 4395 WEST POST RD UNIT 200 | LAS VEGAS | NV | 2190 |
| 98801258 | FULLER, JIMMIE L | 3855 E PATRICK LANE #125 | LAS VEGAS | NV | 46 |
| 98804779 | GOT YOUR 6 LLC | 8912 SPANISH RIDGE AVE STE 210-9 | LAS VEGAS | NV | 7 |
| 98804211 | GUNS N ARROWS INC | 1321 HWY 395 #A | GARDNERVILLE | NV | 38 |
| 98804341 | IMPACT SPECIALTIES LLC | 3855 E PATRICK LANE #120-130 | LAS VEGAS | NV | 437 |
| 98803241 | L & B CONSULTING SALES LLC | 1918 WISEMAN LN | GARDNERVILLE | NV | 2 |
| 98803596 | LAWRENCE, ALAN REECE | 750 FREEPORT BLVD #107 | SPARKS | NV | 3 |
| 98804296 | LIMCAT CUSTOM INTERNATIONAL LLC | 58 GLEN CARRAN CIR | SPARKS | NV | 1 |
| 98803253 | M-13 INDUSTRIES LLC | 3455 S POLARIS STE 5 | LAS VEGAS | NV | 6 |
| 98803574 | REEDS GUN WORKS LLC | 108 LAZY T LANE | SPRING CREEK | NV | 2 |
| 98804226 | RENO GUNS INC | 2325 MARKET ST | RENO | NV | 5 |
| 98804528 | SALIENT ARMS INTERNATIONAL INC | 6713 S EASTERN AVE | LAS VEGAS | NV | 5 |
| 98802883 | SIERRA ORDNANCE COMPANY LLC | 11845 OCEAN VIEW DR | SPARKS | NV | 2 |
| 98803073 | VEGAS ARMORY LLC | 55 W MAYFLOWER AVE | NORTH LAS VEGAS | NV | 2 |
| 98804130 | WESTSIDE ARMORY LTD | 7345 S DURANGO DR STE 106 | LAS VEGAS | NV | 99 |
| 98802391 | WILD WEST GUNS LLC | 5225 WYNN ROAD | LAS VEGAS | NV | 69 |
| 98804566 | YOUNGMAN LLC | 1317 BOULDER CITY PARKWAY STE D | BOULDER CITY | NV | 16 |
| 61300619 | A&J ARMS INC | 304 RT 304 | BARDONIA | NY | 8 |
| 61603815 | ARMORERS BENCH LLC | 34 PINE ST | LACKAWANNA | NY | 1 |
| 61602828 | AX TACTICAL LLC | 4947 COMMERCIAL DR STE 2 | YORKVILLE | NY | 175 |
| 61603892 | BAUERS, PHILLIP S | 215 WEST HILL ESTATES | ROCHESTER | NY | 79 |
| 61603144 | BLUE TUNA GUNSMITHING LLC | 870 ONTARIO ST EXT | KENMORE | NY | 6 |
| 61603552 | BORDWELL, DILLON JAMES | 7205 US RT 11 | TULLY | NY | 2 |
| 61401551 | CIRELLO, ARMAND R | 537 HUBB SHUTTS RD | COBLESKILL | NY | 6 |
| 61602707 | CLUTE, BENJAMIN BRADFORD | 8200 STATE ROUTE 17C | ENDICOTT | NY | 1 |
| 61402024 | DABY, GARY FRANCIS II | 27 SUNSET ROCK WAY | BLOOMINGDALE | NY | 2 |
| 61101081 | DARK STORM INDUSTRIES LLC | 4116 AND 4122 SUNRISE HIGHWAY | OAKDALE | NY | 980 |
| 61101333 | DEFEND USARMS LLC | 162 BROADWAY | AMITYVILLE | NY | 2 |
| 61636095 | DENTICO, DAVID JON | 3712 MAIN ST | WALWORTH | NY | 6 |
| 61100967 | DRAKE ASSOCIATES INC | 33 NEW YORK AVE | SHELTER ISLAND HEIGHTS | NY | 29 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 61401976 | EG INDUSTRIES INC | 815 RT 32 | TILLSON | NY | 3 |
| 61602913 | HAYNES, CHARLES C | 7803 CAMRODEN RD | ROME | NY | 3 |
| 61604034 | HENDERSON HARBOR ENTERPRISES LLC | 8147 BENTON RD | HENDERSON | NY | 1 |
| 61603957 | HYPERION ARMS AND AMMO LLC | 3 OSSIAN ST STE 102 | DANSVILLE | NY | 522 |
| 61101271 | JERRY'S FIREARMS AND SUPPLIES INC | 436 CENTRAL AVE SUITE B | BOHEMIA | NY | 15 |
| 61602093 | JOHN HENRICH COMPANY INC | 2686 GREEN ST | EDEN | NY | 3 |
| 61602170 | JUST RIGHT CARBINES LLC | 231 SALTONSTALL ST | CANANDAIGUA | NY | 2444 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 11378 |
| 61602574 | LAGENDYK, JEFFREY M | 213 ELDER DRIVE | FARMINGTON | NY | 6 |
| 61100308 | LRB OF LONG ISLAND INC | 96 CHERRY LANE | FLORAL PARK | NY | 68 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 2223 |
| 61603750 | SPECOP TACTICAL CENTER LLC | 3056 STATE RT 11 | LISLE | NY | 457 |
| 61401675 | TJ GUNS LTD | 112 WADE RD | LATHAM | NY | 2 |
| 61601135 | TURNBULL MANUFACTURING COMPANY | 6680 RT 5-20 | BLOOMFIELD | NY | 17 |
| 61604159 | WOLF HOLLOW FIREARMS LLC | 5425 WOLF HOLLOW RD | ANDES | NY | 5 |
| 61602057 | XLI CORPORATION | 55 VANGUARD PKWY | ROCHESTER | NY | 1000 |
| 43104892 | 3G TACTICAL LLC | 1455 W MAIN ST STE A | TIPP CITY | OH | 6 |
| 43102394 | ACRODYNE MFG CO | 41 KINGSTON AVE | COLUMBUS | OH | 60 |
| 43404636 | AMERICAN MUSKET'S LLC | 7250 COMMERCE DRIVE UNIT K | MENTOR | OH | 7 |
| 43404294 | AMERICAN TACTICAL CONCEPTS INC | 2731 S MEDINA LINE RD | WADSWORTH | OH | 5 |
| 43403691 | AQUA GRAPHIX LLC | 3829 HAMILTON AVE STE 200 | CLEVELAND | OH | 1 |
| 43402759 | ARES ARMS LLC | 4621 SLEEPY HOLLOW | MEDINA | OH | 1 |
| 43404791 | ARTEMIS ARMS LLC | 50 JACKSON ST | PORT CLINTON | OH | 35 |
| 43103870 | ASSAULT WEAPONS OF OHIO LLC | 582 N FAIRFIELD RD | BEAVERCREEK | OH | 44 |
| 43403688 | B & N ARMORY LLC | 169 LEXINGTON AVE | ELYRIA | OH | 1 |
| 43404865 | BEACHLER, WILLIAM THOMAS | 634 HYDE SHAFFER RD | BRISTOLVILLE | OH | 4 |
| 43105898 | BRAUN, STEVEN A | 3366 PATTERSON HALPIN RD | HOUSTON | OH | 5 |
| 43405538 | BRIAN POWLEY ENGRAVERS LLC | 206 OAKWOOD AVE | BLOOMINGDALE | OH | 3 |
| 43403656 | BULLSEYE CUSTOM SHOP LLC | 1380 BONNIE DR | MANSFIELD | OH | 22 |
| 43405099 | C&L GUNS LLC | 1771 CR 264 | CLYDE | OH | 3 |
| 43405345 | CHAMPION PRECISION FIREARMS LLC | 4565 NORTH LEAVITT RD NW | WARREN | OH | 1 |
| 43403105 | CHESHIER, SHAWN | 10007 FRANCHESTER RD | BURBANK | OH | 3 |
| 43104897 | CQMD LLC | 2766 LYNDLEY CT | HILLIARD | OH | 16 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 43104071 | CUMMINGS ENTERPRISES LLC | 3711 STERLING DR | FRANKLIN | OH | 3 |
| 43403855 | DELTA GROUP TECHNOLOGY LLC | 19240 TOWNSHIP RD 47 | BELLE CENTER | OH | 4 |
| 43103920 | ELEMNT ARMS LLC | 6560 HOWICK RD | CELINA | OH | 4 |
| 43403068 | ERDEK, MICHAEL CHRIS | 638-640 STATE ROUTE 7 NE | BROOKFIELD | OH | 2 |
| 43104234 | FAXON FIREARMS LLC | 11101 ADWOOD DR | CINCINNATI | OH | 27 |
| 43405460 | HAYDEN CUSTOM FIREARMS LLC | 23935 LEMOYNE RD | PERRYSBURG | OH | 5 |
| 43106108 | IRON ELEMENT LLC | 6560 HOWICK ROAD | CELINA | OH | 1 |
| 43402108 | ITHACA GUN COMPANY | 420 N WARPOLE ST | UPPER SANDUSKY | OH | 4 |
| 43403347 | J AND J PERFORMANCE INC | 410 E WOOD ST | SHREVE | OH | 29 |
| 43403288 | JOHN C SCALISE INC | 645 MANNING RD | MOGADORE | OH | 6 |
| 43100615 | JOHNSON, JAMES DOUGLAS | 8141 ST RT 245 | DE GRAFF | OH | 2 |
| 43105511 | JONA CUSTOM STOCKS AND RIFLES LLC | 1490 EDISON AVE | HAMILTON | OH | 1 |
| 43102471 | JONA CUSTOM STOCKS AND RIFLES LLC | 1546 LAWSON STREET | WHEELERSBURG | OH | 4 |
| 43436235 | JONES, JOHNDAVID | 590 WOODVUE LANE | WINTERSVILLE | OH | 2 |
| 43103635 | JONES, JOSEPH CURTIS | 6011 US RT 40 E | LEWISBURG | OH | 1 |
| 43102914 | KALMAR GUNSMITHING LLC | 7029 LICKING TRAILS RD | HEATH | OH | 2 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 203 |
| 43104033 | LAUGHLIN, BARRY DAVID | 5304 MORRIS RD | SPRINGFIELD | OH | 4 |
| 43104816 | LEACH, THOMAS D | 107 BOURBON STREET | BLANCHESTER | OH | 1 |
| 43105046 | LETHAL PRECISION DESIGN & MFG LLC | 6979 LOTT RD | SUNBURY | OH | 10 |
| 43405382 | LEWTFM LLC | 140 WEST NORTH STREET | WOOSTER | OH | 1 |
| 43401741 | LINKE, RICHARD WILLIAM | 310 JUDSON RD | KENT | OH | 6 |
| 43404916 | LINKIN ARMORY LTD | 316 NATHAN DR | CLYDE | OH | 7 |
| 43103822 | LL EMERSON GROUP LLC | 9230 CR 2 | WEST MANSFIELD | OH | 16 |
| 43102967 | LUXUS ARMS LLC | 222 HOMAN WAY | MOUNT ORAB | OH | 1026 |
| 43403501 | MARLOWE, RICHARD B | 726 ERIE ST | WOODVILLE | OH | 4 |
| 43403346 | MESZAROS, ROBERT DANIEL | 9501 E CENTER ST | WINDHAM | OH | 4 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305, 310 AND 401 PARK DR | CHARDON | OH | 56 |
| 43102008 | ONE SHOT INC | 3761 ROUND BOTTOM RD | NEWTOWN | OH | 37 |
| 43403241 | PARTISAN ENTERPRISES LLC | 12351 PROSPECT RD, EAST BUILDING UNIT A | STRONGSVILLE | OH | 117 |
| 43403975 | POZDERAC, JEREMY M | 1276 COLUMBIA RD | VALLEY CITY | OH | 2 |
| 43103816 | PRECISION REFLEX INC | 710 STREINE DR | NEW BREMEN | OH | 59 |
| 43105466 | QUEEN CITY ARMS LLC | 322 SYCAMORE ST | NEW RICHMOND | OH | 28 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 43400282 | ROONEY, TERRANCE L | 4140 ROOT RD | NORTH OLMSTED | OH | 3 |
| 43404913 | S T A R T LLC | 797 COOL SPRINGS RD | MINGO JUNCTION | OH | 3 |
| 43403725 | SD BOBASH ENTERPRISES LLC | 4404 OLD SAYBROOK DR | TOLEDO | OH | 4 |
| 43103419 | SFL ENTERPRISES INC | 1616 ST RT 28 | LOVELAND | OH | 12 |
| 43405502 | SPARK ENTERPRISES LLC | 2039 E WESTERN RESERVE ROAD SUITE C | POLAND | OH | 4 |
| 43102059 | STOUTS GUN SHOP & REPAIR, LLC | 5452 CR 26 | BELLEFONTAINE | OH | 17 |
| 43405123 | STRASSELLS MACHINE INC | 1015 SPRINGMILL ST | MANSFIELD | OH | 40511 |
| 43105224 | TACK-DRIVER ARMS LLC | 6970 GRATE PARK DR | NEW ALBANY | OH | 4 |
| 43102558 | THE GUN DR LLC | 5965 SPRINGFIELD XENIA RD | SPRINGFIELD | OH | 1 |
| 43403009 | THUNDER VALLEY PRECISION LLC | 15786 TR 118 | KIMBOLTON | OH | 13 |
| 43403883 | TOMSIC, LEWIS | 11315 KINSMAN RD | NEWBURY | OH | 1 |
| 43404663 | TOP LEVEL TACTICAL LLC | 970 WINDHAM COURT SUITE 4 | YOUNGSTOWN | OH | 4 |
| 43405208 | TOWERS ARMORY LLC | 1469 TOWERS ST | OREGON | OH | 18 |
| 43404588 | TRISKELE LLC | 2360 SHAWNEE RD | LIMA | OH | 2 |
| 43404591 | TWISTED RIVER TACTICAL LLC | 4564 ROHRDALE AVE NW | CANAL FULTON | OH | 22 |
| 43405270 | TWISTED RIVER TACTICAL, LLC | 143 1ST ST SE | MASSILLON | OH | 6 |
| 43404727 | VALLEY GUNSMITHING LLC | 6440 NORWALK RD STE I | MEDINA | OH | 1 |
| 43402521 | VALOR ARMS LLC | 2812 RIVERVIEW RD | AKRON | OH | 1 |
| 43403795 | VIKTOR'S LEGACY CUSTOM GUNSMITHING LLC | 1180 HIGH ST #4 | FAIRPORT HARBOR | OH | 1 |
| 57306271 | 1776 ENTERPRISES LLC | 333840 E 1070 RD | MCLOUD | OK | 6 |
| 57304046 | ABI GROUP LLC | 640 WEST 79TH ST | TULSA | OK | 10 |
| 57306547 | BALLAGH INDUSTRIES LLC | 316 E 14TH STREET | ADA | OK | 3 |
| 57306398 | BARRETT AND SONS SPORTING GOODS LLC | 310 W MAIN ST | DURANT | OK | 7 |
| 57303351 | BINGMAN, JOHN WILLIAM | 2010 SANDPIPER DR | BLANCHARD | OK | 1 |
| 57304247 | BP OUTFITTERS LLC | 6709 E 41ST ST | TULSA | OK | 3 |
| 57304684 | CAIN AND ABEL ENTERPRISES LLC | 9950- C E 55TH PLACE | TULSA | OK | 2 |
| 57305866 | CAMO CORNER SURPLUS & TRUCK SALES LLC | 15711 W 6TH ST | ORLANDO | OK | 4 |
| 57302798 | COLD HAND ARMS LLC | 615 W WILSHIRE STE 1400 | OKLAHOMA CITY | OK | 2 |
| 57305155 | COOL BILLET LLC | 199078 E COUNTY RD 41 | WOODWARD | OK | 4 |
| 57302390 | CUTTING EDGE ARMS LLC | 6840 NW 11TH STREET | OKLAHOMA CITY | OK | 6 |
| 57305534 | FIRINGLINE ARMS GROUP LLC | 69400 E HWY 60 | WYANDOTTE | OK | 1 |
| 57336993 | FRIEND, MICHAEL L | 69400 E HWY 60 | WYANDOTTE | OK | 7 |
| 57305617 | GENERAL PRODUCTS & SERVICES LLC | 107 E MAIN ST | WESTVILLE | OK | 36 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57305307 | GULLATT, PHILLIP SMITH | 13107 OLD STATE HWY 99 | SEMINOLE | OK | 1 |
| 57304721 | HAILEY ORDNANCE COMPANY | 1661 EXCHANGE AVE | OKLAHOMA CITY | OK | 14 |
| 57302947 | HAWKINS, RUSSELL BRENT | 402 ASH RD | CHOCTAW | OK | 8 |
| 57305758 | HEWITT, KODEY CHARLES | 25500 EAST 111TH ST S | BROKEN ARROW | OK | 4 |
| 57306211 | INFINITY CUSTOM SERVICES LLC | 6644 SE QUAIL RIDGE RD | BARTLESVILLE | OK | 51 |
| 57306159 | KILL ZONE LONG RANGE SOLUTIONS LLC | 815 WINDSOR PL | EL RENO | OK | 4 |
| 57306315 | MCCUNE, STEPHEN RONALD | 1116 COUNTY ST 2990 | BLANCHARD | OK | 4 |
| 57305420 | PARABELLUM COMBAT SYSTEMS LLC | 301 WORLEY ST | STILWELL | OK | 2 |
| 57305225 | TAPE MATICS INC | 1539 INDUSTRIAL LN | TISHOMINGO | OK | 1 |
| 57302059 | THE SHOP LLC | 1704 DEAVILLE DR | NEWCASTLE | OK | 3 |
| 57303329 | TWO RIVERS ARMS LLC | 3921 S BRYANT | OKLAHOMA CITY | OK | 22 |
| 57306585 | WARHORSE ARMS LLC | 9276 S 258TH E AVE | BROKEN ARROW | OK | 2 |
| 57304484 | WHITE, RICHARD EDWARD | 41139 BEAR RD | TERLTON | OK | 1 |
| 57303923 | ZELLER, DAVID W | 35167 EW 1310 | MAUD | OK | 1 |
| 57336699 | ZIMMERMAN, DAN B | 3840 SW 113TH | OKLAHOMA CITY | OK | 4 |
| 99304223 | A-TEAM ARMS LLC | 201 SE 10TH ST | GRANTS PASS | OR | 6 |
| 99303056 | ATTERO ARMS AND ACCESSORIES LLC | 8235 N KERBY AVE | PORTLAND | OR | 1 |
| 99302497 | AXTS INC | 1851 CORDON RD SE | SALEM | OR | 205 |
| 99303808 | B N B ARMORY LLC | 16187 MEADOWS RD | WHITE CITY | OR | 1 |
| 99304543 | BLAGG RIFLES LLC | 801 SE NYE AVE | PENDLETON | OR | 20 |
| 99305619 | BROWNS MACHINE AND HYDRAULIC CORP | 90500 HWY 99 N | EUGENE | OR | 5 |
| 99305410 | COAST TO COAST PRECISION LLC | 370 SW NEWTON DR | WALDPORT | OR | 2 |
| 99303685 | COLFAX TACTICAL, LLC | 1611 SW FIRST ST UNIT A | REDMOND | OR | 20 |
| 99305437 | CROSSHAIR CUSTOMS LLC | 2300 MAIN ST | BAKER CITY | OR | 75 |
| 99303182 | EMERALD VALLEY ARMORY LLC | 147 W OREGON AVE | CRESWELL | OR | 29 |
| 99304642 | ERATHR3 LLC | 484 PLEASANT VALLEY ROAD | MERLIN | OR | 54 |
| 99305401 | EXAKT EDGE MANUFACTURING INC | 2880 FERRY ST SW | ALBANY | OR | 4 |
| 99304356 | GREYHOUND TACTICAL SOLUTIONS, LLC | 9555 SW BEAVERTON-HILLSDALE HWY | BEAVERTON | OR | 45 |
| 99305211 | JOHNSON CUSTOMS LLC | 90849 LALONE RD | SPRINGFIELD | OR | 4 |
| 99305151 | KINETIC FIREARMS LLC | 11037 SE FLAVEL ST | PORTLAND | OR | 4 |
| 99304063 | MOA RIFLES, LLC | 2606 SW 4TH STREET SUITE B | REDMOND | OR | 246 |
| 99301142 | NOSLER, INC | 115 SW COLUMBIA STREET | BEND | OR | 1078 |
| 99301001 | NOVESKE RIFLEWORKS LLC | 594 NE E ST | GRANTS PASS | OR | 1696 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 99305280 | ORCO GUNWORKS LLC | 138 N WASSON ST | COOS BAY | OR | 2 |
| 99305168 | OREGON RIFLEWORKS LLC | 12260 SW MAIN STREET | TIGARD | OR | 20 |
| 99303209 | PACIFIC TRADING GROUP LLC | 3395 48TH AVE NE | SALEM | OR | 94 |
| 99305416 | PENHALL, PATRICK T | 18840 TUMALO RESERVOIR ROAD | BEND | OR | 2 |
| 99304160 | PIONEER GUN WORKS INC | 2460 HARVEST LANE | SPRINGFIELD | OR | 15 |
| 99305308 | Q SHOT SUPPRESSORS LLC | 2140 NICK WAY | GRANTS PASS | OR | 2 |
| 99304043 | R&J FIREARMS LIMITED PARTNERSHIP | 11225 YOUNGBERG HILL RD | MCMINNVILLE | OR | 25 |
| 99303260 | RHEINSCHMIDT MFG, LLC | 5590 SW 195TH AVE | BEAVERTON | OR | 3 |
| 99305698 | SASQUATCH FIREARMS CO LLC | 1144 WILDERVILLE LN | GRANTS PASS | OR | 12 |
| 99304128 | SMOS ARMS INC | 484 PLEASANT VALLEY RD | MERLIN | OR | 75 |
| 99305569 | THOMPSON, CHAD D | 18350 S CLEAR ACRES DR | OREGON CITY | OR | 1 |
| 99304557 | THUNDER TECHNOLOGIES LLC | 144 SE109TH AVE | PORTLAND | OR | 14 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 1197 |
| 99305030 | TROSUSA, LLC | 22685 NE ILAFERN LANE | DUNDEE | OR | 6 |
| 99304359 | V7 WEAPON SYSTEMS, LLC | 450 FIR POINT LANE AGG BLDG 1 | GLENDALE | OR | 35 |
| 99304129 | VIPER NORTHWEST INC | 1216 JACKSON ST SE | ALBANY | OR | 1 |
| 99303509 | VIPER TACTICAL ARMS LLC | 37367 REDWOOD HWY | O' BRIEN | OR | 14 |
| 99303052 | WEYAND, JOHN L | 15221 PONDEROSA LOOP | LA PINE | OR | 1 |
| 99302863 | WYATTS OUTDOOR INC | 4856 PIONEER RD | MEDFORD | OR | 4 |
| 99302088 | YEAMANS, MATTHEW B | 480 ROGUE RIVER PKWY | TALENT | OR | 63 |
| 82502166 | ACCURATE RIFLEWORKS, LLC | 11938 1/2 ROUTE 19 NORTH | WATERFORD | PA | 1 |
| 82309134 | ARMORY LLC | 818 INTERCHANGE RD | KRESGEVILLE | PA | 9 |
| 82507025 | BAER RIFLES LLC | 19714 SWAILES RD | WILLOW HILL | PA | 13 |
| 82303723 | BLAK FORGE ARMOURY LLC | 1803 RT 287 | MORRIS | PA | 2 |
| 82305770 | BLOSS INDUSTRIES LLC | 206 MAIN ST STE 7 | BLOSSBURG | PA | 18 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 13 |
| 82505590 | BORDEN, ROBERT FRANCIS | 111 HALL ST | SHEFFIELD | PA | 13 |
| 82307984 | BROWN FAMILY FIREARMS LLC | 6108 CARLISLE PIKE SUITE #100 | MECHANICSBURG | PA | 3 |
| 82506450 | C & J ROOFING LLC | 452 S THIRD ST | CHAMBERSBURG | PA | 6 |
| 82507713 | COMPULSIVE PAINTBALL INC | 619 MARKET ST | MC KEESPORT | PA | 14 |
| 82505884 | CONTI INDUSTRIES LLC | 2340 COPPER VALLEY RD | SHELOCTA | PA | 1 |
| 82505334 | CROOKED CREEK ARMS LLC | 213 STANDING STONE AVENUE | HUNTINGDON | PA | 7 |
| 82506649 | CYA HOLSTERS LLC | 158 BERAM AVE | BRIDGEVILLE | PA | 7 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 82505374 | CYCAK, ROBERT F | 503 MERCHANT ST | AMBRIDGE | PA | 2 |
| 82503004 | DAVE BRUNO PRECISION RIFLES LLC | 919 KITTANNING AVE | DAYTON | PA | 5 |
| 82310214 | DAVIS, WILLIAM STANLEY AND MERSON, JOHN MARSHALL | 105 LANTERN LN | STEWARTSTOWN | PA | 36 |
| 82310349 | DEATH VALLEY TACTICAL LLC | 265 SICKLER POND ROAD | JERMYN | PA | 2 |
| 82505044 | ER SHAW INC | 5312 THOMS RUN ROAD | BRIDGEVILLE | PA | 331 |
| 82304778 | FELEGIE, MICHAEL JR | 1233 TOMHICKEN RD | FERN GLEN | PA | 7 |
| 82504895 | FORTIUS ARMS INC | 141 GLENCOE RD | ERIE | PA | 2 |
| 82504565 | FRANKLIN ARMS CO | 5416 3RD STREET | MARION | PA | 6 |
| 82305100 | GEISSELE AUTOMATICS LLC | 800 NORTH WALES ROAD | NORTH WALES | PA | 124 |
| 82309252 | GERVASIO, JOSEPH ANTHONY JR | 788 1/2 700 RD | NEW OXFORD | PA | 35 |
| 82307940 | GOAD, WILLIAM PAUL | 2626 FAIRVIEW AVE | MOUNT PENN | PA | 6 |
| 82300848 | GOODLING, SIDNEY J | 1950 STOVERSTOWN RD | SPRING GROVE | PA | 2 |
| 82507244 | HGW LLC | 1269 SCHOOL RD | AVONMORE | PA | 3 |
| 82506772 | IRON CITY ARMS LLC | 162 A YANKOSKY RD | CHARLEROI | PA | 1 |
| 82305581 | IWI US INC | 1441 STONERIDGE DRIVE | MIDDLETOWN | PA | 14133 |
| 82508007 | JENKINS, CHRISTOPHER MICHAEL | 3129 RESERVOIR RD | BEDFORD | PA | 2 |
| 82306295 | JMB DISTRIBUTION LLC | 856 GRANDELL AVE | READING | PA | 2 |
| 82507564 | JMC TACTICAL LLC | 296 MURDOCKSVILLE RD | CLINTON | PA | 95 |
| 82309076 | KEYSTONE ACCURACY LLC | 1921 JOHNSON RD STE 100 | PLYMOUTH MEETING | PA | 3 |
| 82304013 | KING, MARK S | 238 NOTCH RD | DUNCANNON | PA | 15 |
| 82304234 | LANCER SYSTEMS LP | 2800 MILFORD SQUARE PKE | QUAKERTOWN | PA | 36 |
| 82307328 | LEISTER, PRESTON | 419 CHENEY RD | COLUMBIA CROSS ROADS | PA | 4 |
| 82302810 | M & B CUSTOM FIREARMS INC | 58 VILLAGE RD | ETTERS | PA | 7 |
| 82507740 | MARS ARMORY LLC | 1515 THREE DEGREE RD | MARS | PA | 6 |
| 82303867 | MOUNTAIN COMPETITION PISTOLS LLC | 3286 MOUNTAIN VIEW DR | TANNERSVILLE | PA | 2 |
| 82304762 | MUIR HOLLAND ENTERPRISES INC | 180 CENTER HALL RD | COCHRANVILLE | PA | 1 |
| 82507394 | NINE SEVEN FIREARMS LLC | 7927 LINDISFARNE DR | PITTSBURGH | PA | 26 |
| 82502687 | PENNSYLVANIA DEFENSE CONSULTANTS LLC | 5731 SMITHFIELD ST | MC KEESPORT | PA | 1 |
| 82300479 | PNEU DART INC | 15223 STATE ROUTE 87 | WILLIAMSPORT | PA | 1248 |
| 82307692 | PRITTS, WESTON LEE & BURIAN, ANTHONY WILLIAM | 100 W SECOND ST UNIT 7 | HUMMELSTOWN | PA | 16 |
| 82507019 | PROCISION ARMS LLC | 2236 AVELLA RD | AVELLA | PA | 4 |
| 82305497 | REBEL ARMS CORP | 67 MILLCREEK RD | EAST STROUDSBURG | PA | 297 |
| 82507263 | RIDGELINE GUNSMITHING LLC | 163 MILL HILL RD | WILLIAMSBURG | PA | 3 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 82308578 | SAEILO INC | 105 KAHR AVE | GREELEY | PA | 500 |
| 82304810 | SARCO INC | 50 HILTON ST | EASTON | PA | 50 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 82505096 | SHAW PRECISION GUNS INC | 382 WASHINGTON AVE | BRIDGEVILLE | PA | 225 |
| 82300267 | SINGLE SHOT RIFLES INC | 419 EMERY RD | DINGMANS FERRY | PA | 31 |
| 82306552 | TACTICAL SHOOTING SPORTS LLC | 508 LINCOLN ST | SAYRE | PA | 6 |
| 82333855 | TAR HUNT CUSTOM RIFLES INC | 101 DOGTOWN RD | BLOOMSBURG | PA | 2 |
| 82309715 | TL TECHNOLOGIES INC | 2950 OLD TREE DR STE 1 | LANCASTER | PA | 308 |
| 82303270 | U S ARMAMENT CORP | 121 VALLEY VIEW DR | EPHRATA | PA | 163 |
| 82501855 | VERONESI, ANTHONY P & GEORGE R | 3258 STATE ROUTE 28/66 | NEW BETHLEHEM | PA | 2 |
| 82504914 | WASHINGER, LARRY EUGENE | 3528 ORRSTOWN RD | ORRSTOWN | PA | 2 |
| 16600314 | ARMAGEDDON SPORTS CORP | 85 AVE 21 DE DICIEMBRE | SABANA GRANDE | PR | 1 |
| 60500865 | ATA MANUFACTURING INC | 125 HARRISON AVE | WOONSOCKET | RI | 2 |
| 15704477 | ACE FIREARMS INC | 116 KAY DRIVE STE B | EASLEY | SC | 1 |
| 15705681 | ALPHA SIERRA INDUSTRIES LLC | 905 N MAIN ST | AYNOR | SC | 8 |
| 15704502 | AMERICAN TACTICAL INC | 231 DEMING WAY | SUMMERVILLE | SC | 20898 |
| 15701554 | BILLY WILLS CHANG | 1066 RUSSELL ST | ORANGEBURG | SC | 9 |
| 15703141 | BUCK RUN HUNTING LODGE LLC | 620 BENS ROAD | ESTILL | SC | 14 |
| 15703200 | CAROLINA CUSTOM RIFLES LLC | 1162 CHINQUAPIN CHURCH RD | BATESBURG | SC | 8 |
| 15705886 | CBC INDUSTRIES INC | 2460 REMOUNT RD STE 106 | NORTH CHARLESTON | SC | 256 |
| 15705683 | CHEYTAC USA LLC | 9801 HWY 78 BLDG 4 | LADSON | SC | 12 |
| 15703422 | CORMAC ENTERPRISES LLC | 22 HOLBROOK DR | BEAUFORT | SC | 40 |
| 15705439 | D & R GUNSMITHING & SALES LLC | 2837 UNIT E SOUTH LIVE OAK DRIVE | MONCKS CORNER | SC | 1 |
| 15703590 | DANIEL DEFENSE INC | 58 FIREFLY DR | RIDGELAND | SC | 28778 |
| 15702758 | DC MACHINE LLC | 202 THORPE RD | SUMMERVILLE | SC | 1 |
| 15705275 | DOC'S TACTICAL WEAPONS SYSTEMS LLC | 103 NORTH MAIN ST | BELTON | SC | 140 |
| 15705851 | ELITE FIREARMS LLC | 3120 WACCAMAW BLVD UNIT A | MYRTLE BEACH | SC | 2 |
| 15702581 | FN AMERICA, LLC | 797 OLD CLEMSON ROAD | COLUMBIA | SC | 15614 |
| 15702231 | GORDON SPECIALTY ARMS LLC | 2703-A OLD BUNCOME RD | GREENVILLE | SC | 1 |
| 15705440 | GUNN, JAMES VANE | 3120 WACCAMAW BLVD | MYRTLE BEACH | SC | 16 |
| 15701803 | JARRETT RIFLES INC | 383 BROWN RD | JACKSON | SC | 42 |
| 15705130 | JL CUSTOM ARMS LLC | 5214 MCCORMICK HWY | BRADLEY | SC | 2 |
| 15704654 | LEAD STAR ARMS LLC | 100 ENTERPRISES PKWY | WEST COLUMBIA | SC | 19 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15702453 | LEXINGTON FIREARMS & GUN WORKS, LLC | 106 HONEYBEE CT | LEXINGTON | SC | 1 |
| 15705674 | OGBURN RIFLES LLC | 2001 ISEMAN RD | DARLINGTON | SC | 5 |
| 15705563 | PALMETTO STATE ARMORY LLC | 366 E 5TH NORTH ST | SUMMERVILLE | SC | 2343 |
| 15704905 | PALMETTO STATE ARMORY LLC | 3365 SOUTH MORGANS POINT RD | MOUNT PLEASANT | SC | 998 |
| 15702546 | PALMETTO STATE ARMORY, LLC | 2121 OLD DUNBAR RD | WEST COLUMBIA | SC | 25221 |
| 15704597 | PTR INDUSTRIES INC | 101 COOL SPRINGS DR | AYNOR | SC | 1277 |
| 15705175 | SECOND AMENDMENT WEAPONRY LLC | 549 LEESVILLE CHURCH RD | CLINTON | SC | 3 |
| 15705717 | SMYRNIOS, JAMES ROBERT | 1713 HENRY RD | CHESTER | SC | 3 |
| 15703868 | SPORTSMAN INC | 247 HANDS MILL HWY | ROCK HILL | SC | 8 |
| 15704483 | TRI COUNTY SALES INC | 9881 OCEAN HWY | PAWLEYS ISLAND | SC | 3 |
| 34601260 | ALLIANCE CUSTOM ARMORY INC | 18 SOUTH BROADWAY STREET | COLUMBIA | SD | 51 |
| 34633475 | H S PRECISION INC | 1301 TURBINE DR | RAPID CITY | SD | 131 |
| 34633933 | MAYER, LOUIS | 422 N MAIN | ISABEL | SD | 3 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 809 |
| 34601083 | SANDO ENTERPRISES LLC | 46879 110TH ST | ROSHOLT | SD | 1 |
| 34600644 | SATTERLEE ARMS LLC | 21593 PAHKAMAA RD | DEADWOOD | SD | 10 |
| 34600738 | TETON RIVER TRADERS GUN SHOP LLC | 801 W HIGHWAY 14 & 34 | FORT PIERRE | SD | 5 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 4749 |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 2778 |
| 16208373 | BOOMSTICK BALLISTICS LLC | 102 SEMINOLE DR | MARYVILLE | TN | 3 |
| 16209093 | BULLDOG FIREARMS LLC | 390 S WINGATE WAY | LENOIR CITY | TN | 3 |
| 16206954 | CHANDLER HARDWOODS INC | 107 E 2ND ST | SOUTH PITTSBURG | TN | 11 |
| 16206145 | CROSS MACHINE TOOL CO INC | 312 LAW COMMUNITY RD | LEXINGTON | TN | 36 |
| 16205316 | CUSTOM DEFENSE LLC | 308 SOUTH WATER AVE SUITE A | GALLATIN | TN | 7 |
| 16207156 | CZECHPOINT INC | 5005 CHAPMAN HWY SUITE B | KNOXVILLE | TN | 275 |
| 16208514 | DAUNTLESS ARMS LLC | 134 UPPER JONES RD | LENOIR CITY | TN | 1 |
| 16208304 | ENCORE FURNITURE THRIFTS & MORE LLC | 4870 OLD HIGHWAY 13 | CUMBERLAND CITY | TN | 23 |
| 16208337 | GLENN, DAVID M | 530 CLOVERHILL LANE | LEBANON | TN | 4 |
| 16209630 | HANKES, BRET ARNOLD | 2400 SLAYDEN MARION RD | SLAYDEN | TN | 38 |
| 16205819 | IN RANGE INC | 1048 EAGLE VIEW DR | KODAK | TN | 8 |
| 16204731 | IRONWORKS MFG LLC | 1812 NORTH BROAD ST STE 2 | TAZEWELL | TN | 2 |
| 16208792 | J&S COATINGS LLC | 1404 HWY 231 S | BETHPAGE | TN | 1 |
| 16206593 | JERGER, MARK ALAN | 2004 ROBINSON RD | KNOXVILLE | TN | 1 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 16203266 | MCGUIRE, JOHN B | 2973 SHELLFORD ROAD | MC MINNVILLE | TN | 41 |
| 16209518 | MW HOLDINGS GROUP, LLC | 3070 DINKY LN | MURFREESBORO | TN | 5 |
| 16208682 | NELSON, MICHAEL TRAVIS | 750 HAFNER RD | CHARLOTTE | TN | 1 |
| 16209357 | NEVER ENOUGH GUNS LLC NEG LLC | 2400 SLAYDEN MARION RD | SLAYDEN | TN | 13 |
| 16203559 | PERSIMMON RIDGE ENTERPRISES INC | 273 FAIRFIELD DRIVE | GREENEVILLE | TN | 3 |
| 16209193 | PRECISION ARMS OF TENNESSEE LLC | 115 ISLAND RD | JACKSBORO | TN | 2 |
| 16205304 | RIEHL, MARK EDWARD | 2012 W STATE ST | BRISTOL | TN | 4 |
| 16208671 | SLC FIREARMS LLC | 917 N MAIN ST | SHELBYVILLE | TN | 2 |
| 16209236 | TACTICAL INVESTMENTS LLC | 436 HIGHWAY 72 STE #2 | COLLIERVILLE | TN | 1 |
| 16207129 | TENNESSEE ARMS COMPANY LLC | 517 LAKE ROAD | DYERSBURG | TN | 450 |
| 16209828 | THE TACTICAL EDGE LLC | 219 INDUSTRIAL DRIVE UNIT B | CLARKSVILLE | TN | 23 |
| 16208127 | THE TACTICAL EDGE LLC | 1925 FT CAMPBELL BLVD UNIT C | CLARKSVILLE | TN | 103 |
| 16208955 | THOMAS, ETHAN AUGUST | 2210 FAIRFAX DRIVE | CLARKSVILLE | TN | 6 |
| 16209265 | VETERAN OUTDOORS CORP | 14 NATCHEZ TRACE DRIVE | LEXINGTON | TN | 92 |
| 16209127 | VISIONARY FABRICATION LLC | 3081 HORSESHOE BEND LN | KNOXVILLE | TN | 338 |
| 16207478 | WHITNEY, SHAWN H | 792 ISAAC DR | CLARKSVILLE | TN | 3 |
| 16206220 | WILLYERD, JACK E AND ERIC J | 4820 OLD HWY 48 | CUNNINGHAM | TN | 3 |
| 57510073 | 4W INC | 3403 SW 6TH AVE | AMARILLO | TX | 13 |
| 57509545 | 5 TOES CUSTOM LLC | 1266 FM 407 STE A | NORTHLAKE | TX | 45 |
| 57602759 | A M ROBERTS LLC | 19515 WIED RD SUITE D | SPRING | TX | 21 |
| 57605413 | A9 MANUFACTURING INC | 14401 INTERDRIVE W | HOUSTON | TX | 5 |
| 57503538 | AAA CLASICS OF AMERICA LLC | 12390 RENDON RD | BURLESON | TX | 50 |
| 57603965 | ALPHA EPSILON SYSTEMS LLC | 8729 FAIRBEND ST | HOUSTON | TX | 9 |
| 57408060 | ALPHA EPSILON SYSTEMS LLC | 2007 LAMAR DR | ROUND ROCK | TX | 8 |
| 57510105 | AMMO BIZ LLC | 803 CR 4446 | WHITEWRIGHT | TX | 16 |
| 57407398 | ARCHER MFG INC | 520 CR 108 UNIT 5 | HUTTO | TX | 14 |
| 57407660 | ATX ARMORY LLC | 12119 ROXIE DR | AUSTIN | TX | 39 |
| 57401497 | AUSTIN PRECISION PRODUCTS INC | 850 CR 177 | LEANDER | TX | 1498 |
| 57509216 | AVILA, EDWARD & JUAN C | 901 VZ CR 3215 | WILLS POINT | TX | 1 |
| 57510630 | B & P SHOOTERS SUPPLY LLC | 1308 STANFORD AVE | BIG SPRING | TX | 1 |
| 57604309 | BAYOU ARMS INC | 4401 SPRING CYPRESS RD | SPRING | TX | 2 |
| 57509557 | BECK DEFENSE LLC | 168 CR 3672 | SPRINGTOWN | TX | 10 |
| 57454185 | BILL WISEMAN & CO, INC | 18456 ST HWY 6 S | COLLEGE STATION | TX | 7 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57512223 | BLACK FLAG UNITED LLC | 1724 S HWY 287 | CORSICANA | TX | 3 |
| 57509972 | BLACK HOG RIFLE COMPANY | 1309 BEN RICHEY DR | ABILENE | TX | 8 |
| 57511900 | BLACK RIFLE CUSTOMS LLC | 574 CR 1362 | GARRISON | TX | 30 |
| 57513156 | BLINK DESIGN AND MANUFACTURING LLC | 299 FM1903 | GREENVILLE | TX | 14 |
| 57407313 | BOEDEKER BROTHERS LLC | 1711 N AVE E | SHINER | TX | 4 |
| 57604153 | BOOMER PRECISION LLC | 25003 PITKIN RD STE A500 | SPRING | TX | 6 |
| 57510548 | BOOMTECH DEFENSE LLC | 621 E FM 1151 | AMARILLO | TX | 7 |
| 57512810 | BOUYER ARMS LLC | 125 CHAMPION CT | WEATHERFORD | TX | 8 |
| 57504967 | BRADY, ANDREW SCOTT | 6207 RENWOOD DR | FORT WORTH | TX | 3 |
| 57512011 | BRINKMANN, EDWARD WILLIAM & FRISBIE, MICAH LEE | 1337 BROADMOOR ST | AMARILLO | TX | 17 |
| 57401220 | BROWN, DAVID MICHAEL | 1904 N FM 1069 | ARANSAS PASS | TX | 3 |
| 57605428 | BULLETS, BLADES & CONCEALMENT LLC | 111 I-45 SOUTH STE G-2 | HUNTSVILLE | TX | 290 |
| 57407314 | CACTUS WEAPONS SYSTEMS INC | 109 PIERCE ST | DEL RIO | TX | 8 |
| 57512512 | CARROLL, DANIEL PATRICK | 738 FECHTLER RD | NOCONA | TX | 2 |
| 57511249 | CHARLIE SQUAD FIREARMS LLC | 10055 MANOR WAY | FORNEY | TX | 4 |
| 57504303 | CLARK, KENNETH TRACY & SIDLEY, MATTHEW S | 1003 WEST MAIN ST | CARROLLTON | TX | 9 |
| 57512630 | CLOCKWORK ARMORY LLC | 16240 CR 4257D | HENDERSON | TX | 9 |
| 57512857 | COVINGTON, STEPHEN / SIPP, TIMOTHY | 48 AVIATION DRIVE SUITE 2 | GILMER | TX | 2 |
| 57512320 | CPR MANUFACTURING LLC | 2300 B MCGARITY LN | LUCAS | TX | 3 |
| 57408922 | CROSSROADS PRECISION RIFLES LLC | 1602 LA VALLIERE ST | VICTORIA | TX | 6 |
| 57409217 | CSR INDUSTRIES LLC | 401 BALL AIRPORT ROAD | VICTORIA | TX | 9 |
| 57407994 | CUSTOM DEFENSE FIREARMS LLC | 1911 E RANCIER AVE | KILLEEN | TX | 16 |
| 57603079 | CUSTOM DESIGNED COMPUTERS LLC | 6415 FM 2920 STE 6415 | SPRING | TX | 148 |
| 57508352 | DANIELSON, MITCHELL JAY BYRON | 168 CR3672 | SPRINGTOWN | TX | 7 |
| 57511011 | DARTER, DAVID KENT | 9008 WILLIS RD | CASHION COMMUNITY | TX | 3 |
| 57403973 | DAVID WHITING | 2843 HAYDEN RANCH RD | FREDERICKSBURG | TX | 6 |
| 57502360 | DAVIS, JEFFREY S | 8026 CTY RD 146 | KAUFMAN | TX | 1 |
| 57512497 | DOBBINS, RICHARD, PAULA; KALEM | 14465 S FM 1541 | AMARILLO | TX | 2 |
| 57509750 | DUKE COMPONENTS LLC | 190 WEAVER DRIVE | SULPHUR SPRINGS | TX | 8 |
| 57406445 | DURY'S GUN SHOP INC | 819 HOT WELLS BLVD | SAN ANTONIO | TX | 9 |
| 57602760 | EISEMAN, BARNEY A | 7502 BRYAN LANE | MONTGOMERY | TX | 2 |
| 57407889 | ELTISTE STAMP ACQUISITIONS LLC | 2000 WINDY TER #1A | CEDAR PARK | TX | 1 |
| 57604669 | EMPTY SHELL LLC | 17711 WEST STRACK DRIVE | SPRING | TX | 3 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57510959 | ENR ENTERPRISES LLC | 1907 AMESBURY CT | SOUTHLAKE | TX | 2 |
| 57605418 | EO'S VENTURES LLC | 830 W 14TH ST | HOUSTON | TX | 8 |
| 57509739 | ERWIN PAWN INC | 1506 SE 10TH STREET | AMARILLO | TX | 8 |
| 57602230 | ESG GUNWORKS LLC | 3000 N MAIN #3B | BAYTOWN | TX | 32 |
| 57605642 | EVERYMAN TACTICAL LLC | 200 FM 1960 BYPASS RD E STE 238A | HUMBLE | TX | 5 |
| 57505240 | EXECUTIVE ARMAMENT LLC | 2028 FARRINGTON ST | DALLAS | TX | 1 |
| 57604022 | F-1 FIREARMS LLC | 5045 FM 2920 RD | SPRING | TX | 761 |
| 57511416 | FAILURE DRILL LLC | 115 E GREENFIELD DR | WAKE VILLAGE | TX | 6 |
| 57511448 | FAITH ARMORY TX INC | 507 US HWY 77 #404 | WAXAHACHIE | TX | 5 |
| 57510923 | FOLMAR, KENNETH JAMES | 8642 SOUTH HWY 287 | CORSICANA | TX | 8 |
| 57603467 | FORD, SHANNON L | 612 S. FRAZIER ST | CONROE | TX | 1 |
| 57604647 | FORTRESS ARMS LLC | 2418 N FRAZIER ST STE 107B | CONROE | TX | 2 |
| 57512962 | FURR, TONY MARTIN | 1701 OSPREY CT | CORINTH | TX | 1 |
| 57509684 | GARDNER, KEVIN P | 2683 BALL RD | WHITEWRIGHT | TX | 5 |
| 57507260 | GLASS, JUSTIN CODY | 801 BOYD AVE | MIDLAND | TX | 1 |
| 57513223 | GONZALES, JOEL SCOTT | 3005 CR 615 | ALVARADO | TX | 5 |
| 57603925 | GWINN, DOUGLAS WILLIAM | 3710 FARMERS CREEK CT | RICHMOND | TX | 1 |
| 57601816 | HACKETT, RICHARD | 11778 CLINT PARKER RD | CONROE | TX | 4 |
| 57512608 | HAR-CONN AEROSPACE INC | 5000 AUGUSTA DR | FORT WORTH | TX | 16 |
| 57511113 | HARDESTY, JEFFERY L | 656 CR 8201 | NACOGDOCHES | TX | 6 |
| 57513158 | HEGAZY LLC | 6162 MAPLE AVE APT 1227 | DALLAS | TX | 2 |
| 57505250 | HEINKEL, JASON | 429 CR 427 | TENAHA | TX | 20 |
| 57405968 | HELOTES TACTICAL FIREARMS LLC | 14546 OLD BANDERA RD | HELOTES | TX | 11 |
| 57512484 | HENDRICK OUTDOORS LLC | 1191 FM 3208 | LIPAN | TX | 11 |
| 57603521 | HIGH STANDARD FIREARMS LTD | 5151 MITCHELLDALE ST STE B-14 | HOUSTON | TX | 422 |
| 57401043 | HILL COUNTRY RIFLE COMPANY INC | 5726 & 5726B SAFARI DR | NEW BRAUNFELS | TX | 182 |
| 57406249 | HODGE DEFENSE SYSTEMS INC | 330 MELROSE PLACE #1 | SAN ANTONIO | TX | 48 |
| 57605383 | HOLBROOK, THOMAS A | 232 BOWDEN ROAD | HUNTSVILLE | TX | 6 |
| 57403889 | HRNCIR, ROSS | 1346 US HWY 77 S | HALLETTSVILLE | TX | 5 |
| 57512044 | HUCKLEBERRY ARMS LLC | 181 COUNTY ROAD 8201 | NACOGDOCHES | TX | 2 |
| 57604573 | HUNTER RIFLEWORKS LLC | 16522 HOUSE&HAHL RD SUITE F6 | CYPRESS | TX | 30 |
| 57507590 | J A & M LLC | 2006 NORTH GARLAND AVE | GARLAND | TX | 1 |
| 57512611 | JACC PROCUREMENT LLC | 411 FERRIS AVE | WAXAHACHIE | TX | 30 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57604761 | JHP ARMORY LLC | 206 SHAW AVE | PASADENA | TX | 1 |
| 57601289 | KENCO ARMS LLC | 610 DE LA GARZA | WILLIS | TX | 2 |
| 57403453 | KIDD INNOVATIVE DESIGN LLC | 2633 TERMINAL LOOP RD | MCQUEENEY | TX | 1182 |
| 57500776 | KNIPSTEIN, ROBERT CHARLES | 1721 VENETIAN CIRCLE | ARLINGTON | TX | 3 |
| 57408475 | KRIST, ALEX LEOPART | 105 SHOOTING CLUB ROAD BUILDING A UNIT 142 | BOERNE | TX | 16 |
| 57406688 | L C OUTDOORS LLC | 1716 SILVER SADDLE | KERRVILLE | TX | 7 |
| 57509917 | LADD, BOBBY F & SIMPSON, SANDRA E | 650 COX RD | LUFKIN | TX | 4 |
| 57405587 | LAMBERT, BRIAN J & RACHEL L | 5130 SHAW RD | TEMPLE | TX | 1 |
| 57511911 | LAMOTTE, JOSEPH THOMAS | 507 WEST PASCHAL | TROUP | TX | 1 |
| 57505714 | LANE, TERRY RAY SR & WHITESIDE, KEITH ROY | 12467 CR 580 | BLUE RIDGE | TX | 11 |
| 57511388 | LANTAC USA LLC | 1300 FORUM WAY STE B | FORT WORTH | TX | 136 |
| 57542125 | LAU, MICHAEL RICHARD | 34280 N STATE HWY 108 | MINGUS | TX | 3 |
| 57605287 | LINDLEY INDUSTRIES LLC | 635 9TH ST | DICKINSON | TX | 36 |
| 57603680 | LOCKED AND LOADED ARMS INC | 2113 BAYPORT BLVD | SEABROOK | TX | 35 |
| 57408841 | LOEFFLER, MAX | 4504 COLLEGE MAIN ST APT 211 | BRYAN | TX | 5 |
| 57512783 | LONE STAR ARMORY LLC | 2006 MARTIN LUTHER KING FRWY | FORT WORTH | TX | 50 |
| 57507020 | M COOPER ENTERPRISES LLC | 4121 HEARTHLIGHT CT | PLANO | TX | 1 |
| 57407775 | MANSFIELD, BRUCE EDWARD | 1203 HWY 71 W | BASTROP | TX | 1 |
| 57605439 | MASON MUNITIONS CO | 1502 ALABAMA ST | SOUTH HOUSTON | TX | 2 |
| 57605160 | MATTHEWS, CHRISTOPHER EARL | 11721 SPRING CYPRESS RD STE E8 | TOMBALL | TX | 9 |
| 57434208 | MAVERICK ARMS, INC | 1001 INDUSTRIAL BLVD | EAGLE PASS | TX | 80275 |
| 57512683 | MCCLELLAND, JAMES | 5440 PLAINVIEW RD | MIDLOTHIAN | TX | 1 |
| 57602488 | MG ARMS, INC | 6030 TREASCHWIG | SPRING | TX | 74 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57505438 | MILLER, MARK EVAN AND MISTY DAWN | 8520 SHADY SHORE DR | FRISCO | TX | 11 |
| 57507856 | MIRAGE ULR LLC | 1520 SOUTHEAST PKWY | AZLE | TX | 14 |
| 57604633 | MOLON LABE FIREARMS LLC | 20535 W LAKE HOUSTON PKWY STE C108 | HUMBLE | TX | 1 |
| 57506844 | MORELAND, WILLIAM GREGORY | 6025 APRIL ST | SAN ANGELO | TX | 1 |
| 57512787 | MORRIS MANUFACTURING GROUP INC | 207 INDUSTRIAL DR | FORNEY | TX | 90 |
| 57408063 | NICHOLS GUNS INC | 10517 LEOPARD | CORPUS CHRISTI | TX | 28 |
| 57512944 | OPERATOR ARMS LLC | 200 TEXAS WAY SUITE 250 | FORT WORTH | TX | 11 |
| 57511552 | P L BENNETT ENTERPRISE & INVESTMENT FUND A INC | 15732 S STATE HIGHWAY 121 | TRENTON | TX | 22 |
| 57507033 | PANHANDLE TACTICAL LLC | 8507 HAMILTON DR | AMARILLO | TX | 6 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57602958 | PATRIOT DEFENSE LLC | 800 ANDERS LANE | KEMAH | TX | 22 |
| 57406438 | PAYETTE MFR LLC | 9814 MISTY PLAIN DR | SAN ANTONIO | TX | 2 |
| 57407268 | PEINE CUSTOM FIREARMS INC | 2379 COUNTY ROAD 4390 | KEMPNER | TX | 2 |
| 57605138 | PITCHFORD CUSTOM GUNWORKS, LLC | 28703 MARGERSTADT | WALLER | TX | 8 |
| 57511495 | PITTINGER, MATTHEW T | 1109 CREEKWOOD LN | LONGVIEW | TX | 8 |
| 57405204 | POLLOK, TRAVIS | 17363 N FM 81 | HOBSON | TX | 33 |
| 57602655 | POWERS METAL WORKS LLC | 10827 CLUBHOUSE CIR | MAGNOLIA | TX | 6 |
| 57512138 | PROMETHEUS ARMS LLC | 22 SPRING OAKS RD | BURLESON | TX | 9 |
| 57407384 | R & J TEXAS ENTERPRISES INC | 140 TIMBERLINE | WHITNEY | TX | 5 |
| 57603438 | RADICAL FIREARMS LLC | 4413 BLUEBONNET STE 8 | STAFFORD | TX | 88430 |
| 57406569 | RATLIFF TRADITIONS LLC | 108 MORGANS LANE | COLLEGE STATION | TX | 97 |
| 57406726 | RED SE7EN RIFLE COMPANY LLC | 5460 RANCH RD 32 | BLANCO | TX | 5 |
| 57408651 | REIDENBACH, JACOB WILLIAM | 529 HAPPY HOLLOW RD | BRENHAM | TX | 2 |
| 57407611 | RH CUSTOM GUNS LLC | 730 MUSTANG ST SUITE 7 | FREDERICKSBURG | TX | 3 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 1 |
| 57408947 | ROCKY CREEK CUSTOMS LLC | 4566 FM 413 | MARLIN | TX | 3 |
| 57407260 | RODERO, MANUEL II | 2100 VILLAGE CENTER DR | BROWNSVILLE | TX | 4 |
| 57501654 | RODGERS, JIMMY E & RODGERS, TERESE B | 21852 FM 449 SUITE A | LONGVIEW | TX | 5 |
| 57512359 | ROSS, CHARLES E JR | 2846 MACQUARIE ST | TROPHY CLUB | TX | 10 |
| 57510830 | ROWLAND FIREARMS LLC | 1376 COUNTY RD 4165 | QUITMAN | TX | 16 |
| 57510179 | RUGGLES, TELL WYATT & GENE J | 1179 CR 257 | STEPHENVILLE | TX | 3 |
| 57513349 | RUSSELL, THOMAS WAYNE II | 2324 THOMAS DRIVE | BROWNWOOD | TX | 5 |
| 57409101 | SAGE CREEK ENTERPRISES INC | 237 PR 349 | HONDO | TX | 21 |
| 57408793 | SALTER, THOMAS RUSSELL | 1009 BLACK DIAMOND CT | PORTLAND | TX | 7 |
| 57512558 | SHADOWOOD ENTERPRISES LLC | 92 GRAPEVINE HWY 90 | HURST | TX | 15 |
| 57503222 | SMITH, RICKY G | 1033 CR 4380 | DECATUR | TX | 130 |
| 57406063 | SMR MANUFACTURING LLC | 105 ALEXIS WAY | KYLE | TX | 3 |
| 57407799 | SPORTSMAN'S ELITE LLC | 4520 DONIPHAN DR | EL PASO | TX | 6 |
| 57605384 | STATE OF READINESS ARMS LLC | 1210 1ST ST EAST STE C | HUMBLE | TX | 82 |
| 57506393 | STAY SAFE LLC | 211 A S CROCKETT ST | AMARILLO | TX | 16 |
| 57605087 | STEALTH PRECISION FIREARMS LLC | 16666 HOUSE HAHL RD UNIT H2 | CYPRESS | TX | 32 |
| 57511910 | STEPHENS, BOBBY JOE JR | 13677 FM 314 | BROWNSBORO | TX | 16 |
| 57512874 | STRATUS SUPPORT INDUSTRIES LLC | 11000 SAINT JOHN RD | PILOT POINT | TX | 13 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57507875 | SUNDANCE SKY LLC | 10305 N FREEWAY | FORT WORTH | TX | 2 |
| 57405395 | SUPPRESSED TACTICAL SOLUTIONS LLC | 901 BIGHORN DRIVE | EDINBURG | TX | 1 |
| 57604585 | TAC 47 INDUSTRIES LLC | 1730 ELMVIEW DR STE D2 | HOUSTON | TX | 20 |
| 57603250 | TACTICAL ARMS OF TEXAS LLC | 12999 MURPHY RD STE M-16 | STAFFORD | TX | 58 |
| 57507235 | TACTICAL PROFESSIONALS INC | 35100 N STATE HWY 108 | MINGUS | TX | 12 |
| 57512567 | TACTICOOL LLC | 6232 SW PKWY STE 104 | WICHITA FALLS | TX | 1 |
| 57513255 | TEAM JC GUNS LLC | 5051 GORDON SMITH DR | ROWLETT | TX | 1 |
| 57404409 | TEMPLE CONTRACT STATION LC | 119 NORTH 19TH ST | TEMPLE | TX | 3 |
| 57512153 | TERRELL, JOSEPH DON | 1348 CR 3370 | SAN AUGUSTINE | TX | 3 |
| 57507611 | TEXAR SPORTS LLC | 244 WOODBINE DRIVE | BURLESON | TX | 4 |
| 57408159 | TEXAS ACCURACY COMPANY LLC | 210 E ALAMO ST | BRENHAM | TX | 1 |
| 57408284 | TEXAS COMBAT ARMS LLC | 50 BRIAR CROWN | UVALDE | TX | 6 |
| 57504236 | THOROUGHBRED RIFLES LLC | 543 N 5TH ST | GARLAND | TX | 2 |
| 57603771 | TOOLEY, RODNEY GREGE | 1511 INDIAN SHORES RD | CROSBY | TX | 3 |
| 57407004 | TREVINO, THOMAS | 105 BEAR TRACE | FLORESVILLE | TX | 9 |
| 57512976 | TRIARC SYSTEMS LLC | 2500 US HWY 287 N | MANSFIELD | TX | 107 |
| 57404767 | UNDERGROUND TACTICAL ARMS COMPANY | 14141 W HWY 290 SUITE 510 | AUSTIN | TX | 6 |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57512390 | WBDJR FREEDOM INVESTMENTS LLC | 2399 COUNTY ROAD 1885 | GRAPELAND | TX | 11 |
| 57603895 | WHITTAKER, BELINDA JO & MICHAEL LEE | 550 CR 6474 | DAYTON | TX | 7 |
| 57511168 | WHOLESALE ARMORY LLC | 2298 COUNTY ROAD 14200 | BLOSSOM | TX | 2 |
| 57511561 | WILEY ARMS LLC | 7921 RENDON BLOODWORTH RD | MANSFIELD | TX | 11 |
| 57409148 | WILSON COMPONENTS LLC | 205 BAUXITE DR | JARRELL | TX | 7 |
| 57502590 | WISE LITE ARMS INC | 903 S ALLEN | BOYD | TX | 9 |
| 57511613 | WOLFPACK WEAPONRY LLC | 9584 W 42ND ST | ODESSA | TX | 2 |
| 57402595 | WORRELL, CHARLES H | 10479 FM 2093 TIVYDALE RD | FREDERICKSBURG | TX | 1 |
| 57408451 | WRIGHT METAL FINISHING LLC | 106 WILDWOOD RANCH ROAD | ADKINS | TX | 11 |
| 57407698 | WSSTX INC | 401 ISOM RD SUITE 350 | SAN ANTONIO | TX | 3 |
| 57603665 | WTFIREARMS LLC | 3 CHANDLERS WAY | MAGNOLIA | TX | 3 |
| 57506014 | WYER, DAVID STILES | 213 S 1ST ST | MULESHOE | TX | 2 |
| 98702651 | 3 PERCENT OUTFITTERS LLC | 30 NORTH MAIN ST UNIT B | KAMAS | UT | 10 |
| 98703103 | 408 WORKS LLC | 2642 WEST 175 NORTH | HURRICANE | UT | 3 |
| 98701528 | AMERICAN FIREARMS MANUFACTURING COMPANY LLC | 150 N NEW SADDLE DR | STOCKTON | UT | 4 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98701433 | ANDERSON, MITCHELL ROBBIE | 74 WEST 100 NORTH | CENTERFIELD | UT | 1 |
| 98701672 | BAR-NEL INC | 2698 SOUTH REDWOOD RD STE K | WEST VALLEY CITY | UT | 1 |
| 98703246 | BLUE MOUNTAIN PRECISION LLC | 3021 E 5000 S | VERNAL | UT | 23 |
| 98702208 | BRETHREN ARMAMENT LLC | 2156 W PRINTERS ROW | WEST VALLEY CITY | UT | 10 |
| 98701005 | BROWNING ARMS COMPANY | ONE BROWNING PLACE | MORGAN | UT | 668 |
| 98702977 | BULLETS AND BURNOUTS LLC | 5621 WEST WELLS PARK RD | WEST JORDAN | UT | 1 |
| 98700716 | CHILD, LELAND VERL | 4175 SOUTH 4300 WEST | WEST HAVEN | UT | 2 |
| 98701806 | CITIZENS ACADEMY LLC | 9470 SOUTH 560 WEST | SANDY | UT | 5 |
| 98701532 | CROSS CANYON ARMS LLC | 1010 W KERSHAW | OGDEN | UT | 23 |
| 98700554 | D'ARCY ECHOLS & COMPANY | 98 WEST 300 SOUTH - UNIT #25 | MILLVILLE | UT | 2 |
| 98703519 | DARKSIDE TACTICAL GROUP LLC | 9468 SOUTH 560 WEST | SANDY | UT | 3 |
| 98703526 | DAVIDSON DEFENSE INC | 333 N STATE STREET | OREM | UT | 2 |
| 98701385 | DESERT TECH LLC | 1995 WEST ALEXANDER STREET | WEST VALLEY CITY | UT | 630 |
| 98702569 | DGXCM LLC | 1135 W SUNSET BLVD | ST GEORGE | UT | 8 |
| 98702294 | DYNAMIC BALANCE MACHINE LLC | 2500 S DECKER LAKE BLVD STE 6 | WEST VALLEY | UT | 6 |
| 98703289 | FALLOUT ARMAMENT LLC | 125 SOUTH MAIN ST | BRIGHAM CITY | UT | 1 |
| 98702318 | FIERCE FIREARMS LLC | 321 S MAIN | GUNNISON | UT | 1486 |
| 98703431 | FREEMAN PRECISION FIREARMS LLC | 627 COPPER COURT | SANTAQUIN | UT | 9 |
| 98703199 | GOOD GUYS FINANCE LLC | 971 S STATE ST | OREM | UT | 2 |
| 98702410 | HAIR TRIGGER LLC | 491 E 2650 N | NORTH LOGAN | UT | 13 |
| 98702422 | HAMMER, BRUCE D | 304 WEST 400 SOUTH | MANTI | UT | 1 |
| 98703375 | HIGH DESERT ARMS LLC | 4256 S 950 E BUILDING B | SAINT GEORGE | UT | 10 |
| 98702894 | HOLMGREN BROTHERS ARMS LLC | 6206 NORTH 4600 WEST SUITE A | BEAR RIVER CITY | UT | 4 |
| 98702881 | JANKE CUSTOM ARMS LLC | 150 S 100 W | WILLARD | UT | 13 |
| 98701641 | JEPPSON, BRIAN COLE | 5408 W 10180 N | HIGHLAND | UT | 2 |
| 98701391 | LENNYS GUNS & AMMO INC | 316 STATE ST | PLEASANT GROVE | UT | 15 |
| 98703614 | LEVIE, DENNIS A | 976 NORTH INDUSTRIAL PARK DR | OREM | UT | 8 |
| 98701922 | MACHINE GUN ARMORY LLC | 545 W 9460 S | SANDY | UT | 2 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 98703092 | MILITIA INC | 2466 W STONEHAVEN LOOP | LEHI | UT | 30 |
| 98703105 | MOA CUSTOMS LLC | 2323 E ROLLING OAKS LN | LAYTON | UT | 4 |
| 98702623 | MOUNTAIN VIEW ARMS LLC | 2485 SOUTH 1350 WEST | LOGAN | UT | 36 |
| 98702674 | PATRIOT PRECISION LLC | 8265 EAST 7500 NORTH | LAPOINT | UT | 7 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98702756 | PEARSON SPECIALTIES LLC | 1964 SOUTH 275 EAST | CLEARFIELD | UT | 18 |
| 98701853 | PRATT, STEPHEN D & JONI | 12441 S 4380 W | PAYSON | UT | 45 |
| 98703456 | RACK AND RUNNIN' CUSTOMS LLC | 13808 SO RALPH H WAY | HERRIMAN | UT | 1 |
| 98701606 | RED ROCK PRECISION LLC | 181 N COMMERCIAL ST | MORGAN | UT | 126 |
| 98703191 | RIOT LLC | 353 WEST 200 SOUTH SUITE 101 | SALT LAKE CITY | UT | 3 |
| 98702471 | RK ENTERPRISES LLC | 49 W MAIN ST | MT PLEASANT | UT | 5 |
| 98702336 | ROWDY'S LLC | 610 NO INDUSTRIAL RD | ST GEORGE | UT | 2 |
| 98703139 | SAGE COUNTRY RIFLES LLC | 3516 WEST 5000 SOUTH | ROY | UT | 3 |
| 98703379 | SR13 LLC | 1338 WEST GLENBARR DRIVE | SPRINGVILLE | UT | 1 |
| 98702386 | STAHELI'S SHOOTING SUPPLIES LLC | 363 E 200 S | PLEASANT GROVE | UT | 12 |
| 98700383 | STAIR, BRAD S | 3621 A SOUTH 4700 WEST | WEST HAVEN | UT | 5 |
| 98703258 | STS MANUFACTURING LLC | 673 WEST 1ST ST BLDG 4A BAY 5 | OGDEN | UT | 2 |
| 98701886 | SUB MOA FIREARMS LLC | 1669 NW HENEFER ROAD | HENEFER | UT | 16 |
| 98734710 | TDJ INC | 550 NORTH CEMETERY ROAD, BUILDING #1 | GUNNISON | UT | 8992 |
| 98702121 | TEGRA ARMS INC | 523 S COMMERCE RD | OREM | UT | 1 |
| 98703241 | VUDOO LABS INC | 4012 SOUTH RIVER ROAD UNIT 4F | SAINT GEORGE | UT | 49 |
| 98701861 | WASATCH ARMS LLC | 286 EAST EAGLERIDGE DR | NORTH SALT LAKE | UT | 2 |
| 98702489 | WILSON PRECISION ARMS INC | 204 PLAYA DELLA ROSITA STE #6 | WASHINGTON | UT | 813 |
| 15413806 | 20-X INDUSTRIES LLC | 186 DOE CREEK RD | PEMBROKE | VA | 1 |
| 15410684 | ACCURACY X, INC | 733 MIDDLE VALLEY RD | HARDY | VA | 2 |
| 15423622 | ALEXANDER INDUSTRIES INC | 104 CENTRE CT | RADFORD | VA | 789 |
| 15412412 | APPALACHIAN GUN WORKS LLC | 4568 BLUE RIDGE BLVD | BLUE RIDGE | VA | 9 |
| 15405440 | ASHBURY INTERNATIONAL GROUP INC | 84 BUSINESS PARK CIR | RUCKERSVILLE | VA | 788 |
| 15411555 | ASHLAND GUN INNOVATIONS, INC | 12233 WASHINGTON HWY | ASHLAND | VA | 29 |
| 15413728 | BACKGROUNDS UNLIMITED INC | 2309 LEE HWY | MOUNT SIDNEY | VA | 2 |
| 15414514 | BACKWOODS SECURITY LLC | 9201 BEAVER BRIDGE RD | MOSELEY | VA | 1 |
| 15418157 | BBC OUTDOORS INC | 320 OLD FRANKLIN TURNPIKE | ROCKY MOUNT | VA | 6 |
| 15414766 | BE READY ENTERPRISES LLC | 5244 LAD LAND DR | FREDERICKSBURG | VA | 12 |
| 15412358 | BLACK WIDOW DESIGN LLC | 2309 LEE HIGHWAY | MOUNT SIDNEY | VA | 2 |
| 15410353 | DIORIO MANUFACTURING COMPANY LLC | 32 SILVER LAKE RD | HARRISONBURG | VA | 17 |
| 15416108 | E GIUFFRE INC | 400 GREYSTONE DR | WIRTZ | VA | 2 |
| 15424072 | ECHO 3 WHISKEY ARMS LLC | 1108 COOLBROOK RD | BEDFORD | VA | 50 |
| 15416746 | EDC TACTICAL LLC | 1100 ATHENS AVE STE D | RICHMOND | VA | 40 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15424182 | EVANS, TIMOTHY RAY | 1849 CLEGHORN VALLEY RD | MARION | VA | 2 |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15410897 | HAWK HILL CUSTOM LLC | 506 LAUREL HILL RD | VERONA | VA | 6 |
| 15415639 | HIGHFLYER ARMS LLC | 17 S 5TH ST SUITE O | WARRENTON | VA | 10 |
| 15410871 | HISTORIC ARMS CORP | 2464 PLANTATION CREEK LANE | CAPE CHARLES | VA | 12 |
| 15407848 | J & L GUNSMITHING, LLC | 645 MARGARET DR | CHESAPEAKE | VA | 8 |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15408934 | KAYLOR, ROGER M | 28199 LEE HWY | MEADOWVIEW | VA | 4 |
| 15402925 | KRISS USA, INC | 912 CORPORATE LANE | CHESAPEAKE | VA | 3660 |
| 15412077 | LIBERTY MANUFACTURING GROUP, LLC | 7515 RANCO RD | HENRICO | VA | 23 |
| 15424121 | MCQUILLEN, GARY ELWOOD | 7535 GUINEA ROAD | HAYES | VA | 3 |
| 15415734 | MODERN PALADIN INC | 37 ORCHARD AVE | HAMPTON | VA | 1 |
| 15405553 | OWENS, RANDELL SAM | 339 ELLEN DR | GATE CITY | VA | 1 |
| 15413630 | PERFORMANCE FIREARMS LLC | 13345 HERSHEY DR | NOKESVILLE | VA | 17 |
| 15423970 | RAPPAHANNOCK FIREARMS LLC | 246 FLETCHERS MILL RD | WOODVILLE | VA | 1 |
| 15423839 | S4 ARMAMENT LLC | 8018 UNIT B-5 HANKINS INDUSTRIAL PARK | TOANO | VA | 2 |
| 15411903 | SAFESIDE TACTICAL LLC | 1201 SHENANDOAH AVE | ROANOKE | VA | 246 |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 15416619 | SHEPHERD, JOHN J | 7910 N SADDLE RIDGE CT | CATLETT | VA | 1 |
| 15418984 | SOUTHERN ARMS LLC | 116 KINROSS DR | WINCHESTER | VA | 2 |
| 15423781 | STAUNTON RIVER OUTDOORS LLC | 508 B PITTSYLVANIA AVE | ALTAVISTA | VA | 1 |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 68 |
| 15413308 | STERLING CUSTOM LLC | 1420 SHEPARD LANE UNIT B-9 | STERLING | VA | 5 |
| 15416454 | STONEWALL ARMORY LLC | 101 TUCKER ST | LEXINGTON | VA | 3 |
| 15412544 | SWVA ARMS LLC | 1123 FLORIDA ST | SALEM | VA | 5 |
| 15414745 | TACTICOOL FIREARMS, LLC | 9913 WARWICK BLVD | NEWPORT NEWS | VA | 16 |
| 15409065 | TERMINAL PERFORMANCE ASSOCIATES, LLC | 110 HARTLAKE DR | FREDERICKSBURG | VA | 21 |
| 15409432 | THE OSEN - HUNTER GROUP, LLC | 5916 SEMINOLE TRAIL | BARBOURSVILLE | VA | 1 |
| 15415731 | TRIUNE ARMS LLC | 571 FROST AVE | WARRENTON | VA | 5 |
| 15423729 | WALKER, JEFFREY LEWIS | 19234 INGLEWOOD RD | CULPEPER | VA | 1 |
| 15424194 | YOULEN ENTERPRISES INC | 10239 FOXBOROUGH CT | MANASSAS | VA | 1 |
| 60300433 | AREOTEK INDUSTRIES LLC | 153 STAFFORD AVE | MORRISVILLE | VT | 3587 |
| 60300781 | CATAMOUNT ARMS LLC | 70 MCDONALD LANE | HINESBURG | VT | 5 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 60333217 | CENTURY ARMS INC | 236 BRYCE BLVD | GEORGIA | VT | 19888 |
| 60300512 | DECKER, THOMAS ALLEN | 1132 VT ROUTE 100 | READSBORO | VT | 1 |
| 60300946 | FOGARTY, JOHN M | 270 WESTGATE LN | NEWBURY | VT | 21 |
| 60300884 | GREEN MOUNTAIN CARBINE LLC | 21 TATRO RD | PLYMOUTH | VT | 9 |
| 60300926 | KINGDOM FIREARMS LLC | 60 UPPER QUARRY RD | NEWPORT | VT | 3 |
| 60300864 | MCNARY FIREARMS MANUFACTURING, LLC | 18 PINE RIDGE RD | VERNON | VT | 8 |
| 60300705 | MNR CUSTOM LLC | 1415 LITTLE CANADA RD | WEATHERSFIELD | VT | 1 |
| 60300651 | NEWLAN, STEVEN JAMES | 737 ROUTE 5 S | WINDSOR | VT | 1 |
| 60300696 | PIKE, RANDALL S | 181 SPRAGUE RD | WEST HALIFAX | VT | 3 |
| 60300944 | SHADOWBOLT OPERATIONS USA LLC | 161 CENTRAL ST APT B | NORTHFIELD | VT | 3 |
| 60300777 | STEPHENS PRECISION, INC | 293 INDUSTRIAL DRIVE | BRADFORD | VT | 1 |
| 60300838 | TORRE RIFLE COMPANY LLC | 356 HARDSCRABBLE RD | MILTON | VT | 6 |
| 99105664 | ADVANCED COMBAT TECHNOLOGIES, INC. | 37 TOWER BLVD | ELMA | WA | 5 |
| 99107250 | AERO PRECISION LLC | 2320 COMMERCE STREET | TACOMA | WA | 1223 |
| 99105684 | AERO PRECISION LLC | 2340 S HOLGATE ST | TACOMA | WA | 267 |
| 99106034 | ALL AMERICAN ARMORY, LLC | 14969 W BOW HILL RD STE #2 | BOW | WA | 4 |
| 99104649 | AREA 53 RESEARCH & DEVELOPMENT, LLC | 1407 E CHATTAROY RD | COLBERT | WA | 18 |
| 99105073 | BENCHMARK BARRELS, LLC | 1105 PIONEER HWY EAST | ARLINGTON | WA | 5 |
| 99107472 | BETHEL ARMAMENT LLC | 14835 133RD AVE SE | YELM | WA | 1 |
| 99106948 | BIG IRISH GUN WORKS LLC | 5414 SWAN CT | WEST RICHLAND | WA | 1 |
| 99107016 | BRIMSTONE GUNSMITHING INC | 4857 NW LAKE RD #115 | CAMAS | WA | 4 |
| 99107257 | BUFFALO CREEK PRECISION LLC | 1393 OLYMPIC WAY | BELLINGHAM | WA | 1 |
| 99104102 | CANTRELL OUTDOORS LLC | 1017 300TH STREET NW | STANWOOD | WA | 2 |
| 99106659 | CASCADIA ARMORY, LLC | 1417 MAIDEN LN | WENATCHEE | WA | 1 |
| 99106194 | CLEAR CREEK STOCKWORKS, LLC | 5501 STATE ROUTE 272 | COLFAX | WA | 2 |
| 99105387 | COBB CONSULTING GROUP LLC | 210 N WASHINGTON AVE | ARLINGTON | WA | 6 |
| 99105914 | DEFENSE ARMAMENT DESIGN LLC | 1616 SPRING WATER | WENATCHEE | WA | 2 |
| 99107167 | E M INDUSTRIES LLC | 22427 92ND ST E | BUCKLEY | WA | 1 |
| 99106373 | FIDDLER'S GREEN LLC | 744 CLAY ST | PORT TOWNSEND | WA | 1 |
| 99105285 | FORT DISCOVERY INC | 250 CENTER PARK WAY | SEQUIM | WA | 6 |
| 99105925 | GREY GHOST PRECISION, LLC | 2916 107TH ST S | LAKEWOOD | WA | 68 |
| 99107365 | H&H PRECISION LLC | 410 WARWICK ST | ENUMCLAW | WA | 38 |
| 99103919 | HAGEN, KENNETH ROBERT | 410 WARWICK ST | ENUMCLAW | WA | 36 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 99104947 | HARDENED ARMS LLC | 515 TUCKER AVE | FRIDAY HARBOR | WA | 337 |
| 99107054 | HAYNES AND SONS GUNS LLC | 410 S FISKE ST | SPOKANE | WA | 19 |
| 99106381 | JAAK TACTICAL LLC | 83 STRAITLAND RD | PORT ANGELES | WA | 6 |
| 99106894 | JONES ARMS LLC | 63 HOOKER RD | SEQUIM | WA | 21 |
| 99105994 | LIEMOHN MANUFACTURING, LLC | 1425 E WALNUT ST | KENT | WA | 1 |
| 99104060 | MATSON, ALBERT JAMES | 20211 NE YACOLT MTN RD | YACOLT | WA | 4 |
| 99107157 | MCKINNEY, GARY STEPHEN | 13325 CHUCKANUT MOUNTAIN DR | BOW | WA | 22 |
| 99106237 | MD FIREARMS LLC | 414 PUYALLUP AVE SUITE A | TACOMA | WA | 3 |
| 99106349 | OKANOGAN ARMS CO LLC | 105 W OAK ST | OKANOGAN | WA | 13 |
| 99114520 | OLYMPIC ARMS INC | 624 OLD PACIFIC HWY SE | OLYMPIA | WA | 371 |
| 99107401 | OTTER CREEK PREMIUM FIREARMS LLC | 41203 N HARDESTY RD | ELK | WA | 1 |
| 99104084 | PATRIOT ARMS LLC | 12607 54TH AVE SE | SNOHOMISH | WA | 6 |
| 99107106 | PEOPLES, GEORGE B JR | 7737 NE HARBORVIEW DRIVE | POULSBO | WA | 12 |
| 99103294 | R BROS RIFLES LLC | 2120 MOTTMAN RD SW STE A | TUMWATER | WA | 48 |
| 99102421 | RAINIER ARMS LLC | 2504 AUBURN WAY N | AUBURN | WA | 112 |
| 99106439 | REHV ARMS LLC | 27623 COVINGTON WAY SE UNIT 2 | COVINGTON | WA | 2 |
| 99106050 | ROLEN RIFLE WORKS LLC | 2720 MILL POND DR UNIT C1 | MALAGA | WA | 2 |
| 99105227 | SCHILT, BRIAN | 1450 WRIGHT RD SE | TENINO | WA | 25 |
| 99106621 | SLF LLC | 17816 DUBUQUE RD | SNOHOMISH | WA | 5 |
| 99107352 | SMITH, CYLE D | 5601 DESERT DOVE DRIVE | WEST RICHLAND | WA | 3 |
| 99107357 | TACTICAL BLACKOUT GROUP LLC | 1017 MELLEN STREET | CENTRALIA | WA | 5 |
| 99107463 | TENEX INCORPORATED | 4261 SWEET ROAD | BLAINE | WA | 2 |
| 99105426 | THE RANGE LLC | 1701 GARRETSON LN | YAKIMA | WA | 12 |
| 99103937 | TRIPLETT FIREARMS COMPANY | 656 NW NORWOOD STREET | CAMAS | WA | 3 |
| 99101554 | WILCOXEN, DAVID E SR | 3375 BLACKJACK TRAIL | SEDRO WOOLLEY | WA | 9 |
| 99107069 | ZEV TECHNOLOGIES INC | 3712 NORTHPARK DRIVE | CENTRALIA | WA | 109 |
| 33908128 | AIM HIGHER GUNSMITHING LLC | 951 BLUFF ST | BELOIT | WI | 3 |
| 33907064 | AMERICAN DEFENSE MANUFACTURING LLC | 2525 S 162ND ST | NEW BERLIN | WI | 532 |
| 33908009 | BADGER STATE ORDNANCE LLC | 17 1/2 WILSON AVE | WESTON | WI | 2 |
| 33906181 | BMF TACTICAL SOLUTIONS, LLC | 14100 W CLEVELAND AVE | NEW BERLIN | WI | 5 |
| 33903743 | BRAVO COMPANY MFG INC | 340 MAPLE AVE | HARTLAND | WI | 6467 |
| 33906949 | BUISSE, BRETT | 921 COMMERCE DR UNIT 2 | UNION GROVE | WI | 5 |
| 33908944 | BULLWINKLE SPORTS LLC | 28501 WILMOT RD BLVD 7 UNIT 3 STE 23 | TREVOR | WI | 17 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 33904626 | CUSTOM SERVICES LLC | E10590 PINE ROAD | FALL CREEK | WI | 1 |
| 33905871 | DEZ TACTICAL ARMS INC | 795 PLUM STREET | WISCONSIN DELLS | WI | 36 |
| 33907912 | DT FIREARMS LLC | 209 LYNN AVE | BARABOO | WI | 2 |
| 33900732 | EAST RIDGE / STATE ARMS GUN CO INC | 6319 5TH AVE | BANCROFT | WI | 8 |
| 33907555 | GADSDEN SERVICES LLC | 2391 GEMINI RD | GREEN BAY | WI | 15 |
| 33901266 | HAYWOOD, LEROY EDWARD | 8540 HWY 153 | ELAND | WI | 4 |
| 33903050 | HEARING PROTECTION LLC | 801 SOUTH 12TH STREET | WATERTOWN | WI | 14 |
| 33908718 | HEMPE, MARK | W1549 STATE ROAD 23 | MOUNT CALVARY | WI | 3 |
| 33903022 | HENRY WISCONSIN LLC | 107 W COLEMAN | RICE LAKE | WI | 32177 |
| 33908953 | HIGH VOLTAGE CUSTOM LLC | 417 E ROSENLUND ST | WOODVILLE | WI | 2 |
| 33936623 | HOWELL, KENNETH P | 5728 E CTY RD X | BELOIT | WI | 3 |
| 33907913 | ION GROUP LLC | W213S7530 ANNES WAY | MUSKEGO | WI | 7 |
| 33907085 | JEMAK LLC | W 226 N 4165 SUNDER CREEK CT | PEWAUKEE | WI | 19 |
| 33905315 | JOHNSTON PRECISION LLC | W8907 MAPLE LN | NIAGARA | WI | 1 |
| 33904776 | KUSTOM ARMS LLC | 1408 SOUTHRIDGE DR | NEW LONDON | WI | 4 |
| 33900697 | LAUER, STEVEN MICHAEL | 3601 129TH ST | CHIPPEWA FALLS | WI | 10 |
| 33903873 | LONG RANGE RIFLES LLC | 601 SOUTH MAIN STREET | OSHKOSH | WI | 24 |
| 33907431 | MGS HOLDINGS GROUP LLC | N80W14966 APPLETON AVENUE | MENOMONEE FALLS | WI | 9 |
| 33904930 | MIDWEST INDUSTRIES INC | W292 S4498 HILLSIDE RD | WAUKESHA | WI | 214 |
| 33906684 | OEM TECHNOLOGIES LLC | 2927 ROEMER RD | APPLETON | WI | 2 |
| 33907592 | ONETIME UNLIMITED LLC | W4953 GRITTNER ST | WESTBORO | WI | 24 |
| 33905869 | PEEPS & JAWA LLC | 100 E HAVEN DR | WATERTOWN | WI | 10 |
| 33903497 | PROVIDENCE TOOL CO, LLC | N5338 COUNTY S | PLYMOUTH | WI | 3 |
| 33904639 | SCOTSMAN ARMS LLC | 320 PUTNAM STREET SUITE 7 | EAU CLAIRE | WI | 16 |
| 33908833 | STAPLES, DILLON TATE | 452 N 8TH STREET | RIVER FALLS | WI | 7 |
| 33906714 | THE GUN SHOP LLC | 1452 SHERIDAN RD | KENOSHA | WI | 7 |
| 33908887 | THUREON HOLDINGS LLC | W185 N11521 WHITNEY DR | GERMANTOWN | WI | 107 |
| 33906689 | TOM E GUN LLC | 1720 N CLAIRMONT AVENUE | EAU CLAIRE | WI | 2 |
| 33908067 | WISCONSIN GUNS LLC | 226 S WALES RD | WALES | WI | 7 |
| 33907594 | WORKS ARMAMENT LLC | 1 TAUNTON CIRCLE | MADISON | WI | 4 |
| 45503835 | BLACK STAR TRADING COMPANY LLC | 120 HEWES AVENUE | CLARKSBURG | WV | 17 |
| 45501738 | BULLGATOR TACTICAL LLC | 4641 RIPLEY RD | REEDY | WV | 12 |
| 45503692 | CHILDERS GUNS LLC | 521 GASTON AVE | FAIRMONT | WV | 4 |

# RIFLES MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 45503183 | HARPERS FERRY ARMORY INC | 301 N MILDRED ST | RANSON | WV | 46 |
| 45502891 | HOSTETTER, MARK A | 74 DUPONT RD SUITE A | MARTINSBURG | WV | 49 |
| 45502547 | J W MANUFACTURING LLC | 703 MIDDLETOWN RD | FAIRMONT | WV | 27 |
| 45502304 | KNT ENTERPRISES LLC | 504 EVERETT GILLS LN | GALLIPOLIS FERRY | WV | 2 |
| 45503699 | LOD DEFENSE LLC | 3977 MOUNT CLARE RD | MOUNT CLARE | WV | 1 |
| 45500132 | MELVIN FORBES ENTERPRISES LLC | 438 MIRANOV ST | GRANVILLE | WV | 44 |
| 45535630 | PARRISKI, MICHAEL DAVID | HC 37 BOX 58 | MAXWELTON | WV | 1 |
| 45502685 | THE CUSTOM GUN SHOP LLC | 5649 GEORGETOWN RD | HORNER | WV | 1 |
| 45502860 | VIGILANT SECURITY SERVICES LLC | 21150 BARBOUR COUNTY HWY | PHILIPPI | WV | 3 |
| 45501641 | VINTEC MANUFACTURING LLC | 44 BERKELY DR | SUMMERSVILLE | WV | 7 |
| 45503353 | VIQEN LLC | 1781 PHILIPPI PIKE | CLARKSBURG | WV | 249 |
| 58300948 | BLISS ADVERTISING AND DESIGN INC | 1107 PARKS RD | WESTON | WY | 1 |
| 58301214 | BOLT CARRIER GROUP LLC | 1754 S WILSON ST | CASPER | WY | 2 |
| 58300887 | D SCHIMMEL LLC | 5 GREASEWOOD CT | ROZET | WY | 2 |
| 58301709 | DYK RIFLE AND MACHINE LLC | 7 CHONDELL DR | CODY | WY | 3 |
| 58301160 | GRIFFIN ARMS LLC | 213 SOUTH AVE C1 | CHEYENNE | WY | 4 |
| 58300591 | GUNWERKS LLC | 2301 LIEUTENANT CHILDERS ST | CODY | WY | 782 |
| 58301879 | INSIGHT PRECISION ARMS LLC | 4105 RD 82 | TORRINGTON | WY | 4 |
| 58301722 | MAC'S GUNWORKS AND SHOOTERS SUPPLY LLC | 125 HOE CREEK RD | GILLETTE | WY | 1 |
| 58301616 | MIDDLE TENNESSEE GUNSMITHING INC | 600 ROLLING MEADOWS LN | LANDER | WY | 2 |
| 58301302 | PERFORMANCE OIL TOOLS INC | 3420 BIG HORN AVE | CODY | WY | 40 |
| 58301010 | RGS LLC | 404 N JACKSON | CASPER | WY | 6 |
| 58300619 | ROSENCRANSE, TREVOR S | 610 SOUTH 8TH ST | BASIN | WY | 14 |
| 58300988 | RUBY, JASON TYLER | 6501 ROBIN DR | GILLETTE | WY | 3 |
| 58301860 | SERIOUS FIREARMS AND TRAINING LLC | 63 MOFFIT PLACE | GLENDO | WY | 1 |
| 58301174 | TACTICAL SOLUTIONS INTERNATIONAL INC | 177 BURRIS LENORE RD | CROWHEART | WY | 3 |
| 58301324 | TEAPOT CREEK PRECISION GUNSMITHING LLC | 26795 N HWY 259 | CASPER | WY | 11 |
| 58301883 | VAPOR TRAIL PRECISION ARMS, LLC | 4048 STRAWBERRY CREEK RD | BEDFORD | WY | 1 |
| 58301472 | WYO ARMS LLC | 6503 CROSSBOW TRAIL | CHEYENNE | WY | 10 |
| 58301629 | WYOMING ARMORY PRECISION FIREARMS LLC | 553 14TH ST | CODY | WY | 2 |
| | | | | | 2504092 |

**Exhibit 8**
**0390**

# SHOTGUNS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 16305652 | REMINGTON ARMS COMPANY LLC | 1816 REMINGTON CIRCLE SW | HUNTSVILLE | AL | 288 |
| 16300193 | VOIGHT, JOHN BASIL | 114 SCENIC DR | MADISON | AL | 12 |
| 57103770 | AAMLO ENTERPRISES LLC | 4501 LEXINGTON PARK CIRCLE | BRYANT | AR | 1 |
| 57103338 | ANNAH AIR LLC | 5001 ROCKPORT DR | JONESBORO | AR | 2 |
| 57105201 | DSKTB GROUP LLC | 103 SW WINSTED LN STE 29 | BENTONVILLE | AR | 24 |
| 57105246 | LEWIS, ROBERT TODD | 17900 AUSTIN LN | LITTLE ROCK | AR | 3 |
| 57104386 | NIGHTHAWK CUSTOM LLC | 1306 WEST TRIMBLE AVE | BERRYVILLE | AR | 152 |
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 253 |
| 98607683 | ASGARD DEFENSE SYSTEMS LLC | 7810 N US HIGHWAY 89 SUITE 320 | FLAGSTAFF | AZ | 1 |
| 98609715 | DOWN RANGE ENTERPRISES LLC | 8807 E SQUAW PEAK DR | TUCSON | AZ | 1 |
| 98609893 | HOOKS, CAMERON | 4631 WEST CITRUS WAY | GLENDALE | AZ | 1 |
| 98600790 | KRAUS, BERNARD WILLI | 11445 E GOLVLINKS RD | TUCSON | AZ | 2 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 97702593 | ISLAND VIEW ENTERPRISES INC | 2359 KNOLL DR SUITE A | VENTURA | CA | 27 |
| 96802044 | WILLIAM J. CURTIN | 20 GALLI DR SUITE 14 | NOVATO | CA | 13 |
| 58402371 | LIPPARD, KARL | 3259 ELECTRA DR SO | COLORADO SPRINGS | CO | 1 |
| 60634862 | CONNECTICUT SHOTGUN MANUFACTURING CO | 100 BURRITT STREET | NEW BRITAIN | CT | 160 |
| 60601848 | HYDRO HONING LABORATORIES | 8 EASTERN PARK RD | EAST HARTFORD | CT | 1 |
| 60602196 | STANDARD MANUFACTURING CO LLC | 100 BURRITT STREET | NEW BRITAIN | CT | 3131 |
| 15914892 | GREY TACTICAL OUTFITTERS LLC | 503-A HARBOR BLVD | DESTIN | FL | 5 |
| 15918741 | IRON SITE GUN SHOP INC | 8380 ULMERTON RD SUITE 308/310 | LARGO | FL | 4 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 25413 |
| 15915979 | PRAESTOLOR ARMS LLC | 2040 SHORT AVE | ODESSA | FL | 3 |
| 15932438 | RWC GROUP LLC | 3901 NE 12TH AVE SUITE #400 | POMPANO BEACH | FL | 839 |
| 15908014 | TACTICAL MACHINING, LLC | 1241 BISCAYNE BLVD | DELAND | FL | 1 |
| 15812006 | HYDROSHOCK CUSTOM GRAFIX LLC | 636-C S OLD BELAIR RD | GROVETOWN | GA | 1 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 1 |
| 15811632 | REYNOLDS HOLDINGS INC | 304 E MAPLE ST | CUMMING | GA | 2 |
| 15812793 | VALOR RIDGE GUNS LLC | 1229 JOHNSON FERRY ROAD SUITE 201 | MARIETTA | GA | 1 |
| 54202967 | FARRO'S LEAD FARM LLC | 30376 210TH AVENUE | LONG GROVE | IA | 30 |
| 98202664 | CLASSIC CASE COLORS LLC | 7039 FUNKHOUSER RD | BONNERS FERRY | ID | 16 |
| 98202494 | GENESIS ARMS LLC | 4259 W SELTICE WAY STE B | COEUR D ALENE | ID | 6 |
| 98200131 | SRM ARMS, INC | 4375-A WEST MCMILLAN | MERIDIAN | ID | 502 |
| 33605568 | 3D INDUSTRIES INC | 500 FRONTIER WAY | BENSENVILLE | IL | 1 |
| 33605058 | UTAS-USA LTD | 1247 RAND RD STE 1245, 1247, 1249 | DES PLAINES | IL | 2358 |

# SHOTGUNS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 43506112 | CHAOS INC | 424 N WILLOW ROAD | EVANSVILLE | IN | 2 |
| 43507290 | FOSTECH INC | 8620 N US HWY 31 | SEYMOUR | IN | 12 |
| 43504966 | FOSTECH MFG LLC | 8620 N US HWY 31 | SEYMOUR | IN | 128 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 54803929 | CLARK, TODD ALAN | 2708 DRY CREEK | GREAT BEND | KS | 12 |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 21 |
| 85213126 | COOKE, RICHARD STARK | 3228 ATLEE RIDGE RD | NEW WINDSOR | MD | 1 |
| 85202358 | LWRC INTERNATIONAL | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 3 |
| 60102477 | FIRST DUE LLC | 62 GREENE ST | SABATTUS | ME | 3 |
| 60101551 | PIERCE, EVERETT C | 905 RIVER ROAD | BUCKSPORT | ME | 1 |
| 43806137 | AI & P TACTICAL LLC | 72 E CHAUVEZ RD | SCOTTVILLE | MI | 3 |
| 54338023 | ALFERMANN USA INC | 1482 POTTERY RD | WASHINGTON | MO | 1 |
| 54305666 | BROWNING | #1 BROWNING PLACE | ARNOLD | MO | 453 |
| 54312041 | FIRST GUNSMITHING LLC | 932 MERAMEC STATON ROAD UNIT 1 | VALLEY PARK | MO | 3 |
| 54306614 | LOGIC INDUSTRIES LLC | 2292 HWY Y | BELLE | MO | 2 |
| 16404225 | BLACK RIVER PRECISION LLC | 208 MEADOWS LN | BENTONIA | MS | 7 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 268080 |
| 98102105 | FALKOR, SID INC | 2902 HWY 93 NORTH | KALISPELL | MT | 1 |
| 98102513 | LEE, JASON CAMERON | 110 PARADISE HILLS DRIVE | KALISPELL | MT | 2 |
| 98102031 | WILLOUGHBY, DANIEL WILLIAM | 1246 RAIL ROAD | HARDIN | MT | 1 |
| 15610544 | BEARING ARMS GUN & TACTICAL LLC | 55 AIRPORT RD | TAYLORSVILLE | NC | 2 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 15610427 | LAZY K CARTRIDGE COMPANY LLC | 456 US 70 | HAVELOCK | NC | 1 |
| 15612267 | MCCOON, DANIEL W II | 3509 C WEST VERNON AVE | KINSTON | NC | 14 |
| 15603314 | OUTDOOR COLORS LLC | 286 INDUSTRIAL PARK | RUTHERFORDTON | NC | 19776 |
| 54701787 | LEADFOOT LLC | 716 4TH AVE | HOLDREGE | NE | 3 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 2 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 14 |
| 58502074 | FIREBIRD PRECISION FIREARMS, LLC | 16 HIDDEN VALLEY ROAD | JEMEZ SPRINGS | NM | 19 |
| 58502502 | MAUCK, WAYNE RUSSELL JR | 1008 AVENIDA DE LAS CAMPANAS | SANTA FE | NM | 1 |
| 98802374 | D F B LLC | 2654 W HORIZON RIDGE PKWY STE B8/9 | HENDERSON | NV | 12 |
| 98802773 | FIME GROUP LLC | 4395 WEST POST RD UNIT 200 | LAS VEGAS | NV | 579 |
| 98804779 | GOT YOUR 6 LLC | 8912 SPANISH RIDGE AVE STE 210-9 | LAS VEGAS | NV | 1 |
| 98804130 | WESTSIDE ARMORY LTD | 7345 S DURANGO DR STE 106 | LAS VEGAS | NV | 8 |

# SHOTGUNS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 1023 |
| 61401675 | TJ GUNS LTD | 112 WADE RD | LATHAM | NY | 1 |
| 43402133 | CADIZ ENTERPRISES LLC | 518 NORTH MAIN STREET | CADIZ | OH | 1 |
| 43104533 | GOOD, WILLIAM J | 12580 ST RT 93 N | LOGAN | OH | 565 |
| 43402108 | ITHACA GUN COMPANY | 420 N WARPOLE ST | UPPER SANDUSKY | OH | 812 |
| 43402507 | MILLIGAN, DENNIS | 2640 HOLTZ RD | SHELBY | OH | 2 |
| 43403241 | PARTISAN ENTERPRISES LLC | 12351 PROSPECT RD, EAST BUILDING UNIT A | STRONGSVILLE | OH | 1 |
| 43400282 | ROONEY, TERRANCE L | 4140 ROOT RD | NORTH OLMSTED | OH | 3 |
| 43405673 | TRIPLE F FIREARMS CORPORATION | 1200 CLEVELAND ST SW | MASSILLON | OH | 7 |
| 57305758 | HEWITT, KODEY CHARLES | 25500 EAST 111TH ST S | BROKEN ARROW | OK | 6 |
| 99304223 | A-TEAM ARMS LLC | 201 SE 10TH ST | GRANTS PASS | OR | 1 |
| 99303685 | COLFAX TACTICAL, LLC | 1611 SW FIRST ST UNIT A | REDMOND | OR | 3 |
| 99305437 | CROSSHAIR CUSTOMS LLC | 2300 MAIN ST | BAKER CITY | OR | 19 |
| 99305615 | DARK SHADOW WEAPONRY LLC | 425 SW MADISON AVE SUITE 210 | CORVALLIS | OR | 1 |
| 99304642 | ERATHR3 LLC | 484 PLEASANT VALLEY ROAD | MERLIN | OR | 1 |
| 99305401 | EXAKT EDGE MANUFACTURING INC | 2880 FERRY ST SW | ALBANY | OR | 56 |
| 99303209 | PACIFIC TRADING GROUP LLC | 3395 48TH AVE NE | SALEM | OR | 14 |
| 82309252 | GERVASIO, JOSEPH ANTHONY JR | 788 1/2 700 RD | NEW OXFORD | PA | 3 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 82333855 | TAR HUNT CUSTOM RIFLES INC | 101 DOGTOWN RD | BLOOMSBURG | PA | 17 |
| 15704502 | AMERICAN TACTICAL INC | 231 DEMING WAY | SUMMERVILLE | SC | 1432 |
| 15703200 | CAROLINA CUSTOM RIFLES LLC | 1162 CHINQUAPIN CHURCH RD | BATESBURG | SC | 1 |
| 15703731 | HARDEE, CHRISTOPHER E | 1188 TAW CAW 2 DR | SUMMERTON | SC | 1 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 293 |
| 16204234 | BC ENGINEERING LLC | 5895 E AJ HIGHWAY | RUSSELLVILLE | TN | 11 |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 17025 |
| 16209127 | VISIONARY FABRICATION LLC | 3081 HORSESHOE BEND LN | KNOXVILLE | TN | 19 |
| 16206220 | WILLYERD, JACK E AND ERIC J | 4820 OLD HWY 48 | CUNNINGHAM | TN | 3 |
| 57603965 | ALPHA EPSILON SYSTEMS LLC | 8729 FAIRBEND ST | HOUSTON | TX | 4 |
| 57509750 | DUKE COMPONENTS LLC | 190 WEAVER DRIVE | SULPHUR SPRINGS | TX | 1 |
| 57604669 | EMPTY SHELL LLC | 17711 WEST STRACK DRIVE | SPRING | TX | 1 |
| 57605418 | EO'S VENTURES LLC | 830 W 14TH ST | HOUSTON | TX | 2 |
| 57509684 | GARDNER, KEVIN P | 2683 BALL RD | WHITEWRIGHT | TX | 1 |
| 57604573 | HUNTER RIFLEWORKS LLC | 16522 HOUSE&HAHL RD SUITE F6 | CYPRESS | TX | 4 |
| 57505714 | LANE, TERRY RAY SR & WHITESIDE, KEITH ROY | 12467 CR 580 | BLUE RIDGE | TX | 4 |

# SHOTGUNS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 57434208 | MAVERICK ARMS, INC | 1001 INDUSTRIAL BLVD | EAGLE PASS | TX | 302830 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57509350 | QUALITY CUSTOM FIREARMS LLC | 906 9TH ST | PADUCAH | TX | 1 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 1 |
| 57511910 | STEPHENS, BOBBY JOE JR | 13677 FM 314 | BROWNSBORO | TX | 6 |
| 57604585 | TAC 47 INDUSTRIES LLC | 1730 ELMVIEW DR STE D2 | HOUSTON | TX | 15 |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57510604 | VOSSIMO LLC | 2917 HAGEN DR | PLANO | TX | 1 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 98701861 | WASATCH ARMS LLC | 286 EAST EAGLERIDGE DR | NORTH SALT LAKE | UT | 1 |
| 15400073 | BERGERET, GREGORY FRED | 3420 BEECHWOOD AVE | SOUTH CHESTERFIELD | VA | 1 |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15424121 | MCQUILLEN, GARY ELWOOD | 7535 GUINEA ROAD | HAYES | VA | 1 |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 2 |
| 15407323 | VERTU CORP | 680C INDUSTRIAL RD | WARRENTON | VA | 1 |
| 60300851 | THOMAS, BRIAN KEITH | 3 RIDGE ROAD | ESSEX JUNCTION | VT | 1 |
| 99103632 | HURRICANE BUTTERFLY MANUFACTURING LLC | 1148 INDUSTRY DRIVE | TUKWILA | WA | 3 |
| 99104284 | LJUTIC LLC | 2401 W J STREET STE A | YAKIMA | WA | 21 |
| 99104084 | PATRIOT ARMS LLC | 12607 54TH AVE SE | SNOHOMISH | WA | 2 |
| 33903022 | HENRY WISCONSIN LLC | 107 W COLEMAN | RICE LAKE | WI | 6146 |
| 33905169 | ROTH CONCEPT INNOVATIONS LLC | N9652 HIGHLINE RD UNIT NM | KAUKAUNA | WI | 25 |
| 33906931 | U S COMPETITION ARMS INC | 1925 ROOSEVELT AVE | RACINE | WI | 319 |
| | | | | | 653139 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 99202142 | ANKLE DEEP LLC | 8841 RICHARDSON HWY | SALCHA | AK | 2 |
| 99202784 | DEVIANT ARMS LLC | 915 30TH AVE #201 | FAIRBANKS | AK | 1 |
| 99202570 | SOLO SOLUTIONS LLC | 47160 LAWRENCE CT | SOLDOTNA | AK | 25 |
| 99202750 | TRI JET PRECISION CUTTING SERVICES LLC | 1960 S EKLUTNA STREET | PALMER | AK | 12 |
| 16304982 | BLACK ANKLE MUNITIONS LLC | 670 COUNTY ROAD 105 | SCOTTSBORO | AL | 10 |
| 16304561 | BOOTH, RANDALL EDWARD | 3642 HIGHWAY 26 | COLUMBIANA | AL | 4 |
| 16303111 | CLARK, GREGORY E | 1157 PHILLIPS RD | LANETT | AL | 4 |
| 16337359 | ELLIS, JEFFERY OWEN | 17943 GROUND HOG RD | ADGER | AL | 26 |
| 16303684 | GUNTER, WILLIAM S | 156 SUMMER FIELD DR | DEATSVILLE | AL | 4 |
| 16305749 | HILL, TIM | 2639 PELHAM PKWY | PELHAM | AL | 21 |
| 16335030 | HOPE, DAVID NICHOLAS | 901 GLAZE DR | BESSEMER | AL | 163 |
| 16306976 | MCMILLAN, ROBERT MALCOLM JR | 53911 CR 21 | STOCKTON | AL | 27 |
| 16307016 | QUALLS, CLAUDE ALLEN III | 12881 HWY 231 S | TROY | AL | 16 |
| 57105329 | BISHAMON ARMS LLC | 683 MARION ANDERSON RD | HOT SPRINGS NATIONAL PARK | AR | 12 |
| 57105225 | CONNER FAMILY ENTERPRISES LLC | 614 CANTERBURY DR | ALMA | AR | 14 |
| 57105281 | SPECIALTY GUN WORKS LLC | 1041 HINSON RD | EL DORADO | AR | 1 |
| 57105105 | TOP NOTCH ACCESSORIES INC | 115 LOVERS LN | BALD KNOB | AR | 308 |
| 57102593 | TOP NOTCH ACCESSORIES, INC. | 2823 SR 124 | RUSSELLVILLE | AR | 277 |
| 57105117 | TROUT, AARON NEAL | 1774 S HARDING PL | FAYETTEVILLE | AR | 3 |
| 57103498 | TWH ENTERPRISES LLC | 700 PEPSI COLA RD | BATESVILLE | AR | 23 |
| 57104667 | WALTHER MANUFACTURING INC | 7700 CHAD COLLEY BLVD | FORT SMITH | AR | 8 |
| 98602020 | 223 LLC | 663 W 2ND AVE STE 16 | MESA | AZ | 289 |
| 98600962 | ABRAMS AIRBORNE MFG, INC | 3735 N ROMERO RD | TUCSON | AZ | 95 |
| 98609324 | ANDRE, LOUIS | 3500 W ERIE ST | CHANDLER | AZ | 50 |
| 98602530 | ARIZONA ARMORY, LLC | 2114 W FILLMORE | PHOENIX | AZ | 3 |
| 98607999 | ARIZONA RIFLEWORKS LLC | 3629 W ESCUDA DR | GLENDALE | AZ | 27 |
| 98605601 | BAJA AZ GUNS LLC | 1154 CIRCULO MERCADO | RIO RICO | AZ | 9 |
| 98605029 | BROWN, TIMOTHY DAVID | 14201 N GIBSON TRL | TUCSON | AZ | 6 |
| 98609040 | BURTON, ROBERT GORDON | 20215 W MORETON WAY | WICKENBURG | AZ | 2 |
| 98607852 | CHAMBERED GROUP USA LLC | 15605 W ROOSEVELT ST STE 113 | GOODYEAR | AZ | 21 |
| 98607195 | D & E CUSTOMS AND ENGRAVING LLC | 2152 N BELLA VISTA LN | BENSON | AZ | 18 |
| 98605521 | E3 ARMS LLC | 2100 COLLEGE DR UNIT#108 | LAKE HAVASU CITY | AZ | 2941 |
| 98609810 | ECHO CORPS LLC | 3178 E 33RD PL STE B | YUMA | AZ | 6 |
| 98609589 | EVAN RAHM LLC | 36022 N 10TH ST | PHOENIX | AZ | 1 |
| 98609984 | FAST FLIGHT MACHINE LLC | 8742 N 78TH AVE | PEORIA | AZ | 12 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 98607169 | GHOST HAMMER ARMS LLC | 2983 EAST BAARS CT | GILBERT | AZ | 10 |
| 98602417 | HOLLAND INVESTMENTS LLC | 5834 E SANDRA TE | SCOTTSDALE | AZ | 17 |
| 98607680 | IRUNGUNS LLC | 2600 N KIOWA BLVD #102 | LAKE HAVASU CITY | AZ | 10 |
| 98606503 | KE ARMS LLC | 4343 E MAGNOLIA ST | PHOENIX | AZ | 2282 |
| 98606455 | LAYKE TACTICAL LLC | 3330 W OSBORN RD | PHOENIX | AZ | 138 |
| 98603859 | MAXIM FIREARMS CORPORATION | 2021 HOLLY AVE | LAKE HAVASU CITY | AZ | 4 |
| 98606209 | MCALISTER, KENNETH | 291 E OCOTILLO RD UNIT 27 | CHANDLER | AZ | 73 |
| 98604419 | MLS ARMS LLC | 15610 N 35TH AVE STE 6 | PHOENIX | AZ | 64 |
| 98608861 | OLIVER WEAPON WORKS LLC | 2452 E IRONSIDE DR | GILBERT | AZ | 6 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 522 |
| 98609307 | PATRIOT PRECISION LLC | 1887 BULL HOLLOW RD | SHOW LOW | AZ | 5 |
| 98610545 | PRECISION WORKS LLC | 3533 E CONTESSA CIRCLE | MESA | AZ | 10 |
| 98604742 | QUARTER CIRCLE 10 LLC | 1101 W GRANT RD SUITE 202 | TUCSON | AZ | 1474 |
| 98603707 | QUENTIN LASER LLC | 1025 N MCQUEEN RD STE 153/154 | GILBERT | AZ | 457 |
| 98606773 | RIM COUNTRY MANUFACTURING INC | 1408 W BRAVO TAXIWAY | PAYSON | AZ | 9 |
| 98608964 | S & S ARMS LLC | 1930 E THIRD ST STE 2 | TEMPE | AZ | 1 |
| 98606319 | SAN TAN TACTICAL LLC | 2223 WEST PECOS RD STE 6 | CHANDLER | AZ | 560 |
| 98602441 | SISKU GUN WORKS LLC | 3836 E 40TH ST | TUCSON | AZ | 23 |
| 98601115 | SOURCE MANUFACTURING LLC | 2920 EAST MOHAWK LN STE 112 | PHOENIX | AZ | 21 |
| 98607665 | STRATEGIC ARMORY CORPS LLC | 525 E PINNACLE PEAK RD STE 100 | PHOENIX | AZ | 182 |
| 98608267 | SUAREZ INTERNATIONAL USA INC | 1616 WEST IRON SPRINGS RD #3 | PRESCOTT | AZ | 53 |
| 98603274 | TANGODOWN INC | 4720 N LACHOLLA BLVD SUITE 180 | TUCSON | AZ | 3 |
| 98606279 | TRITON ARMS LLC | 2947 KISH AVE STE A | YUMA | AZ | 23 |
| 98607005 | ULTRA PRECISION FIREARMS & AMMUNITION LLC | 4004 N ROMERO RD | TUCSON | AZ | 29 |
| 98637956 | YOUNG MANUFACTURING INC | 5528 N 51ST AVE | GLENDALE | AZ | 51 |
| 97737304 | BLACK BULLET INC | 14410 W KEARNEY BLVD | KERMAN | CA | 2 |
| 97703386 | BLUM, ISAAC JOHN | 210 BUCKLEIN WAY | FELTON | CA | 4 |
| 96801682 | CHRISTENSEN, CRAIG ALLEN | 710 3RD STREET | MARYSVILLE | CA | 37 |
| 99500406 | CINEMA WEAPONRY L L C | 431 MAGNOLIA AVENUE | GLENDALE | CA | 2 |
| 99501030 | COBRA TACTICAL INC | 28910 AVENUE PENN UNIT 210 | VALENCIA | CA | 120 |
| 93303316 | CREC INVESTMENTS INC | 6734 DOOLITTLE AVENUE UNIT H | RIVERSIDE | CA | 5 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 93305621 | FLYNN, ROGER GERALD | 10844 E AVE SUITE B1 | HESPERIA | CA | 12 |
| 96804298 | GOLD COUNTRY SPORTS INC | 1160 LOZANOS RD | NEWCASTLE | CA | 95 |
| 93306288 | JL BILLET LLC | 4740 RUFFNER ST | SAN DIEGO | CA | 81 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 93304924 | JUGGERNAUT TACTICAL INC | 931 N PARKER ST | ORANGE | CA | 622 |
| 97703245 | KAUFMANN TACTICAL FIREARMS, INC | 5816 E SHIELDS #102 | FRESNO | CA | 22 |
| 96802409 | LILLARD MANUFACTURING INC | 1230 HARTER AVE SUITE E | WOODLAND | CA | 731 |
| 97703356 | MATTHEWS, KEITH S | 4673 E WEATHERMAKER AVE | FRESNO | CA | 1 |
| 97702943 | MATTHEWS, KEITH SCOTT | 13607 E SHEPHERD AVE | CLOVIS | CA | 1 |
| 93306659 | OCELLO, RONALD MILLARD | 1931 NORTH KELLY AVE | UPLAND | CA | 12 |
| 97703060 | TARAN TACTICAL INNOVATIONS LLC | 1250 TIERRA REJADA RD | SIMI VALLEY | CA | 36 |
| 93305018 | TEMECULA QUALITY PLATING INC | 43095 BLACKDEER LOOP | TEMECULA | CA | 202 |
| 93304987 | TPM ARMS LLC | 246 DENNY WAY | EL CAJON | CA | 23 |
| 93304827 | TRIP WIRE LLC | 7960 SILVERTON AVE STE 105 | SAN DIEGO | CA | 45 |
| 93305884 | VK INTEGRATED SYSTEMS | 1250 E ORANGETHORPE | FULLERTON | CA | 12 |
| 97702945 | VON COLLN, JOHN | 3166 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 29 |
| 58404425 | ALAN & WILLIAM ARMS INC | 28271 CR 9 | WILD HORSE | CO | 1 |
| 58407061 | CASSARA, ROBERT | 19499 EAST BROWN DR | AURORA | CO | 13 |
| 58407295 | DICKS HOBBY SHOP LLC | 1406 W 8TH ST | LOVELAND | CO | 1 |
| 58405564 | DTCC INC | 549 BOGART LANE | GRAND JUNCTION | CO | 3 |
| 58404005 | JPM PROTOTYPE & MFG INC | 4745 FORGE RD | COLORADO SPRINGS | CO | 1 |
| 58406824 | KEPPDEZIN LLC | 1932 BROOKWOOD DR | COLORADO SPRINGS | CO | 1 |
| 58404215 | PURSUIT-AIR-CRAFTERS LLC | 113 N MILL ST UNIT A | SILVER CLIFF | CO | 2 |
| 58407287 | SMK INDUSTRIES LLC | 452 E STAGECOACH TRAIL | ELIZABETH | CO | 2 |
| 58404859 | WELLINGTON ARMS LLC | 8900 W 1ST ST | WELLINGTON | CO | 40 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 6320 |
| 60602995 | DELTA LEVEL DEFENSE LLC | 40 EMBREE STREET | STRATFORD | CT | 16 |
| 60603496 | DOSS, JUSTIN BLAIR | 26 CHICKOPEE RD | MIDDLEFIELD | CT | 32 |
| 60603459 | KINETIC DEVELOPMENT GROUP LLC | 71 COGWHEEL LANE | SEYMOUR | CT | 300 |
| 60603213 | METALLURGICAL PROCESSING INC | 68 ARTHUR ST | NEW BRITAIN | CT | 87 |
| 15949978 | AAL HOLDINGS OF HIGHLANDS INC | 5810 STATE ROAD 66 | SEBRING | FL | 2 |
| 15912791 | ADEQ FIREARMS COMPANY | 4921 WEST CYPRESS STREET | TAMPA | FL | 2 |
| 15905746 | AMERICAN VINTAGE GUN AND PAWN, INC | 4920 LENA RD UNIT 102 & 103 | BRADENTON | FL | 11 |
| 15905536 | ANZIO IRONWORKS CORP | 14605 49TH STREET N STE 8 | CLEARWATER | FL | 1 |
| 15907991 | ARES DEFENSE SYSTEMS INC | 295 NORTH DRIVE SUITE H | MELBOURNE | FL | 698 |
| 15930118 | ARTICLE II FIREARMS LLC | 25430 NW 8TH LN STE 100 | NEWBERRY | FL | 22 |
| 15932857 | BALLISTIC ADVANTAGE LLC | 2516 JMT INDUSTRIAL DR UNITS 106-110 | APOPKA | FL | 12 |
| 15932631 | BAYMAR SOLUTIONS LLC | 5418 W CRENSHAW ST | TAMPA | FL | 16 |
| 15931644 | BLACK CREEK PRECISION LLC | 5151 SUNBEAM ROAD SUITE 9,10,11 | JACKSONVILLE | FL | 320 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 15948882 | BUIS INC | 1201 HAMLET AVE | CLEARWATER | FL | 3 |
| 15930984 | GFT ARMS LLC | 6690 COLUMBIA PARK DR STE 2 | JACKSONVILLE | FL | 6 |
| 15931364 | GHOST FIREARMS LLC | 828 S NOVA ROAD | DAYTONA BEACH | FL | 2132 |
| 15914892 | GREY TACTICAL OUTFITTERS LLC | 503-A HARBOR BLVD | DESTIN | FL | 18 |
| 15914742 | GUN FIRE INC | 5548 S RIDGEWOOD AVE | PORT ORANGE | FL | 5 |
| 15904057 | HOFFMAN, RICHARD C | 145 SHERIDAN AVE | LONGWOOD | FL | 2 |
| 15923284 | JERICHO SERVICES LLC | 6354 49TH STREET NORTH | PINELLAS PARK | FL | 150 |
| 15940998 | KNIGHTS MANUFACTURING CO | 701 COLUMBIA BLVD | TITUSVILLE | FL | 1030 |
| 15950544 | KOVACS, DEREK | 29 BASS LAKE DR | DEBARY | FL | 3 |
| 15918600 | LEMOINE, ERIC | 1355 BENNETT DR SUITE 129 | LONGWOOD | FL | 248 |
| 15911510 | LEMON, LARRY | 373 SW KESTOR DR | PORT SAINT LUCIE | FL | 3 |
| 15932379 | LIGAMEC CORPORATION | 11419 CHALLENGER AVE | ODESSA | FL | 1 |
| 15949790 | MCCUTCHEN FIREARMS LLC | 5418 W CRENSHAW ST | TAMPA | FL | 16 |
| 15932010 | MORIARTI ARMAMENTS LLC | 6020 NW 99TH AVE SUITE 305 | MIAMI | FL | 64 |
| 15950121 | MUTINY ARMS LLC | 2701 SUCCESS DR | ODESSA | FL | 115 |
| 15949330 | ON THE MARK GROUP INC | 6694 COLUMBIA PARK DRIVE SOUTH | JACKSONVILLE | FL | 52 |
| 15932810 | PATRIOT TACTICAL USA LLC | 3905 ABBY LN | JACKSONVILLE | FL | 33 |
| 15911388 | PCP TACTICAL LLC | 3895 39TH SQUARE | VERO BEACH | FL | 2 |
| 15932806 | RAFAL DEFENSE INC | 6427 MILNER BLVD #5 | ORLANDO | FL | 143 |
| 15903855 | SAFETY HARBOR FIREARMS INC | 985 HARBOR LAKE DR UNIT 14 | SAFETY HARBOR | FL | 119 |
| 15946787 | SERBU FIREARMS INC | 6019 W CHELSEA STREET | TAMPA | FL | 10 |
| 15931718 | SHADOW SOLUTIONS LLC | 1711 DALE MABRY HWY | LUTZ | FL | 34 |
| 15913173 | SPECIAL OPS TACTICAL LLC | 515 COOPER COMMERCE DR STE 180 | APOPKA | FL | 201 |
| 15940466 | SPOONER, BRENT COOPER | 65 CASCADE CT | HAVANA | FL | 1 |
| 15948923 | SUNCOAST WEAPONS AND TACTICAL LLC | 787 COMMERCE DR UNIT 11 | VENICE | FL | 19 |
| 15911971 | TACTICAL SUPERIORITY INC | 305 NORTH DRIVE SUITE D-H | MELBOURNE | FL | 758 |
| 15931318 | THOMPSON, DWAIN U | 3200 CAVERNS ROAD | MARIANNA | FL | 72 |
| 15930349 | THORSEN MACHINING INC | 6533 SOUTHERN BLVD BAY 1 | WEST PALM BEACH | FL | 1 |
| 15936207 | TRADECRAFT BLACK LLC | 663 96TH AVE N | NAPLES | FL | 3 |
| 15912135 | WADCO INDUSTRIES LLC | 700 S JOHN RODES BLVD UNIT A-6 | MELBOURNE | FL | 16 |
| 15808613 | CAMP CREEK GUNWORKS LLC | 3467 COLLEGE ST | COLLEGE PARK | GA | 2 |
| 15808273 | COUNTRY BOY ENTERPRISES INC | 783 CAUDELL RD | HOMER | GA | 348 |
| 15806454 | DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILLAC PKWY STE 104 | DALLAS | GA | 201 |
| 15805425 | GT VIRTUAL CONCEPTS LLC | 535 PINE RD STE 205 | NEWNAN | GA | 11 |
| 15811218 | JE FIREARMS LLC | 92 WALNUT LN | CHATSWORTH | GA | 3 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 15808331 | THE OUTPOST ARMORY LLC | 2002 EMA DELL PL | LOGANVILLE | GA | 3 |
| 15804870 | TITLE 2 INVESTMENTS LLC | 961 ROSS PLACE SUITE A | LAVONIA | GA | 2 |
| 15804927 | WALKER TOOL & MFG, INC | 1300 ROSS RD | SHADY DALE | GA | 2 |
| 54201728 | BROWNELLS INC | 200 S FRONT ST | MONTEZUMA | IA | 931 |
| 54203111 | CHELGREN, JANET LEE | 398 W 230TH STREET | BLOOMFIELD | IA | 24 |
| 54203229 | CREATIVE ARMS LLC | 1430 EAST FLEMING AVE | DES MOINES | IA | 9 |
| 54202967 | FARRO'S LEAD FARM LLC | 30376 210TH AVENUE | LONG GROVE | IA | 80 |
| 54200689 | JARD INC | 3149 NEST AVE | SHELDON | IA | 13 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 212 |
| 98203107 | AR CUSTOMS LLC | 1081 E STONEYBROOK LOOP | POST FALLS | ID | 4 |
| 98202920 | AXIAL PRECISION LLC | 4910 W DENTON | BOISE | ID | 3 |
| 98235032 | BAT MACHINE CO INC | 6148 W SELTICE WAY | POST FALLS | ID | 687 |
| 98203161 | CHANDLER, MARTIN | 616 SOUTH MAIN | HAILEY | ID | 1 |
| 98202586 | LONE WOLF R&D LLC | 106 SHANNON LN STE B | PRIEST RIVER | ID | 1747 |
| 98202583 | METAL CRAFT MANUFACTURING LLC | 1251 N MIDLAND BLVD | NAMPA | ID | 2 |
| 98201736 | NEXT GENERATION ARMS LLC | 11836 N TRACEY RD | HAYDEN | ID | 199 |
| 98200449 | ROGERS, DAVID J | 3025 LEADVILLE | BOISE | ID | 2 |
| 98202543 | SEEKINS PRECISION LLC | 159 AMERICAN WAY | LEWISTON | ID | 3136 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 343 |
| 98202164 | TACTICAL SOLUTIONS INC | 2772 S VICTORY VIEW WAY | BOISE | ID | 1127 |
| 98202372 | VENGEANCE ARMS LLC | 246 CALDWELL BLVD | NAMPA | ID | 43 |
| 98203050 | WILKINSON ARMS LLC | 14754 MURPHY FLAT ROAD | MURPHY | ID | 5 |
| 33603644 | IMPERIAL ARMS CO | 8176 OLD RIDGE RD | PLAINFIELD | IL | 34 |
| 33635626 | KREBS CUSTOM INC | 1000 N RAND RD #106 AND #105 | WAUCONDA | IL | 3 |
| 33637243 | LEWIS MACHINE & TOOL CO | 1305 W 11TH ST | MILAN | IL | 2017 |
| 33704493 | MCCLURE, KEVIN | 825 BANTA RD | LOWPOINT | IL | 25 |
| 33604340 | PAWLOWSKI, MATTHEW ALAN | 9520 PAULING RD | MONEE | IL | 10 |
| 33605213 | STRATEGIC ARMORY CORPS LLC | 745 HANFORD ST | GENESEO | IL | 864 |
| 43505591 | AFSOL INC | 6869 COUNTY ROAD 11A | AUBURN | IN | 6 |
| 43505109 | BCI DEFENSE LLC | 545 N BOWEN AVE | BREMEN | IN | 1445 |
| 43505002 | DEPUTY BIG SHOT LLC | 10214 W DEPUTY PIKE RD | DEPUTY | IN | 27 |
| 43507290 | FOSTECH INC | 8620 N US HWY 31 | SEYMOUR | IN | 29 |
| 43504966 | FOSTECH MFG LLC | 8620 N US HWY 31 | SEYMOUR | IN | 6028 |
| 43501191 | HAVERKAMP, THOMAS J | 4850 N 13TH ST | TERRE HAUTE | IN | 6 |
| 43507465 | M4INC LLC | 1016 DIVISION ST | MISHAWAKA | IN | 7 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 43503492 | NAMACLE LLC | 1235 WEST HIVELY AVE | ELKHART | IN | 1 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 43506205 | SCALES ELECTRIC SUPPLY INC | 2178 OLD HWY 41 S | PRINCETON | IN | 9 |
| 43506284 | SCIENCE APPLICATIONS INTERNATIONAL CORP | 4422 BRAGDON STREET | INDIANAPOLIS | IN | 4 |
| 43507041 | US DEFENSE SOLUTIONS LLP | 5329 MT PLEASANT N ST | GREENWOOD | IN | 50 |
| 54804010 | CHARGER ARMS LLC | 5244 W 285TH ST | OSAGE CITY | KS | 35 |
| 54803746 | CORBET, WILLIAM A JR | 1304 LAWRENCE AVE | LEAVENWORTH | KS | 5 |
| 54804379 | ENDLESS IDEAS INC | 15849 MAHAFFIE | OLATHE | KS | 1 |
| 54804005 | FREE STATE ARMAMENT LLC | 108 MAIN STREET | OZAWKIE | KS | 68 |
| 54803923 | JOE BOB OUTFITTERS LLC | 4850 GENERAL HAYS | HAYS | KS | 6375 |
| 54803256 | PODUNK INC | 1145 W DENNIS AVE | OLATHE | KS | 1160 |
| 54803022 | SEED95 ENTERPRISES | 7327 MEADOWSWEET LN | SHAWNEE | KS | 5 |
| 46107505 | ANCHOR ARMS, LLC | 1076 A MANSFIELD ROAD | GLASGOW | KY | 4 |
| 46104099 | BAD BULL MUZZLE LOADERS INC | 200 E LEGION DR | PRINCETON | KY | 18 |
| 46104490 | CLEAR SPRING ARMS LLC | 6069 STATE ROUTE 58 E | MAYFIELD | KY | 4 |
| 46102135 | CUSTOM SHOOTING TECHNOLOGIES INC | 8794 ELMBURG ROAD | BAGDAD | KY | 40 |
| 46100511 | DOUBLE STAR CORP | 1805 FORTUNE DR | WINCHESTER | KY | 128 |
| 46107233 | FIELDS, ADAM JOSEPH | 4301 AKIN LN | BURLINGTON | KY | 7 |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 46102771 | IDEAL PRODUCTS INC | 126 CAPITAL CT | NICHOLASVILLE | KY | 88 |
| 46106541 | NORSWORTHY, BRADLEY DAVID | 1121 FREEDOM CHURCH RD | HARNED | KY | 35 |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 211382 |
| 57204834 | AKLYS DEFENSE LLC | 9683 MAMMOTH AVE | BATON ROUGE | LA | 61 |
| 57204816 | JCR HOLDINGS LLC | 9683 MAMMOTH AVE | BATON ROUGE | LA | 1 |
| 60405614 | B&R MACHINE INC | 305 A MOODY ST | LUDLOW | MA | 1 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 1045 |
| 60404099 | TROY INDUSTRIES INC | 151D CAPITAL DR | WEST SPRINGFIELD | MA | 337 |
| 85213126 | COOKE, RICHARD STARK | 3228 ATLEE RIDGE RD | NEW WINDSOR | MD | 3 |
| 85212877 | HANOVER ARMORY LLC | 1327 ASHTON RD STE 5 & 6 | HANOVER | MD | 77 |
| 85202358 | LWRC INTERNATIONAL | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 517 |
| 85211500 | MC KEE, INC | 8725 BOLLMAN PLACE #1 | SAVAGE | MD | 614 |
| 85212226 | TOMKAT AMMUNITION LLC | 18 CESSNA COURT | GAITHERSBURG | MD | 4 |
| 85204307 | TOMMY BUILT TACTICAL LLC | 18910 GOSHEN RD | GAITHERSBURG | MD | 7 |
| 60101448 | BOUCHARD, THOMAS PHILIP | 2743 RIVERSIDE DR | VASSALBORO | ME | 19 |
| 60102602 | BULL MOOSE TACTICAL LLC | 29 SHINGLEHOUSE RD | BOWDOIN | ME | 9 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 60101613 | COLLINS, JAMES M | 03 MEMORY LANE | HERMON | ME | 7 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 1096 |
| 43807226 | BLACK SWAMP FIREARMS LLC | 5255 CONSEAR RD | OTTAWA LAKE | MI | 139 |
| 43804997 | CENTRAL SCREW PRODUCTS CO INC | 1070 MAPLELAWN | TROY | MI | 160 |
| 43807485 | CLASSIC METAL FINISHING INC | 2500 WEST ARGYLE ST | JACKSON | MI | 1 |
| 43807837 | J&D ARMAMENT LLC | 5921 HOLLOW CORNERS RD | DRYDEN | MI | 10 |
| 43808216 | NEXT LEVEL ARMAMENT LLC | 6778 - 18TH AVE | JENISON | MI | 230 |
| 43807721 | PERFORMANCE MACHINING INC | 919 MICHIGAN STREET | NILES | MI | 50 |
| 43810091 | SPEC ARMS LLC | 389 EAST DIVISION | SPARTA | MI | 20 |
| 43809932 | WILLIS GUN LLC | 10280 BEMIS | WILLIS | MI | 2 |
| 43808593 | XENON LLC | 708 BASSETT DR | SALINE | MI | 1 |
| 34104185 | ALEXANDRIA PRO FAB CO INC | 8210 STATE HWY 29 NORTH | ALEXANDRIA | MN | 2158 |
| 34103554 | ATOMIC TACTICAL INC | 8555 WEST 123RD ST STE 1 | SAVAGE | MN | 25 |
| 34105138 | BATTLE CREEK ARMORY LLC | 6969 S WASHINGTON AVE | EDINA | MN | 22 |
| 34102861 | COONAN INC | 4501 103RD CT NE # 120 | BLAINE | MN | 251 |
| 34103165 | DEER COUNTRY ARCHERY INC | 32981 COUNTY RD 24 | STARBUCK | MN | 27 |
| 34105247 | ENGINEERED SILENCE LLC | 9993 DAVENPORT ST NE | BLAINE | MN | 12 |
| 34102996 | MCKAY ENTERPRISES LLC | 2535 PILOT KNOB ROAD SUITE 117 | MENDOTA HEIGHTS | MN | 388 |
| 34101861 | NODAK SPUD LLC | 7683 WASHINGTON AVE S | EDINA | MN | 610 |
| 34104145 | PA ENTERPRISES | 3152 COUNTRY DR | LITTLE CANADA | MN | 65 |
| 34102652 | SLR15 RIFLES INC | 7689 MAIN ST | FRIDLEY | MN | 3 |
| 34104159 | SOTA ARMS INC | 39719 GRAND AVE | NORTH BRANCH | MN | 3804 |
| 34105151 | SWAN MACHINE INC | 825 1ST ST NE | PERHAM | MN | 15 |
| 34103595 | THE RANGE TOOL COMPANY LLC | 202 NORTH BROADWAY | GILBERT | MN | 471 |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 4 |
| 54311739 | BLACK DAWN MANUFACTURING & COATING LLC | 1511 N OHIO AVE | SEDALIA | MO | 37 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11633 IRIS ROAD | NEOSHO | MO | 4699 |
| 54310645 | BRICE BREEDEN ENTERPRISES LLC | 330 EVERGREEN DR | SULLIVAN | MO | 35 |
| 54307126 | CHEROKEE FIREARMS LLC | 1500 W COLLEGE | SPRINGFIELD | MO | 34 |
| 54301610 | CMMG INC | 2301 BOONSLICK DR | BOONVILLE | MO | 3938 |
| 54312890 | MOA LLC | 11017 GRAVOIS INDUSTRIAL CT UNIT C | SAINT LOUIS | MO | 10 |
| 54311347 | MOA LLC | 701 KELEMEN CT | DITTMER | MO | 18 |
| 54306091 | PRECISION MACHINED PARTS INC | 1214 N OSAGE BLVD | NEVADA | MO | 1023 |
| 54313940 | RAW ENGAGEMENTS LLC | 1880 CURRENT ST | LIBERTY | MO | 3 |
| 54312638 | SALUS ARMS LLC | 2400 E BENNETT ST STE 2 | SPRINGFIELD | MO | 62 |

**Exhibit 8**
**0401**

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 54340380 | THE CUTTING EDGE PRECISION MACHINING SERVICES INC | 1150 PROGRESS ST | MOUNT VERNON | MO | 1721 |
| 16403789 | BRYANT'S MACHINE SHOP, INC | 5734 HWY 80 W | JACKSON | MS | 8 |
| 16404072 | COTTON BRANCH CUSTOM FIREARMS LLC | 915 ALLEN RD | SMITHDALE | MS | 1 |
| 16403788 | MID STATE FIREARMS LLC | 309B MORRISON DRIVE | CLINTON | MS | 34 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 33377 |
| 16404665 | SANFORD'S SOUTHERN ARMS LLC | 4344 LANGS MILL RD | FOREST | MS | 4 |
| 16403899 | TGC OUTDOORS LLC | 662 HWY 7 NORTH | ABBEVILLE | MS | 46 |
| 16404405 | TRIGGER TIME INDOOR SHOOTING RANGE INC | 120 AIRPARK ROAD | TUPELO | MS | 1 |
| 98101194 | BLACK GOLD CUSTOM ARMS INC | 312A ANDREA DRIVE | BELGRADE | MT | 31 |
| 98155388 | C SHARPS ARMS CO INC | 100 CENTENNIAL DR | BIG TIMBER | MT | 11 |
| 98101101 | CHRISTOFERSON, BRYAN EUGENE | 2011 BARRETT RD | BILLINGS | MT | 1 |
| 98101132 | COOPER FIREARMS OF MONTANA INC | 3662 US HWY 93 NORTH | STEVENSVILLE | MT | 63 |
| 98101187 | DEFIANCE MACHINE INC | 3881 MT HWY 40 W | COLUMBIA FALLS | MT | 2911 |
| 98102105 | FALKOR, SID INC | 2902 HWY 93 NORTH | KALISPELL | MT | 441 |
| 98101949 | NIKAO OUTDOOR MEDIA LLC | 940 5TH ST | MISSOULA | MT | 36 |
| 98101706 | NOREEN FIREARMS LLC | 131 JETWAY DRIVE | BELGRADE | MT | 15005 |
| 98102404 | THOMPSON PRECISION INC | 1885 WHITEFISH STAGE RD | KALISPELL | MT | 4 |
| 98102542 | UNDER THE ROCK ENTERPRISES LLC | 2840 EDWARDS | BUTTE | MT | 1 |
| 98102557 | WHEELER, ALEX | 1213 EAST GLENDALE STREET | DILLON | MT | 2 |
| 15608525 | ANSON TACTICAL ARMS LLC | 2975 WHITE STORE RD | WADESBORO | NC | 38 |
| 15606622 | BEAR CREEK ARSENAL LLC | 310 MCNEILL RD | SANFORD | NC | 1145 |
| 15612102 | BLACK WIDOW TACTICAL LLC | 213 VALLEY FIELD ROAD | STONEVILLE | NC | 18 |
| 15604330 | CHATHAM ARMS LLC | 130 MINT SPRINGS RD | PITTSBORO | NC | 1 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 15611475 | ICGW INC LLC | 4129 BURNWOOD TRAIL | DENVER | NC | 2 |
| 15610860 | INSURGENT TACTICAL LLC | 58 CUTTER CIRCLE | SANFORD | NC | 7 |
| 15610779 | JAMES RIVER ARMORY | 745 HWY 117 S | BURGAW | NC | 786 |
| 15612554 | LEGION RIFLEWORKS LLC | 6209 PANDEROSA RD | SANFORD | NC | 1 |
| 15612267 | MCCOON, DANIEL W II | 3509 C WEST VERNON AVE | KINSTON | NC | 16 |
| 15610787 | MOORE, BETTY H | 3701 NC 89 HWY E | WALNUT COVE | NC | 1 |
| 15609732 | NEWTOWN FIREARMS MANUFACTURING LLC | 751 S. CHURCH ST | GOLDSTON | NC | 1 |
| 15610245 | STUMPIES CUSTOM GUNS INC | 628 W CORBETT AVE | SWANSBORO | NC | 5 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 16654 |
| 15604897 | TOP ENDS ETC INC | 6935 WILDWOOD TRL | THOMASVILLE | NC | 1 |
| 15610908 | TURNER ARMAMENT LLC | 1287 RIPKEN DR | HICKORY | NC | 24 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 54702076 | PRAIRIE TACTICAL LLC | 1920 9TH AVE | KEARNEY | NE | 1 |
| 54701663 | ZERMATT ARMS INC | 100 MONROE ST | BENNET | NE | 791 |
| 60202008 | HM MACHINE LLC | 44 VENTURE DRIVE | DOVER | NH | 38 |
| 60201938 | HOOK, ANTHONY PAUL | 18 LAMY DR UNIT #5 | GOFFSTOWN | NH | 14 |
| 60202715 | MACPHERSON FIREARMS LLC | 87 ROUTE 27 | BRENTWOOD | NH | 40 |
| 60201012 | MATRIX AEROSPACE CORPORATION | 421 RIVER ROAD | CLAREMONT | NH | 337 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 2 |
| 82201446 | FABER PRECISION INC | 198 GREEN POND RD UNIT D | ROCKAWAY | NJ | 1 |
| 82201650 | JERSEY ELITE MANUFACTURING LLC | 198 GREEN POND RD | ROCKAWAY | NJ | 3 |
| 82201393 | SABRE GLOBAL SERVICES LLC | 94 EAST DEWEY AVE UNIT 3 | WHARTON | NJ | 9 |
| 58502074 | FIREBIRD PRECISION FIREARMS, LLC | 16 HIDDEN VALLEY ROAD | JEMEZ SPRINGS | NM | 46 |
| 98803399 | CBE INC | 2241 D PARK PLACE | MINDEN | NV | 65 |
| 98801240 | KRAMER CARTRIDGE AND CARBINE LLC | 7495 WEST AZURE DR SUITE #240 | LAS VEGAS | NV | 2 |
| 98802240 | NEW FRONTIER ARMORY LLC | 2844 SYNERGY STREET | NORTH LAS VEGAS | NV | 7070 |
| 98804314 | RED ROCK RIFLEWORKS LLC | 101 W BROOKS AVE UNIT K & H | NORTH LAS VEGAS | NV | 19 |
| 98804130 | WESTSIDE ARMORY LTD | 7345 S DURANGO DR STE 106 | LAS VEGAS | NV | 28 |
| 61602828 | AX TACTICAL LLC | 4947 COMMERCIAL DR STE 2 | YORKVILLE | NY | 50 |
| 61603144 | BLUE TUNA GUNSMITHING LLC | 870 ONTARIO ST EXT | KENMORE | NY | 208 |
| 61603663 | CROWLEY, DAVID E | 2411 COUNTY RT 12 | CENTRAL SQUARE | NY | 1 |
| 61101081 | DARK STORM INDUSTRIES LLC | 4116 AND 4122 SUNRISE HIGHWAY | OAKDALE | NY | 1455 |
| 61603781 | FIREPOWER INDUSTRY LLC | 999 UPPER MOUNTAIN RD | LEWISTON | NY | 12 |
| 61402045 | HEMMALAH INCORPORATED | 834 MOUNTAIN RD | PORT JERVIS | NY | 20 |
| 61603957 | HYPERION ARMS AND AMMO LLC | 3 OSSIAN ST STE 102 | DANSVILLE | NY | 21 |
| 61100308 | LRB OF LONG ISLAND INC | 96 CHERRY LANE | FLORAL PARK | NY | 72 |
| 61401950 | MACLEOD, RICHARD EBURNE JR | 602 RT 45 | EARLTON | NY | 5 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 400 |
| 61101292 | TIGER SHARK TACTICAL LLC | 1575 RT 112 | PORT JEFFERSON STATION | NY | 150 |
| 43404741 | ADVANCED INNOVATION & MFG INC | 326 PEARL ST NE | NEW PHILADELPHIA | OH | 2 |
| 43404636 | AMERICAN MUSKET'S LLC | 7250 COMMERCE DRIVE UNIT K | MENTOR | OH | 3 |
| 43105124 | ANDERSON, BARRY | 146 CHAPEL RD | AMELIA | OH | 1 |
| 43403691 | AQUA GRAPHIX LLC | 3829 HAMILTON AVE STE 200 | CLEVELAND | OH | 461 |
| 43404791 | ARTEMIS ARMS LLC | 50 JACKSON ST | PORT CLINTON | OH | 26 |
| 43104897 | CQMD LLC | 2766 LYNDLEY CT | HILLIARD | OH | 19 |
| 43104234 | FAXON FIREARMS LLC | 11101 ADWOOD DR | CINCINNATI | OH | 15 |
| 43105984 | INNOVATIVE MACHINING SOLUTIONS LLC | 127 W SYCAMORE ST BLDG 63 SUITE 49 | COLDWATER | OH | 3 |

**Exhibit 8**
**0403**

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 43405385 | JLV PRODUCTIONS LLC | 106 W 58TH ST | ASHTABULA | OH | 10 |
| 43102471 | JONA CUSTOM STOCKS AND RIFLES LLC | 1546 LAWSON STREET | WHEELERSBURG | OH | 2 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 1008 |
| 43401968 | KMP CLASSIC ARMS, INC | 556 CALDWELL AVE | MANSFIELD | OH | 47 |
| 43404916 | LINKIN ARMORY LTD | 316 NATHAN DR | CLYDE | OH | 24 |
| 43403241 | PARTISAN ENTERPRISES LLC | 12351 PROSPECT RD, EAST BUILDING UNIT A | STRONGSVILLE | OH | 15 |
| 43104596 | PRECISION DEFENSE LLC | 1858 CEDAR HILL RD | LANCASTER | OH | 174 |
| 43103816 | PRECISION REFLEX INC | 710 STREINE DR | NEW BREMEN | OH | 36 |
| 43105466 | QUEEN CITY ARMS LLC | 322 SYCAMORE ST | NEW RICHMOND | OH | 8 |
| 43403527 | RIVER ASSOCIATES LLC | 1331 CONANT ST STE 202 | MAUMEE | OH | 11 |
| 43405208 | TOWERS ARMORY LLC | 1469 TOWERS ST | OREGON | OH | 7 |
| 43404591 | TWISTED RIVER TACTICAL LLC | 4564 ROHRDALE AVE NW | CANAL FULTON | OH | 51 |
| 43405270 | TWISTED RIVER TACTICAL, LLC | 143 1ST ST SE | MASSILLON | OH | 1 |
| 43105331 | X-TREME SHOOTING PRODUCTS LLC | 2008 GLENN PKWY | BATAVIA | OH | 15 |
| 57304684 | CAIN AND ABEL ENTERPRISES LLC | 9950- C E 55TH PLACE | TULSA | OK | 28 |
| 57304721 | HAILEY ORDNANCE COMPANY | 1661 EXCHANGE AVE | OKLAHOMA CITY | OK | 82 |
| 57305438 | MW MACHINING AND WELDING INC | 18455 EAST 640 RD | INOLA | OK | 41 |
| 57304438 | OKLAHOMA SHOOTING SPORTS COMPLEX LLC | 14375 WEST HWY 66 | YUKON | OK | 10 |
| 57305132 | PHILLIPS, DONALD LYLE | 5115 HUGHES DR | TUTTLE | OK | 3 |
| 57305924 | STRATEGIC ARMORY CORPS LLC | 48955 MOCCASIN TRAIL RD | PRAGUE | OK | 967 |
| 57305225 | TAPE MATICS INC | 1539 INDUSTRIAL LN | TISHOMINGO | OK | 255 |
| 99302497 | AXTS INC | 1851 CORDON RD SE | SALEM | OR | 278 |
| 99303685 | COLFAX TACTICAL, LLC | 1611 SW FIRST ST UNIT A | REDMOND | OR | 176 |
| 99305437 | CROSSHAIR CUSTOMS LLC | 2300 MAIN ST | BAKER CITY | OR | 53 |
| 99305615 | DARK SHADOW WEAPONRY LLC | 425 SW MADISON AVE SUITE 210 | CORVALLIS | OR | 1 |
| 99301728 | HALO MANUFACTURING LLC | 3970 HAMPSHIRE LANE | EUGENE | OR | 31 |
| 99303496 | HH ARMAMENT LLC | 17804 SHANK RD NE UNIT 23 | HUBBARD | OR | 138 |
| 99304087 | HX2 ARMS, LLC | 3835 TRAILBLAZER PL | SALEM | OR | 5 |
| 99303636 | JONES, NATHAN WILLIAM & ASHLEY SAZANNE | 75398 FERN HILL RD | RAINIER | OR | 15 |
| 99304674 | MARTIN, TY | 1251 JANETA AVE | NYSSA | OR | 1 |
| 99302896 | RAPID FIRE ARMS LLC | 39110 PROCTOR BLVD SUITE B | SANDY | OR | 120 |
| 99303260 | RHEINSCHMIDT MFG, LLC | 5590 SW 195TH AVE | BEAVERTON | OR | 6 |
| 99304653 | RICHARDSON, ROBERT LEROY JR | 2163 NE SPALDING AVE STE 14 | GRANTS PASS | OR | 105 |
| 99304128 | SMOS ARMS INC | 484 PLEASANT VALLEY RD | MERLIN | OR | 3352 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 3 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 99304129 | VIPER NORTHWEST INC | 1216 JACKSON ST SE | ALBANY | OR | 73 |
| 99302088 | YEAMANS, MATTHEW B | 480 ROGUE RIVER PKWY | TALENT | OR | 46 |
| 82303723 | BLAK FORGE ARMOURY LLC | 1803 RT 287 | MORRIS | PA | 12 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 279 |
| 82505590 | BORDEN, ROBERT FRANCIS | 111 HALL ST | SHEFFIELD | PA | 10 |
| 82310349 | DEATH VALLEY TACTICAL LLC | 265 SICKLER POND ROAD | JERMYN | PA | 1 |
| 82506356 | GENERAL MANUFACTURING COMPANY | 3249 INDUSTRIAL BLVD | BETHEL PARK | PA | 56 |
| 82507062 | GIGLIOTTI RIFLEWORKS LLC | 5373 BIG RUN PRESCOTTVILLE RD | REYNOLDSVILLE | PA | 74 |
| 82304234 | LANCER SYSTEMS LP | 2800 MILFORD SQUARE PKE | QUAKERTOWN | PA | 65 |
| 82303888 | LANCO TACTICAL LLC | 498 WEST HIGH STREET | ELIZABETHTOWN | PA | 19 |
| 82309424 | MERC ARMS LLC | 2380 COLEBROOK RD | LEBANON | PA | 25 |
| 82305497 | REBEL ARMS CORP | 67 MILLCREEK RD | EAST STROUDSBURG | PA | 161 |
| 82308578 | SAEILO INC | 105 KAHR AVE | GREELEY | PA | 52 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 82502168 | SWATSWORTH, WILLIAM JOHN | 156 BAKER RD | DU BOIS | PA | 38 |
| 60500865 | ATA MANUFACTURING INC | 125 HARRISON AVE | WOONSOCKET | RI | 3 |
| 15704502 | AMERICAN TACTICAL INC | 231 DEMING WAY | SUMMERVILLE | SC | 4445 |
| 15705127 | BLACKWELL, TRAVIS EUGENE | 171 OGLESBY LANE | COWPENS | SC | 2 |
| 15705439 | D & R GUNSMITHING & SALES LLC | 2837 UNIT E SOUTH LIVE OAK DRIVE | MONCKS CORNER | SC | 16 |
| 15705090 | LIGHTNING TACTICAL & TRAINING LLC | 172 HERITAGE PKWY | BLUFFTON | SC | 4 |
| 15705761 | MIL SPEC LABS LLC | 622 NE MAIN STREET | SIMPSONVILLE | SC | 17 |
| 15705084 | NALLEY VENTURES LLC | 619 GENTRY MEMORIAL HWY SUITE V | EASLEY | SC | 17 |
| 15705563 | PALMETTO STATE ARMORY LLC | 366 E 5TH NORTH ST | SUMMERVILLE | SC | 941 |
| 15704905 | PALMETTO STATE ARMORY LLC | 3365 SOUTH MORGANS POINT RD | MOUNT PLEASANT | SC | 689 |
| 15702546 | PALMETTO STATE ARMORY, LLC | 2121 OLD DUNBAR RD | WEST COLUMBIA | SC | 126899 |
| 15702946 | PALMETTO STATE DEFENSE LLC | 555 E SUBER RD | GREER | SC | 6 |
| 15703876 | PATRIOT ARMS LLC | 3653 TWO NOTCH RD | GILBERT | SC | 2 |
| 15705032 | PATRIOT WEAPONS SYSTEMS LLC | 2700 CROOKED STICK LANE | MOUNT PLEASANT | SC | 25 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 159 |
| 34600551 | WEST RIVER RIFLE COMPANY LLC | 3560 MAYER AVE | STURGIS | SD | 7 |
| 16205861 | ABSTON MACHINE SHOP INC | 1266 ARDMORE HWY | TAFT | TN | 1 |
| 16206145 | CROSS MACHINE TOOL CO INC | 312 LAW COMMUNITY RD | LEXINGTON | TN | 774 |
| 16209799 | ECHO 3 ARMORY LLC | 214 N HORTON PKWY | CHAPEL HILL | TN | 1 |
| 16206302 | F J FEDDERSEN INC | 7501 CORPORATE PARK DR | LOUDON | TN | 97 |
| 16208792 | J&S COATINGS LLC | 1404 HWY 231 S | BETHPAGE | TN | 10 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 16209199 | ROYAL ARMS INTERNATIONAL INC | 1420 HWY 99 | LEWISBURG | TN | 39 |
| 16207129 | TENNESSEE ARMS COMPANY LLC | 517 LAKE ROAD | DYERSBURG | TN | 4892 |
| 16208127 | THE TACTICAL EDGE LLC | 1925 FT CAMPBELL BLVD UNIT C | CLARKSVILLE | TN | 323 |
| 16204298 | VEGA BALLISTICS CORPORATION | 1776 S BELL AVE | PARIS | TN | 14 |
| 16209265 | VETERAN OUTDOORS CORP | 14 NATCHEZ TRACE DRIVE | LEXINGTON | TN | 168 |
| 16209127 | VISIONARY FABRICATION LLC | 3081 HORSESHOE BEND LN | KNOXVILLE | TN | 103 |
| 16206220 | WILLYERD, JACK E AND ERIC J | 4820 OLD HWY 48 | CUNNINGHAM | TN | 7 |
| 57602577 | 74U LLC | 17 HICKORY CT | RICHWOOD | TX | 126 |
| 57605413 | A9 MANUFACTURING INC | 14401 INTERDRIVE W | HOUSTON | TX | 21 |
| 57408060 | ALPHA EPSILON SYSTEMS LLC | 2007 LAMAR DR | ROUND ROCK | TX | 20 |
| 57509216 | AVILA, EDWARD & JUAN C | 901 VZ CR 3215 | WILLS POINT | TX | 35 |
| 57504967 | BRADY, ANDREW SCOTT | 6207 RENWOOD DR | FORT WORTH | TX | 4 |
| 57512630 | CLOCKWORK ARMORY LLC | 16240 CR 4257D | HENDERSON | TX | 4 |
| 57604196 | CMD SOLUTIONS LLC | 40707 COUNTRY FOREST DR | MAGNOLIA | TX | 4 |
| 57407994 | CUSTOM DEFENSE FIREARMS LLC | 1911 E RANCIER AVE | KILLEEN | TX | 1 |
| 57511011 | DARTER, DAVID KENT | 9008 WILLIS RD | CASHION COMMUNITY | TX | 10 |
| 57512497 | DOBBINS, RICHARD, PAULA; KALEM | 14465 S FM 1541 | AMARILLO | TX | 3 |
| 57602230 | ESG GUNWORKS LLC | 3000 N MAIN #3B | BAYTOWN | TX | 21 |
| 57604022 | F-1 FIREARMS LLC | 5045 FM 2920 RD | SPRING | TX | 3308 |
| 57406634 | FALLING SKIES CORP | 2390 FM2001 UNIT A | BUDA | TX | 22 |
| 57604647 | FORTRESS ARMS LLC | 2418 N FRAZIER ST STE 107B | CONROE | TX | 1 |
| 57511189 | GENERAL ELECTRODYNAMICS CORPORATION | 8000 CALENDER RD | ARLINGTON | TX | 4 |
| 57407149 | HEADQUARTERS OUTFITTERS LLC | 13824 JAMES GARFIELD ST | MANOR | TX | 1 |
| 57513158 | HEGAZY LLC | 6162 MAPLE AVE APT 1227 | DALLAS | TX | 79 |
| 57405968 | HELOTES TACTICAL FIREARMS LLC | 14546 OLD BANDERA RD | HELOTES | TX | 5 |
| 57509487 | HOLESHOT ARMS LLC | 118 REGENCY DR STE 200 | WYLIE | TX | 70 |
| 57408766 | JEM GUNS LLC | 40130 INDUSTRIAL PARK CIR | GEORGETOWN | TX | 8 |
| 57603164 | JESS BRILEY MANUFACTURING COMPANY | 1230 LUMPKIN RD | HOUSTON | TX | 5 |
| 57604761 | JHP ARMORY LLC | 206 SHAW AVE | PASADENA | TX | 1 |
| 57408475 | KRIST, ALEX LEOPART | 105 SHOOTING CLUB ROAD BUILDING A UNIT 142 | BOERNE | TX | 9 |
| 57511388 | LANTAC USA LLC | 1300 FORUM WAY STE B | FORT WORTH | TX | 361 |
| 57501532 | LEE, JEFFREY DAVID | 3401 W PIONEER DRIVE #2 | IRVING | TX | 5 |
| 57605287 | LINDLEY INDUSTRIES LLC | 635 9TH ST | DICKINSON | TX | 4 |
| 57512783 | LONE STAR ARMORY LLC | 2006 MARTIN LUTHER KING FRWY | FORT WORTH | TX | 30 |
| 57513273 | LONE STAR FIREARMS AND MANUFACTURING LLC | 4612 CR 919 | CROWLEY | TX | 5 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 57408882 | MATUSEVICH, ROBERT WADE | 11769 J-2 RANCH RD | INEZ | TX | 2 |
| 57434208 | MAVERICK ARMS, INC | 1001 INDUSTRIAL BLVD | EAGLE PASS | TX | 115995 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57511075 | MOAB TACTICAL ADVENTURES LLC | 113 LA FAWN CIR | GARLAND | TX | 1 |
| 57506844 | MORELAND, WILLIAM GREGORY | 6025 APRIL ST | SAN ANGELO | TX | 1 |
| 57602739 | NIDAY, FREDERICK BRANCH JR | 2552 COSTA MESA CIR | LEAGUE CITY | TX | 2 |
| 57512944 | OPERATOR ARMS LLC | 200 TEXAS WAY SUITE 250 | FORT WORTH | TX | 9 |
| 57406438 | PAYETTE MFR LLC | 9814 MISTY PLAIN DR | SAN ANTONIO | TX | 41 |
| 57404971 | PINCKNEY SMITH CUSTOM WORKS INC | 1839 HWY 144 SOUTH | GLEN ROSE | TX | 2 |
| 57511778 | PRACTACTS LLC | 8500 CR 409 | GRANDVIEW | TX | 19 |
| 57407260 | RODERO, MANUEL II | 2100 VILLAGE CENTER DR | BROWNSVILLE | TX | 46 |
| 57501654 | RODGERS, JIMMY E & RODGERS, TERESE B | 21852 FM 449 SUITE A | LONGVIEW | TX | 6 |
| 57605355 | SADDLE RIVER RANGE LLC | 4280 FM 1488 | CONROE | TX | 6 |
| 57506246 | SFX DESIGN INC | 2500 I-20 EAST | WEATHERFORD | TX | 15 |
| 57512558 | SHADOWOOD ENTERPRISES LLC | 92 GRAPEVINE HWY 90 | HURST | TX | 9 |
| 57406063 | SMR MANUFACTURING LLC | 105 ALEXIS WAY | KYLE | TX | 6 |
| 57603418 | SPRATLEN ARMS LLC | 4294 LONGHORN DR | CLEVELAND | TX | 6 |
| 57408497 | STI FIREARMS LLC | 114 HALMAR COVE | GEORGETOWN | TX | 186 |
| 57541806 | STILLERS PRECISION FIREARMS LLC | 543 N 5TH ST | GARLAND | TX | 2378 |
| 57512567 | TACTICOOL LLC | 6232 SW PKWY STE 104 | WICHITA FALLS | TX | 10 |
| 57507611 | TEXAR SPORTS LLC | 244 WOODBINE DRIVE | BURLESON | TX | 3 |
| 57512228 | TRINITY FORGE INC | 947 TRINITY DR | MANSFIELD | TX | 530 |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57507248 | WE THE PEOPLE FIREARMS LLC | 4110 S EDEN RD | KENNEDALE | TX | 4 |
| 57505688 | WEBSTER, EDWARD MARSHALL | 625 BRIARWOOD TRAIL | JOSHUA | TX | 2 |
| 57502590 | WISE LITE ARMS INC | 903 S ALLEN | BOYD | TX | 18 |
| 57511613 | WOLFPACK WEAPONRY LLC | 9584 W 42ND ST | ODESSA | TX | 7 |
| 57603665 | WTFIREARMS LLC | 3 CHANDLERS WAY | MAGNOLIA | TX | 8 |
| 98702400 | 3RD GEN MACHINE INC | 1435 NORTH 200 W | LOGAN | UT | 10360 |
| 98702208 | BRETHREN ARMAMENT LLC | 2156 W PRINTERS ROW | WEST VALLEY CITY | UT | 25 |
| 98703534 | BRETHREN ARMS LLC | 2156 W PRINTERS ROW | WEST VALLEY CITY | UT | 10 |
| 98702977 | BULLETS AND BURNOUTS LLC | 5621 WEST WELLS PARK RD | WEST JORDAN | UT | 2 |
| 98703289 | FALLOUT ARMAMENT LLC | 125 SOUTH MAIN ST | BRIGHAM CITY | UT | 2 |
| 98703591 | FISHER FIREARMS LLC | 47 NORTH 100 WEST | SMITHFIELD | UT | 1 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 98703191 | RIOT LLC | 353 WEST 200 SOUTH SUITE 101 | SALT LAKE CITY | UT | 1 |
| 98702471 | RK ENTERPRISES LLC | 49 W MAIN ST | MT PLEASANT | UT | 20 |
| 98701056 | SILENCERCO, LLC | 5511 SOUTH 6055 WEST | WEST VALLEY CITY | UT | 73 |
| 98703258 | STS MANUFACTURING LLC | 673 WEST 1ST ST BLDG 4A BAY 5 | OGDEN | UT | 183 |
| 98702121 | TEGRA ARMS INC | 523 S COMMERCE RD | OREM | UT | 1078 |
| 98703241 | VUDOO LABS INC | 4012 SOUTH RIVER ROAD UNIT 4F | SAINT GEORGE | UT | 89 |
| 15423671 | AGF DEFCOM INC | 604 GREEN TREE RD STE C&D | CHESAPEAKE | VA | 6 |
| 15412412 | APPALACHIAN GUN WORKS LLC | 4568 BLUE RIDGE BLVD | BLUE RIDGE | VA | 254 |
| 15413728 | BACKGROUNDS UNLIMITED INC | 2309 LEE HWY | MOUNT SIDNEY | VA | 2 |
| 15440133 | CCF/SWISS INC | 313 BERWICKSHIRE DR | RICHMOND | VA | 39 |
| 15416091 | DEFCON ONE LLC | 1001 B SPARROW RD | CHESAPEAKE | VA | 1 |
| 15410353 | DIORIO MANUFACTURING COMPANY LLC | 32 SILVER LAKE RD | HARRISONBURG | VA | 35 |
| 15423758 | DREGHAN DEFENSE LLC | 141 SYKES AVE UNIT #141 | VIRGINIA BEACH | VA | 4 |
| 15424072 | ECHO 3 WHISKEY ARMS LLC | 1108 COOLBROOK RD | BEDFORD | VA | 30 |
| 15416746 | EDC TACTICAL LLC | 1100 ATHENS AVE STE D | RICHMOND | VA | 1490 |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15405293 | SAMS CUSTOM GUNWORKS LLC | 254 COLUMBIA RD | CARTERSVILLE | VA | 2 |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 15410619 | SODAN ARMAMENT, LLC | 3300A NEW KENT HWY | QUINTON | VA | 6 |
| 15402667 | SPECIAL TACTICAL SERVICES, LLC | 5725 ARROWHEAD DR | VIRGINIA BEACH | VA | 1 |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 2 |
| 15416454 | STONEWALL ARMORY LLC | 101 TUCKER ST | LEXINGTON | VA | 3 |
| 15415731 | TRIUNE ARMS LLC | 571 FROST AVE | WARRENTON | VA | 5 |
| 60300549 | AMRICK, DANIEL | 1114 RT 30 | BOMOSEEN | VT | 19 |
| 60333217 | CENTURY ARMS INC | 236 BRYCE BLVD | GEORGIA | VT | 16163 |
| 60300696 | PIKE, RANDALL S | 181 SPRAGUE RD | WEST HALIFAX | VT | 31 |
| 60300917 | ST MICHAEL'S DEFENSE LLC | 132 FACTORY ST STE 2 | SAINT JOHNSBURY | VT | 20 |
| 99107250 | AERO PRECISION LLC | 2320 COMMERCE STREET | TACOMA | WA | 62575 |
| 99105684 | AERO PRECISION LLC | 2340 S HOLGATE ST | TACOMA | WA | 15458 |
| 99104649 | AREA 53 RESEARCH & DEVELOPMENT, LLC | 1407 E CHATTAROY RD | COLBERT | WA | 35 |
| 99103916 | BROTHERS N ARMS LLC | 2060 VANTAGE HIGHWAY STE 38 | ELLENSBURG | WA | 49 |
| 99105925 | GREY GHOST PRECISION, LLC | 2916 107TH ST S | LAKEWOOD | WA | 304 |
| 99106894 | JONES ARMS LLC | 63 HOOKER RD | SEQUIM | WA | 24 |
| 99106076 | LIQUID TRANSFORMATIONS LLC | 1707 E HOLYOKE AVE | SPOKANE | WA | 5 |

# MISC. FIREARMS MANUFACTURED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 99103482 | MEGA ARMS LLC | 3507 NORTHPARK DRIVE | CENTRALIA | WA | 3439 |
| 99106842 | PIT BULL ARMS LLC | 18833 SE RENTON MAPLE VALLEY ROAD | MAPLE VALLEY | WA | 1 |
| 99105518 | STARLOS FIREARMS LLC | 3824 HOLLYWOOD DR NE | OLYMPIA | WA | 14 |
| 99107453 | ZEV TECHNOLOGIES INC | 3507 NORTHPARK DRIVE | CENTRALIA | WA | 115 |
| 99107069 | ZEV TECHNOLOGIES INC | 3712 NORTHPARK DRIVE | CENTRALIA | WA | 1841 |
| 33908009 | BADGER STATE ORDNANCE LLC | 17 1/2 WILSON AVE | WESTON | WI | 1 |
| 33907555 | GADSDEN SERVICES LLC | 2391 GEMINI RD | GREEN BAY | WI | 14 |
| 33901982 | GARY'S GUNS INC | W 226 N 1455 NORTH AVENUE | WAUKESHA | WI | 2 |
| 33908953 | HIGH VOLTAGE CUSTOM LLC | 417 E ROSENLUND ST | WOODVILLE | WI | 1 |
| 33907431 | MGS HOLDINGS GROUP LLC | N80W14966 APPLETON AVENUE | MENOMONEE FALLS | WI | 33 |
| 33906684 | OEM TECHNOLOGIES LLC | 2927 ROEMER RD | APPLETON | WI | 7 |
| 33907955 | TYCOR DEFENSE MANUFACTURING LLC | 6643 W SPOKANE ST | MILWAUKEE | WI | 22 |
| 33907069 | W/S MACHINE & TOOL INC | 2525 S 162ND STREET | NEW BERLIN | WI | 199 |
| 33907594 | WORKS ARMAMENT LLC | 1 TAUNTON CIRCLE | MADISON | WI | 9 |
| 45503692 | CHILDERS GUNS LLC | 521 GASTON AVE | FAIRMONT | WV | 2316 |
| 45503183 | HARPERS FERRY ARMORY INC | 301 N MILDRED ST | RANSON | WV | 29 |
| 45503406 | HEXOM, JONATHAN | 337 FLATROCK RUN | DRYFORK | WV | 6 |
| 45502891 | HOSTETTER, MARK A | 74 DUPONT RD SUITE A | MARTINSBURG | WV | 83 |
| 45502547 | J W MANUFACTURING LLC | 703 MIDDLETOWN RD | FAIRMONT | WV | 230 |
| 58301108 | DRAGOON ARMORY LLC | 607 E LINCOLNWAY | CHEYENNE | WY | 6 |
| 58301679 | INDUSTRIAL SCREEN AND MAINTENANCE INC | 750 EAST F ST | CASPER | WY | 1 |
| 58301302 | PERFORMANCE OIL TOOLS INC | 3420 BIG HORN AVE | CODY | WY | 6 |
| 58301883 | VAPOR TRAIL PRECISION ARMS, LLC | 4048 STRAWBERRY CREEK RD | BEDFORD | WY | 3 |
| 58301472 | WYO ARMS LLC | 6503 CROSSBOW TRAIL | CHEYENNE | WY | 21 |
| | | | | | 758634 |

# PISTOLS MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOLS |
|---|---|---|---|---|---|
| 57104386 | NIGHTHAWK CUSTOM LLC | 1306 WEST TRIMBLE AVE | BERRYVILLE | AR | 162 |
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 111 |
| 98610031 | 2A TACTICAL LLC | 3710 EAST YEAGER DRIVE | GILBERT | AZ | 1 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 6 |
| 98610145 | RAMM. KARL JOSEPH | 8475 S EMERALD DR STE 108 | TEMPE | AZ | 10 |
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 9135 |
| 96804040 | JACOBS, GREGORY SCOTT | 277 PEBBLE BEACH DR | BRENTWOOD | CA | 2 |
| 93303891 | JV INDUSTRIES LLC | 1540 COMMERCE ST UNIT H | CORONA | CA | 63 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 99501701 | WORLDWIDE AEROS CORP | 1734 AEROS WAY | MONTEBELLO | CA | 10 |
| 93301600 | FMK FIREARMS INCORPORATED | 1025 A ORTEGA WAY / 1005 ORTEGA WAY | PLACENTIA | CA | 214 |
| 58405564 | DTCC INC | 549 BOGART LANE | GRAND JUNCTION | CO | 1 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 1870 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 275 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 351 |
| 15903222 | SCCY INDUSTRIES LLC | 1800 CONCEPT COURT | DAYTONA BEACH | FL | 270 |
| 15890327 | GLOCK INC | 6000 HIGHLANDS PKWY | SMYRNA | GA | 47861 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 15 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 12 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 492 |
| 98202586 | LONE WOLF R&D LLC | 106 SHANNON LN STE B | PRIEST RIVER | ID | 1 |
| 33605213 | STRATEGIC ARMORY CORPS LLC | 745 HANFORD ST | GENESEO | IL | 10 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 152 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 271 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 22440 |
| 85203547 | ENGAGE ARMAMENT LLC | 701 EAST GUDE DR SUITE 101 | ROCKVILLE | MD | 50 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 1002 |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 95 |
| 54339122 | ED BROWN PRODUCTS, INC | 43825 MULDROW TRAIL | PERRY | MO | 9 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 3022 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 1270 |
| 15609451 | ANGSTADT ARMS LLC | 701 E ATANDO AVE | CHARLOTTE | NC | 111 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 129 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 48 |

# PISTOLS MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOLS |
|---|---|---|---|---|---|
| 60201816 | SIG SAUER INC | 72 PEASE BLVD | NEWINGTON | NH | 177366 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 36 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 2605 |
| 99304160 | PIONEER GUN WORKS INC | 2460 HARVEST LANE | SPRINGFIELD | OR | 10 |
| 82506113 | CABOT GUN COMPANY LLC | 501 WINFIELD ROAD | CABOT | PA | 37 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 15702581 | FN AMERICA, LLC | 797 OLD CLEMSON ROAD | COLUMBIA | SC | 636 |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 4750 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57540601 | STRAYER VOIGT INC | 71229 INTERSTATE 20 | GORDON | TX | 159 |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57604892 | INTERFOR USA GROUP INC | 12515 MAXIM DR | HOUSTON | TX | 8 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 58 |
| 98734710 | TDJ INC | 550 NORTH CEMETERY ROAD, BUILDING #1 | GUNNISON | UT | 2 |
| 98702489 | WILSON PRECISION ARMS INC | 204 PLAYA DELLA ROSITA STE #6 | WASHINGTON | UT | 1 |
| 15402925 | KRISS USA, INC | 912 CORPORATE LANE | CHESAPEAKE | VA | 119 |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 99102421 | RAINIER ARMS LLC | 2504 AUBURN WAY N | AUBURN | WA | 166 |
| | | | | | 275424 |

# REVOLVERS MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | REVOLVERS |
|---|---|---|---|---|---|
| 93303891 | JV INDUSTRIES LLC | 1540 COMMERCE ST UNIT H | CORONA | CA | 2 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 60635936 | CHARCO 2000 INC | 18 BREWSTER LANE | SHELTON | CT | 122 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 158 |
| 15917604 | HERITAGE MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 2 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 16230 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 112 |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 9 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 3992 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 10 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 334 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 705 |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| | | | | | 21676 |

# RIFLES MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---|---|---|---|---|---|
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 20 |
| 57103840 | THOR GLOBAL DEFENSE GROUP INC | 1206 KNESEK LANE | VAN BUREN | AR | 13 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 331 |
| 98607665 | STRATEGIC ARMORY CORPS LLC | 525 E PINNACLE PEAK RD STE 100 | PHOENIX | AZ | 13 |
| 98606220 | DALMOLIN, JOSEPH DEWITT | 9332 SLAYTON RANCH RD | FLAGSTAFF | AZ | 1 |
| 98606209 | MCALISTER, KENNETH | 291 E OCOTILLO RD UNIT 27 | CHANDLER | AZ | 15 |
| 98600962 | ABRAMS AIRBORNE MFG, INC | 3735 N ROMERO RD | TUCSON | AZ | 3 |
| 98610145 | RAMM. KARL JOSEPH | 8475 S EMERALD DR STE 108 | TEMPE | AZ | 12 |
| 97737552 | WEATHERBY INC | 1605 COMMERCE WAY | PASO ROBLES | CA | 568 |
| 93303891 | JV INDUSTRIES LLC | 1540 COMMERCE ST UNIT H | CORONA | CA | 2 |
| 97702525 | LOMBARDI, PHILIP JOHN | 5553 W BARSTOW AVE | FRESNO | CA | 2 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 99501701 | WORLDWIDE AEROS CORP | 1734 AEROS WAY | MONTEBELLO | CA | 10 |
| 60600763 | STURM, RUGER & COMPANY, INC | 1 LACEY PL | SOUTHPORT | CT | 1 |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 2097 |
| 60603511 | STAG ARMS LLC | 515 JOHN DOWNEY DR | NEW BRITAIN | CT | 324 |
| 60602460 | CREED MONARCH INC | 1 PUCCI PARK | NEW BRITAIN | CT | 11 |
| 15903855 | SAFETY HARBOR FIREARMS INC | 985 HARBOR LAKE DR UNIT 14 | SAFETY HARBOR | FL | 2 |
| 15907991 | ARES DEFENSE SYSTEMS INC | 295 NORTH DRIVE SUITE H | MELBOURNE | FL | 10 |
| 15917454 | KNIGHT, CHARLES REED JR | 701 COLUMBIA BLVD | TITUSVILLE | FL | 4 |
| 15940998 | KNIGHTS MANUFACTURING CO | 701 COLUMBIA BLVD | TITUSVILLE | FL | 14 |
| 15946787 | SERBU FIREARMS INC | 6019 W CHELSEA STREET | TAMPA | FL | 21 |
| 15911971 | TACTICAL SUPERIORITY INC | 305 NORTH DRIVE SUITE D-H | MELBOURNE | FL | 2 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 2659 |
| 15931958 | SABAL ARMS INC | 2643 SW 64TH AVE | MIAMI | FL | 3 |
| 15806454 | DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILLAC PKWY STE 104 | DALLAS | GA | 47 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 56 |
| 15813136 | DANIEL DEFENSE INC | 1334 ORACAL PARKWAY | BLACK CREEK | GA | 241 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 118 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 1 |
| 98201763 | RIVERMAN, LLC | 6040 N GOVERNMENT #101 | DALTON GARDENS | ID | 101 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 255 N. STEELHEAD WAY | BOISE | ID | 37 |
| 33605213 | STRATEGIC ARMORY CORPS LLC | 745 HANFORD ST | GENESEO | IL | 344 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 243 |
| 33637243 | LEWIS MACHINE & TOOL CO | 1305 W 11TH ST | MILAN | IL | 102 |
| 33704376 | WHITE OAK ARMS INC | 101 S PERRY ST | CARLOCK | IL | 1 |

# RIFLES MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---|---|---|---|---|---|
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 43507032 | TIPPMANN ARMS COMPANY LLC | 2955 ADAMS CENTER RD | FORT WAYNE | IN | 90 |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 167 |
| 57204714 | DAVCO SERVICES LLC | 1655 SWAN LAKE ROAD | BOSSIER CITY | LA | 20 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 19 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 11835 |
| 60404099 | TROY INDUSTRIES INC | 151D CAPITAL DR | WEST SPRINGFIELD | MA | 1411 |
| 85202358 | LWRC INTERNATIONAL | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 2 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 174 |
| 43800250 | PIERCE ENGINEERING LTD | 5122 N GRAND RIVER | LANSING | MI | 5 |
| 34101717 | NORDIC COMPONENTS INC | 79 EAST 8TH STREET | WACONIA | MN | 34 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 84 |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 17 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 62319 |
| 98133799 | POWDER RIVER RIFLE CO INC | 201 CENTENNIAL DR | BIG TIMBER | MT | 25 |
| 98155388 | C SHARPS ARMS CO INC | 100 CENTENNIAL DR | BIG TIMBER | MT | 1 |
| 98101051 | ALLEN, KIRBY LEROY | 99 STEVENSON RD | FORT SHAW | MT | 2 |
| 98101706 | NOREEN FIREARMS LLC | 131 JETWAY DRIVE | BELGRADE | MT | 14 |
| 98101151 | MONTANA RIFLE COMPANY | 3178 MT HWY 35 | KALISPELL | MT | 24 |
| 98101499 | PROOF RESEARCH INC | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 18 |
| 15611207 | WAR SPORT MANUFACTURING LLC | 13117 NC HWY 24/27 | EAGLE SPRINGS | NC | 8 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 13098 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 15604129 | TEMPLAR CONSULTING LLC | 104 BUTTERMILK WAY | APEX | NC | 3 |
| 15606622 | BEAR CREEK ARSENAL LLC | 310 MCNEILL RD | SANFORD | NC | 2999 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 26452 |
| 60201816 | SIG SAUER INC | 72 PEASE BLVD | NEWINGTON | NH | 1758 |
| 82200698 | HENRY RAC HOLDING CORP | 59 E 1ST ST | BAYONNE | NJ | 10533 |
| 58502011 | DOUBLE T SQUARED FIREARMS LLC | 14317 MEL SMITH CT NE | ALBUQUERQUE | NM | 1 |
| 98803399 | CBE INC | 2241 D PARK PLACE | MINDEN | NV | 17 |
| 61602170 | JUST RIGHT CARBINES LLC | 231 SALTONSTALL ST | CANANDAIGUA | NY | 990 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 10 |
| 61300458 | KIMBER MFG INC | 1120 SAW MILL RIVER RD | YONKERS | NY | 859 |
| 61603552 | BORDWELL, DILLON JAMES | 7205 US RT 11 | TULLY | NY | 2 |
| 61100308 | LRB OF LONG ISLAND INC | 96 CHERRY LANE | FLORAL PARK | NY | 4 |

# RIFLES MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---|---|---|---|---|---|
| 61603815 | ARMORERS BENCH LLC | 34 PINE ST | LACKAWANNA | NY | 1 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 26 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305, 310 AND 401 PARK DR | CHARDON | OH | 10 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 155 |
| 43404727 | VALLEY GUNSMITHING LLC | 6440 NORWALK RD STE I | MEDINA | OH | 1 |
| 57303657 | GWACS ARMORY LLC | 1000 RIVERWALK TERRACE 1ST FLOOR | JENKS | OK | 3 |
| 99301142 | NOSLER, INC | 115 SW COLUMBIA STREET | BEND | OR | 13 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 613 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 1 |
| 82300479 | PNEU DART INC | 15223 STATE ROUTE 87 | WILLIAMSPORT | PA | 167 |
| 82304234 | LANCER SYSTEMS LP | 2800 MILFORD SQUARE PKE | QUAKERTOWN | PA | 53 |
| 82304810 | SARCO INC | 50 HILTON ST | EASTON | PA | 50 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 15702581 | FN AMERICA, LLC | 797 OLD CLEMSON ROAD | COLUMBIA | SC | 261 |
| 15705439 | D & R GUNSMITHING & SALES LLC | 2837 UNIT E SOUTH LIVE OAK DRIVE | MONCKS CORNER | SC | 1 |
| 15703590 | DANIEL DEFENSE INC | 58 FIREFLY DR | RIDGELAND | SC | 677 |
| 34633475 | H S PRECISION INC | 1301 TURBINE DR | RAPID CITY | SD | 6 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 696 |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 24 |
| 57511690 | SUMMIT NIGHT VISION GROUP INC | 1845 SUMMIT AVE STE 403 | PLANO | TX | 8 |
| 57401497 | AUSTIN PRECISION PRODUCTS INC | 850 CR 177 | LEANDER | TX | 14 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57408497 | STI FIREARMS LLC | 114 HALMAR COVE | GEORGETOWN | TX | 1959 |
| 57604022 | F-1 FIREARMS LLC | 5045 FM 2920 RD | SPRING | TX | 31 |
| 57605287 | LINDLEY INDUSTRIES LLC | 635 9TH ST | DICKINSON | TX | 1 |
| 57512611 | JACC PROCUREMENT LLC | 411 FERRIS AVE | WAXAHACHIE | TX | 30 |
| 57409101 | SAGE CREEK ENTERPRISES INC | 237 PR 349 | HONDO | TX | 21 |
| 57403973 | DAVID WHITING | 2843 HAYDEN RANCH RD | FREDERICKSBURG | TX | 6 |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57434208 | MAVERICK ARMS, INC | 1001 INDUSTRIAL BLVD | EAGLE PASS | TX | 11180 |
| 57604892 | INTERFOR USA GROUP INC | 12515 MAXIM DR | HOUSTON | TX | 21 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 98702241 | SKYARMS LLC | 5408 WEST 10180 NORTH | HIGHLAND | UT | 20 |
| 98702318 | FIERCE FIREARMS LLC | 321 S MAIN | GUNNISON | UT | 105 |
| 98701385 | DESERT TECH LLC | 1995 WEST ALEXANDER STREET | WEST VALLEY CITY | UT | 420 |
| 98734710 | TDJ INC | 550 NORTH CEMETERY ROAD, BUILDING #1 | GUNNISON | UT | 331 |

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---|---|---|---|---|---|
| 98702489 | WILSON PRECISION ARMS INC | 204 PLAYA DELLA ROSITA STE #6 | WASHINGTON | UT | 96 |
| 98702674 | PATRIOT PRECISION LLC | 8265 EAST 7500 NORTH | LAPOINT | UT | 7 |
| 15402925 | KRISS USA, INC | 912 CORPORATE LANE | CHESAPEAKE | VA | 1077 |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15410353 | DIORIO MANUFACTURING COMPANY LLC | 32 SILVER LAKE RD | HARRISONBURG | VA | 3 |
| 15418984 | SOUTHERN ARMS LLC | 116 KINROSS DR | WINCHESTER | VA | 2 |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15403245 | ALEXANDER INDUSTRIES INC | US ARMY RADFORD ARSENAL RTE 114 BLDG 3701 | RADFORD | VA | 47 |
| 15423622 | ALEXANDER INDUSTRIES INC | 104 CENTRE CT | RADFORD | VA | 47 |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 99103632 | HURRICANE BUTTERFLY MANUFACTURING LLC | 1148 INDUSTRY DRIVE | TUKWILA | WA | 2 |
| 99105684 | AERO PRECISION LLC | 2340 S HOLGATE ST | TACOMA | WA | 6 |
| 99102421 | RAINIER ARMS LLC | 2504 AUBURN WAY N | AUBURN | WA | 207 |
| 33908887 | THUREON HOLDINGS LLC | W185 N11521 WHITNEY DR | GERMANTOWN | WI | 29 |
| 58300591 | GUNWERKS LLC | 2301 LIEUTENANT CHILDERS ST | CODY | WY | 19 |
| | | | | | 158871 |

# SHOTGUNS MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN EXP |
|---|---|---|---|---|---|
| 57104386 | NIGHTHAWK CUSTOM LLC | 1306 WEST TRIMBLE AVE | BERRYVILLE | AR | 1 |
| 57134716 | WILSONS GUN SHOP INC | 2452 CR 719 | BERRYVILLE | AR | 2 |
| 93303891 | JV INDUSTRIES LLC | 1540 COMMERCE ST UNIT H | CORONA | CA | 2 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 514 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 54310039 | BIXLER, CHRISTOPHER A | 213 MORGAN ST | AUXVASSE | MO | 3 |
| 16404549 | REMINGTON ARMS COMPANY LLC | 366 STATELINE RD | SOUTHAVEN | MS | 18238 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 15604475 | PEETZ, ROBERT EUGENE | 816 UNION ST SOUTH | CONCORD | NC | 5 |
| 43105549 | SIZEMORE, ESTEL DAVID | 7619 HAMILTON AVE | CINCINNATI | OH | 1 |
| 99302709 | R & R RACING INC | 42670 RODGERS MOUNTAIN LOOP | SCIO | OR | 2 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 16208339 | BERETTA USA CORP | 1399 GATEWAY DR | GALLATIN | TN | 667 |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 57434208 | MAVERICK ARMS, INC | 1001 INDUSTRIAL BLVD | EAGLE PASS | TX | 10559 |
| 57604892 | INTERFOR USA GROUP INC | 12515 MAXIM DR | HOUSTON | TX | 3 |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| | | | | | 29997 |

# MISC. FIREARMS MANUFACTURERS EXPORTED IN 2017

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 1492 W VICTORY LANE | PHOENIX | AZ | 6 |
| 98607680 | IRUNGUNS LLC | 2600 N KIOWA BLVD #102 | LAKE HAVASU CITY | AZ | 10 |
| 93304565 | FIREARM SALES UNLIMITED LLC | 15224 AQUEDUCT LANE | CHINO HILLS | CA | |
| 60603306 | COLT'S MANUFACTURING COMPANY LLC | 545 NEW PARK AVE | WEST HARTFORD | CT | 1071 |
| 54201728 | BROWNELLS INC | 200 S FRONT ST | MONTEZUMA | IA | 9 |
| 43507261 | PITTS, ERIC JAMES | 9099 ROSEDALE RD | TERRE HAUTE | IN | |
| 46101318 | GREEN, ROGER G | 124 E MAIN | SHELBYVILLE | KY | |
| 46102771 | IDEAL PRODUCTS INC | 126 CAPITAL CT | NICHOLASVILLE | KY | 41 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 91 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 48 |
| 98101499 | PROOF RESEARCH INC | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 12 |
| 15609063 | STURM RUGER & COMPANY INC | 271 CARDWELL RD | MAYODAN | NC | 14 |
| 15604397 | FTA FIREARMS INC | 819 COLONIAL DRIVE | RALEIGH | NC | |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 37 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 8 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 178 |
| 57303657 | GWACS ARMORY LLC | 1000 RIVERWALK TERRACE 1ST FLOOR | JENKS | OK | 397 |
| 99301937 | TORNADO TECHNOLOGIES LLC | 2020 NE ALOCLEK DR SUITE 102 | HILLSBORO | OR | 1 |
| 82506873 | SCHWEINBERG, CYRIL J | RD 1 SHERRETT RD | COWANSVILLE | PA | |
| 57503514 | MICHAEL, STEVEN C | 1333 MIMOSA LN | LEWISVILLE | TX | |
| 57404908 | UNRUH, MATHEW WAYNE | 1004 SOUTH GABRIEL DR | LEANDER | TX | |
| 98704452 | MACKAY, BRYANT C | 3805 SOUTH 4220 WEST | GRANGER | UT | |
| 15416013 | JOHNSON, DONALD R | RT 1 BOX 318 C | GLEN ALLEN | VA | |
| 15410353 | DIORIO MANUFACTURING COMPANY LLC | 32 SILVER LAKE RD | HARRISONBURG | VA | 3 |
| 15409033 | FERGUSON, GLEN W | RT 1 BOX 1134 | VIRGINIA BEACH | VA | |
| 15402923 | SHAVER, HUBERT L | RT 29 S | N GARDEN | VA | |
| 99105684 | AERO PRECISION LLC | 2340 S HOLGATE ST | TACOMA | WA | 406 |
| | | | | | 2332 |