John W. Dillon (SBN 296788)
jdillon@dillonlawgp.com
**DILLON LAW GROUP APC**
2647 Gateway Road
Carlsbad, California 92009
Phone: (760) 642-7150
Fax: (760) 642-7151

George M. Lee (SBN 172982)
gml@seilerepstein.com
**SEILER EPSTEIN LLP**
275 Battery Street, Suite 1600
San Francisco, California 94111
Phone: (415) 979-0500
Fax: (415) 979-0511

*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JAMES MILLER, an individual, et al., | Case No. 3:19-cv-01537-BEN-JLB |
| Plaintiffs, | |
| vs. | **DECLARATION OF JASON DAVIS IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF FOR PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION** |
| XAVIER BECERRA, in his official capacity as Attorney General of California, et al., | |
| Defendants. | |

# DECLARATION OF JASON DAVIS

I, Jason Davis, declare as follows:

1. I am not a party in the above-titled action. I am over the age of 18, have personal knowledge of the facts referred to in this declaration, and am competent to testify to the matters stated below. This declaration is executed in support of Plaintiffs' motion for preliminary injunction and supplemental brief.

2. I am a licensed attorney in the State of California.

3. In September of 2009, I submitted a Public Records Act (PRA) request to the California Department of Justice to obtain information on registered assault weapons in California.

4. On Friday, September 18, 2009, I was emailed a PDF document listing all of the firearms that had been registered as "assault weapons" in California by Gun make and model.

5. This PDF document was 2,786 pages long. I subsequently requested that the information be provided in Excel format as this was the format originally requested in the PRA request. That same day, I was sent an Excel spreadsheet containing the same list of registered assault weapons in California.

6. Attached hereto as **Exhibit A** is a true and correct copy of the PDF listing all registered assault weapons in California through 2009 provided by the California Department of Justice.

7. Attached hereto as **Exhibit B** is a copy of the email correspondence between myself and Alison Merrilees and Steve Buford of the California DOJ detailing these requests.

I declare under penalty of perjury that the foregoing is true and correct. Executed within the United States on November 5, 2020.

_____
By: Jason Davis

# EXHIBIT LIST

| Exhibit | Description | Page |
|---------|-------------|------|
| A | California DOJ, Excel Spreadsheet Listing All Registered Assault Weapons in California through 2009 | 00001-02787 |
| B | Copy of Email Correspondence between Jason Davis, Alison Merrilees, and Steve Buford of the California DOJ detailing these requests | 02788-02789 |

# EXHIBIT "A"

SB23_Kasler

| GUN MAKE | GUN MODEL |
| --- | --- |
| A.R.SALES CO. | M1A |
| A.R.SALES CO. | MARK III M1A |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARK IV |
| A.R.SALES CO. | MARKIV |
| A.R.SALES CO. | MARKIV |
| A.R.SALES CO. | MARKIV |
| A.R.SALES CO. | MK IV M1A |
| A.R.SALES CO. | MK1V |
| AA ARMS CORP | |
| AA ARMS CORP | 1927A1 |
| AA ARMS CORP | A89 |
| AA ARMS CORP | AK 47 22 |
| AA ARMS CORP | AK22 |
| AA ARMS CORP | AK47 22 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 LUGER |
| AA ARMS CORP | AR 9 |
| AA ARMS CORP | AR 9 |
| AA ARMS CORP | AR 9 |
| AA ARMS CORP | AR 9 |
| AA ARMS CORP | AR9 |
| AA ARMS CORP | AR9 |
| AA ARMS CORP | AR9 |
| AA ARMS CORP | ASA15 |
| AA ARMS CORP | ASA15 |
| AA ARMS CORP | BEG NM |
| AA ARMS CORP | FAL FSL |
| AA ARMS CORP | FAL R |
| AA ARMS CORP | FM AP |
| AA ARMS CORP | FM AP ROSARIO |
| AA ARMS CORP | FSL |
| AA ARMS CORP | KIMEL |
| AA ARMS CORP | KIMEL AP 9 |
| AA ARMS CORP | KIMEL AP9 |
| AA ARMS CORP | KIMEL AP9 |
| AA ARMS CORP | L1A1 |
| AA ARMS CORP | LSR |
| AA ARMS CORP | LSR |

**00009**

SB23_Kasler

| | |
|---|---|
| AA ARMS CORP | LSR |
| AA ARMS CORP | LSR 5A |
| AA ARMS CORP | LSR FAL |
| AA ARMS CORP | LSR FAL |
| AA ARMS CORP | M 14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 NM |
| AA ARMS CORP | M14NM |
| AA ARMS CORP | M14NM |
| AA ARMS CORP | M14R |
| AA ARMS CORP | M1A |
| AA ARMS CORP | M1A |
| AA ARMS CORP | M1A |
| AA ARMS CORP | M1A |
| AA ARMS CORP | M1A |
| AA ARMS CORP | M21 |
| AA ARMS CORP | M21 |
| AA ARMS CORP | M21 |
| AA ARMS CORP | MAP9 |
| AA ARMS CORP | MAVERICK |
| AA ARMS CORP | P95 |
| AA ARMS CORP | SA60 |
| AA ARMS CORP | SAP |
| AA ARMS CORP | SKS FIXED |
| AA ARMS CORP | SPORTER |
| AA ARMS CORP | SR 41 |
| AA ARMS CORP | SR 41 |
| AA ARMS CORP | SR41 |
| AA ARMS CORP | SR41 |
| AA ARMS CORP | T 48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | T48 |
| AA ARMS CORP | TAC 9 |
| AA ARMS CORP | TECH ARMS CLONE |
| AA ARMS CORP | TECH ARMS CLONE |
| ACCU-MATCH INTERNATIONAL | AW762X51 |
| ACCU-MATCH INTERNATIONAL | SKS FIX |
| ACCURACY INTERNATIONAL LIMITED | BOYS BOLT ACTION |
| ACCURACY INTERNATIONAL LIMITED | BWK 92 SPORTER |
| ACCU-TEC | 320 |
| ACCU-TEC | 320 |
| ACTION 1920 MODEL | 329 S |

SB23_Kasler

| | |
|---|---|
| ACTION 1920 MODEL | 710S |
| ACTION 1920 MODEL | A |
| ADLER WAFFENWERKE | AD74 |
| ADLER WAFFENWERKE | AP74 |
| ADLER WAFFENWERKE | AP74M1622 |
| ADLER WAFFENWERKE | AP80 |
| ADLER WAFFENWERKE | AP8022 |
| ADLER WAFFENWERKE | ITALY MOD |
| ADLER WAFFENWERKE | JAGER |
| ADLER WAFFENWERKE | JAGER |
| ADLER WAFFENWERKE | JAGER AP 80 |
| ADLER WAFFENWERKE | JAGER AP 80 |
| ADLER WAFFENWERKE | JAGER AP 80 |
| ADLER WAFFENWERKE | JAGER AP74 |
| ADLER WAFFENWERKE | JAGER AP74 |
| ADLER WAFFENWERKE | JAGER AP74 |
| ADVANCE ARMAMENTS | M 15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCED SMALL ARMS INDUSTRIES | A2 |
| ADVANCED SMALL ARMS INDUSTRIES | AR 15 |
| ADVANCED SMALL ARMS INDUSTRIES | AR 15 A2 |
| ADVANCED SMALL ARMS INDUSTRIES | AR15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA 15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |

SB23_Kasler

| | |
|---|---|
| ADVANCED SMALL ARMS INDUSTRIES | ASA15 |
| ADVANCED SMALL ARMS INDUSTRIES | CAR 15 SPORTER |
| ADVANCED SMALL ARMS INDUSTRIES | CARBINE |
| ALDO UBERTI | HENRY |
| AMER ARMS DELTA | 1919A4 |
| AMER ARMS DELTA | 1919A4 |
| AMER ARMS DELTA | M1919 |
| AMER ARMS DELTA | M1919 |
| AMER ARMS DELTA | M1919 A4 |
| AMER ARMS DELTA | M60 |
| AMER ARMS DELTA | M60E3 |
| AMER ARMS DELTA | SA 60 |
| AMER ARMS DELTA | SA 60 |
| AMER ARMS DELTA | SA 60 |
| AMER ARMS DELTA | SA 60 |
| AMER ARMS DELTA | SA 60 SA |
| AMER ARMS DELTA | SA 60 SA |
| AMER ARMS DELTA | SA 60 SA |
| AMER ARMS DELTA | SA60 |
| AMER ARMS DELTA | SA60 |
| AMER ARMS DELTA | SA60E3 |
| AMERICA S.A. | 15 |
| AMERICA S.A. | 15 |
| AMERICA S.A. | AR15 |
| AMERICAN ARMS | 180M1 |
| AMERICAN ARMS | AP 9 |
| AMERICAN ARMS | AP9 |
| AMERICAN ARMS | AP9 |
| AMERICAN ARMS | AP9 |
| AMERICAN ARMS | M 60 |
| AMERICAN ARMS | M100P |
| AMERICAN ARMS | P98 |
| AMERICAN ARMS | PX |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SA60 |
| AMERICAN ARMS | SAG0E3 |
| AMERICAN ARMS | SITESSPECTRE |
| AMERICAN ARMS | SPECTRE |
| AMERICAN ARMS | VALTRO |
| AMERICAN ARMS & AMMO | AP9 |
| AMERICAN ARMS CO. | AKM |
| AMERICAN ARMS CO. | AP 9 |
| AMERICAN ARMS CO. | AP9 |
| AMERICAN ARMS CO. | AP9 |
| AMERICAN ARMS CO. | AR 15 |
| AMERICAN ARMS CO. | ASA15 |
| AMERICAN ARMS CO. | SA60 |
| AMERICAN ARMS INC | AKY 39 |
| AMERICAN ARMS INC | AP 9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |

SB23_Kasler

| | |
|---|---|
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | AP9 |
| AMERICAN ARMS INC | APS |
| AMERICAN ARMS INC | ASA15 |
| AMERICAN ARMS INC | CARBINE |
| AMERICAN ARMS INC | E2 |
| AMERICAN ARMS INC | M15A2 |
| AMERICAN ARMS INC | M15A2 |
| AMERICAN ARMS INC | M15A2 |
| AMERICAN ARMS INC | M15A2 HBAR |
| AMERICAN ARMS INC | M15A2 HBAR |
| AMERICAN ARMS INC | M4C |
| AMERICAN ARMS INC | SA 60E3 |
| AMERICAN ARMS INC | SAR |
| AMERICAN ARMS INC | SAR |
| AMERICAN ARMS INC | SITES |
| AMERICAN ARMS INC | UNKNOWN |
| AMERICAN ARMS INT | 180 M1 |
| AMERICAN ARMS INT | M100 |
| AMERICAN ARMS INT | M100 |
| AMERICAN ARMS INT | M9515 |
| AMERICAN INDUSTRIES (CALICO) | 100 |
| AMERICAN INDUSTRIES (CALICO) | 110 |
| AMERICAN INDUSTRIES (CALICO) | 110 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 |

SB23_Kasler

| | | |
|---|---|---|
| AMERICAN INDUSTRIES (CALICO) | | 951 |
| AMERICAN INDUSTRIES (CALICO) | | 951 |
| AMERICAN INDUSTRIES (CALICO) | | 951 |
| AMERICAN INDUSTRIES (CALICO) | | 951 |
| AMERICAN INDUSTRIES (CALICO) | | 951 |
| AMERICAN INDUSTRIES (CALICO) | 951 LIBERTY III | |
| AMERICAN INDUSTRIES (CALICO) | 951 S | |
| AMERICAN INDUSTRIES (CALICO) | 951S | |
| AMERICAN INDUSTRIES (CALICO) | CALICO M100 | |
| AMERICAN INDUSTRIES (CALICO) | CARBINE | |
| AMERICAN INDUSTRIES (CALICO) | CARBINE 100 | |
| AMERICAN INDUSTRIES (CALICO) | LIBERITY3 | |
| AMERICAN INDUSTRIES (CALICO) | LIBERT II | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY | |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 2 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 2 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 2 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 200 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 3 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 3 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 9 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY 951 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |

SB23_Kasler

| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY I |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY II |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |

**00018**

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY III |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY SERIES 50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY1 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY100 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY3 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY3 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY3 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTY50 |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYI |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYI |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYI |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYI |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYI |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |

Page 19 of 2786

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYIII |
| AMERICAN INDUSTRIES (CALICO) | LIBERTYM803 |
| AMERICAN INDUSTRIES (CALICO) | M |
| AMERICAN INDUSTRIES (CALICO) | M  100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100P |
| AMERICAN INDUSTRIES (CALICO) | M 100S |
| AMERICAN INDUSTRIES (CALICO) | M 105 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 110 |
| AMERICAN INDUSTRIES (CALICO) | M 915 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M10 |
| AMERICAN INDUSTRIES (CALICO) | M10 |
| AMERICAN INDUSTRIES (CALICO) | M10 |
| AMERICAN INDUSTRIES (CALICO) | M10 |
| AMERICAN INDUSTRIES (CALICO) | M10 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |

Page 21 of 2786

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 P |
| AMERICAN INDUSTRIES (CALICO) | M100 P |
| AMERICAN INDUSTRIES (CALICO) | M1005 |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100S |
| AMERICAN INDUSTRIES (CALICO) | M100S |

Page 22 of 2786

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M100S |
| AMERICAN INDUSTRIES (CALICO) | M105 |
| AMERICAN INDUSTRIES (CALICO) | M105 |
| AMERICAN INDUSTRIES (CALICO) | M105 |
| AMERICAN INDUSTRIES (CALICO) | M105WS |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M803 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900CARBINE |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |

SB23_Kasler

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |

SB23_Kasler

| | | |
|---|---|---|
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 | |
| AMERICAN INDUSTRIES (CALICO) | M951 S | |
| AMERICAN INDUSTRIES (CALICO) | M951 S TACTICAL | |
| AMERICAN INDUSTRIES (CALICO) | M9512 | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951S | |
| AMERICAN INDUSTRIES (CALICO) | M951SZ | |
| AMERICAN INDUSTRIES (CALICO) | M960 | |
| AMERICAN INDUSTRIES (CALICO) | M961 | |
| AMERICAN INDUSTRIES (CALICO) | P 50 | |
| AMERICAN SPIRIT ARMS CORP. | | 15 |
| AMERICAN SPIRIT ARMS CORP. | | |
| AMERICAN SPIRIT ARMS CORP. | | |
| AMERICAN SPIRIT ARMS CORP. | | |
| AMERICAN SPIRIT ARMS CORP. | A1 | |
| AMERICAN SPIRIT ARMS CORP. | A2 ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | AR | |
| AMERICAN SPIRIT ARMS CORP. | AR | |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | AR |
| AMERICAN SPIRIT ARMS CORP. | AR |
| AMERICAN SPIRIT ARMS CORP. | AR |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR 15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 |
| AMERICAN SPIRIT ARMS CORP. | AR15 LOWER |
| AMERICAN SPIRIT ARMS CORP. | AR15A2 |
| AMERICAN SPIRIT ARMS CORP. | AR15A2 |
| AMERICAN SPIRIT ARMS CORP. | AS 15 |
| AMERICAN SPIRIT ARMS CORP. | AS 15 |
| AMERICAN SPIRIT ARMS CORP. | AS 15 |
| AMERICAN SPIRIT ARMS CORP. | AS A15 |
| AMERICAN SPIRIT ARMS CORP. | AS1 |
| AMERICAN SPIRIT ARMS CORP. | AS1 |
| AMERICAN SPIRIT ARMS CORP. | ASA |
| AMERICAN SPIRIT ARMS CORP. | ASA |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |

SB23_Kasler

| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 MATCH |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 SPORTER |
| AMERICAN SPIRIT ARMS CORP. | ASA A2 |
| AMERICAN SPIRIT ARMS CORP. | ASA CAR |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |

SB23_Kasler

| | |
|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |

SB23_Kasler

| | | |
|---|---|---|
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA15 | |
| AMERICAN SPIRIT ARMS CORP. | ASA1S | |
| AMERICAN SPIRIT ARMS CORP. | ASI | |
| AMERICAN SPIRIT ARMS CORP. | CAR15 | |
| AMERICAN SPIRIT ARMS CORP. | J15 | |
| AMERICAN SPIRIT ARMS CORP. | MAS 15 | |
| AMERICAN SPIRIT ARMS CORP. | SAS15 | |
| AMERICAN SPIRIT ARMS CORP. | USA | |
| AMERICAN SPIRIT ARMS CORP. | XM15 | |
| ANCIENS ESTAB PIEPER | 1910 21 | |
| ANCIENS ESTAB PIEPER | 1910 21 | |
| APACHE | | |
| APACHE | A11 | |
| APACHE | SEMI AUTO | |
| APACHE | SKS FIXED | |
| APACHE | THOMPSON | |
| ARANA | SA 93 CARBINE | |
| ARCADIA MACHINE & TOOL | 25 22 LIGHTNING | |
| ARCADIA MACHINE & TOOL | 25 22 LIGHTNING | |
| ARCADIA MACHINE & TOOL | BACK UP | |
| ARCADIA MACHINE & TOOL | HARDBALLER | |
| ARCADIA MACHINE & TOOL | HARDBALLER | |
| ARCADIA MACHINE & TOOL | HARDBALLER | |
| ARCADIA MACHINE & TOOL | LIGHTING | |
| ARCADIA MACHINE & TOOL | LIGHTNING | |
| ARCADIA MACHINE & TOOL | LIGHTNING | |
| ARCADIA MACHINE & TOOL | UNKNOWN | |
| ARCADIA MACHINE & TOOL | UNKNOWN | |
| ARISAKA | 99 | |
| ARMALITE | 223 | |
| ARMALITE | | 223 |
| ARMALITE | | 308 |
| ARMALITE | 22340 | |
| ARMALITE | | |
| ARMALITE | | |
| ARMALITE | MAR 15 A2  H BAR | |
| ARMALITE | 10 A2 | |
| ARMALITE | 10A2 | |

Page 34 of 2786

**00035**

SB23_Kasler

| | |
|---|---|
| ARMALITE | 10A2 |
| ARMALITE | 10A2BS |
| ARMALITE | 10A4 |
| ARMALITE | 10A4 |
| ARMALITE | 10A4 |
| ARMALITE | 10A42G |
| ARMALITE | 10A4S |
| ARMALITE | 10AZ |
| ARMALITE | 10T |
| ARMALITE | 10T |
| ARMALITE | 10TBLU |
| ARMALITE | 15 A4 |
| ARMALITE | 15 A4 |
| ARMALITE | 15A2 |
| ARMALITE | 15A2 |
| ARMALITE | 15A2 |
| ARMALITE | 15A2C |
| ARMALITE | 15A2N |
| ARMALITE | 15A2NM |
| ARMALITE | 15A4 |
| ARMALITE | 15A4 |
| ARMALITE | 15A4 |
| ARMALITE | 15A4C |
| ARMALITE | 15AR |
| ARMALITE | 308AR10B |
| ARMALITE | 308AR10B |
| ARMALITE | 329S |
| ARMALITE | 386 S |
| ARMALITE | 9R10A2 |
| ARMALITE | A 4 |
| ARMALITE | A10 |
| ARMALITE | A10A2 |
| ARMALITE | A10A4 |
| ARMALITE | A10T |
| ARMALITE | A15A4 |
| ARMALITE | A2 |
| ARMALITE | A2 |
| ARMALITE | A2 |
| ARMALITE | A2 |
| ARMALITE | A2NM |
| ARMALITE | A4 |
| ARMALITE | A410A4 |
| ARMALITE | AB 10B |
| ARMALITE | AM TARGET |
| ARMALITE | AP9 |
| ARMALITE | AR |
| ARMALITE | AR |
| ARMALITE | AR |
| ARMALITE | AR |
| ARMALITE | AR |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |

SB23_Kasler

| ARMALITE | AR 10 |
|----------|-------|
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |

Page 37 of 2786

SB23_Kasler

| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 1 |
| ARMALITE | AR 10 4 |
| ARMALITE | AR 10 A |
| ARMALITE | AR 10 A 2 |
| ARMALITE | AR 10 A 4 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2 |
| ARMALITE | AR 10 A2C |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 |
| ARMALITE | AR 10 A4 CARBINE |
| ARMALITE | AR 10 A5 |
| ARMALITE | AR 10 AR CARBINE |
| ARMALITE | AR 10 AZ |
| ARMALITE | AR 10 AZ |
| ARMALITE | AR 10 B |
| ARMALITE | AR 10 B |
| ARMALITE | AR 10 B |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |

SB23_Kasler

| ARMALITE | AR 10 T |
|---|---|
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 T |
| ARMALITE | AR 10 TARGET |
| ARMALITE | AR 104A |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |

SB23_Kasler

| ARMALITE | AR 10A2 |
|----------|---------|
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A2 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |

SB23_Kasler

| ARMALITE | AR 10A4 |
|----------|---------|
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10AZ |
| ARMALITE | AR 10AZ |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10B |
| ARMALITE | AR 10CT |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |

Page 43 of 2786

| ARMALITE | AR 10T |
|----------|--------|
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T COMPETITION |
| ARMALITE | AR 10TC |
| ARMALITE | AR 10TC |
| ARMALITE | AR 10TC |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |

**00046**

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 |
| ARMALITE | AR 15 A2 |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15 A2 NM |
| ARMALITE | AR 15A2 |
| ARMALITE | AR 15A2 NM |
| ARMALITE | AR 15A4 |
| ARMALITE | AR 15AZNM |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 19 |
| ARMALITE | AR 1DT |
| ARMALITE | AR 7 EXPLORER |
| ARMALITE | AR M15 A2 |
| ARMALITE | AR T10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |

SB23_Kasler

| ARMALITE | AR10 |
|----------|------|
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 10A2 |
| ARMALITE | AR10 4 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2 |
| ARMALITE | AR10 A2C |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 A4 |
| ARMALITE | AR10 AZ |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T NM |
| ARMALITE | AR10 TARGET |

Page 50 of 2786

SB23_Kasler

| ARMALITE | AR101T1 |
|----------|---------|
| ARMALITE | AR102 |
| ARMALITE | AR102 |
| ARMALITE | AR102A |
| ARMALITE | AR104 |
| ARMALITE | AR104A |
| ARMALITE | AR104A |
| ARMALITE | AR104A |
| ARMALITE | AR104A |
| ARMALITE | AR10A |
| ARMALITE | AR10A |
| ARMALITE | AR10A |
| ARMALITE | AR10A 4 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |

SB23_Kasler

| ARMALITE | AR10A2 |
|----------|--------|
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |

Page 52 of 2786

SB23_Kasler

| ARMALITE | AR10A2 |
|----------|--------|
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |

Page 54 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 CS |
| ARMALITE | AR10A2B |
| ARMALITE | AR10A2C |
| ARMALITE | AR10A2C |
| ARMALITE | AR10A2CBS |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |

SB23_Kasler

| ARMALITE | AR10A4 |
|----------|--------|
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 CARBINE |
| ARMALITE | AR10A4 CARBINE |
| ARMALITE | AR10A4SS |
| ARMALITE | AR10ALI |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10AZ |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |

Page 59 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10B |
| ARMALITE | AR10C |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |

**00061**

SB23_Kasler

| ARMALITE | AR10T |
|----------|-------|
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |

SB23_Kasler

| ARMALITE | AR10T |
|----------|-------|
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T C |
| ARMALITE | AR10T COMPTARGET |
| ARMALITE | AR10T LW |
| ARMALITE | AR10T LW |

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR10T4 |
| ARMALITE | AR10TARGET |
| ARMALITE | AR10TBN |
| ARMALITE | AR10TBN |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TC |
| ARMALITE | AR10TMATCHTARGET |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 |
| ARMALITE | AR15 A2 |

Page 64 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | AR15 A2 |
| ARMALITE | AR15 A2 |
| ARMALITE | AR15 A2 |
| ARMALITE | AR15 AZ |
| ARMALITE | AR15 HB |
| ARMALITE | AR15 HBAR |
| ARMALITE | AR15 M15A2 |
| ARMALITE | AR15A |
| ARMALITE | AR15A2 |
| ARMALITE | AR15A2 |
| ARMALITE | AR15A2 |
| ARMALITE | AR15A2 |
| ARMALITE | AR15A2 |
| ARMALITE | AR15A2NM |
| ARMALITE | AR15NM |
| ARMALITE | AR15NM |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR4 |
| ARMALITE | AR50 |
| ARMALITE | AR50 |
| ARMALITE | AR7 |
| ARMALITE | ARIDA4 |
| ARMALITE | ARIGA4 |
| ARMALITE | ARIO |
| ARMALITE | ARIOBN |
| ARMALITE | ARIOT |
| ARMALITE | ARTOT |
| ARMALITE | AT10 |
| ARMALITE | AT10A2 |
| ARMALITE | AZ10AZ |
| ARMALITE | CAR 15 |
| ARMALITE | CAR CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE |
| ARMALITE | CARBINE M4C |
| ARMALITE | CARBINE M4C |
| ARMALITE | CARBINE M4C |
| ARMALITE | DALPHON |
| ARMALITE | DCM |
| ARMALITE | E15 |
| ARMALITE | E15 |
| ARMALITE | E15 A2 |
| ARMALITE | E15 A2 |
| ARMALITE | E15 A2 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |

Page 65 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | EA 15 |
| ARMALITE | EA 15 |
| ARMALITE | EA 15 AR 15 |
| ARMALITE | EA 16 |
| ARMALITE | EA 9200 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA15 |
| ARMALITE | EA16 |
| ARMALITE | EA16 |
| ARMALITE | EA9052S |
| ARMALITE | EA9052S |
| ARMALITE | EA9200 |
| ARMALITE | EAGLE |
| ARMALITE | EAGLE |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS |
| ARMALITE | EAGLE ARMS LWR |
| ARMALITE | EAGLE M15 |
| ARMALITE | EAGLE M15 A2 |
| ARMALITE | EAGLE M15A2 |
| ARMALITE | EAGLE M15A2 |
| ARMALITE | EAGLE M4C |
| ARMALITE | EAGLE M4C |
| ARMALITE | EAGLE M4C A4 |
| ARMALITE | EAGLEARMS |
| ARMALITE | EAGLEARMS |
| ARMALITE | EAGLEM15A2 |
| ARMALITE | EAGLEM15A2 |
| ARMALITE | EAM15A2 |
| ARMALITE | FLATTOP M15A4 |
| ARMALITE | GOLD EAGLE |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HADAR II |
| ARMALITE | HBAR |
| ARMALITE | HBAR |
| ARMALITE | HBAR |
| ARMALITE | HBARPOSTBAN |

SB23_Kasler

| | |
|---|---|
| ARMALITE | LEM15A2 |
| ARMALITE | LIBERTY |
| ARMALITE | M 100 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 |
| ARMALITE | M 15 A2 |
| ARMALITE | M 15 A4 |
| ARMALITE | M 15 A4 |
| ARMALITE | M 15 A4 |
| ARMALITE | M 15 AZ |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A2 |
| ARMALITE | M 15A4 |
| ARMALITE | M 15A4 |
| ARMALITE | M 15A4 |
| ARMALITE | M 15A4 |
| ARMALITE | M 4C |
| ARMALITE | M10A4 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |

Page 67 of 2786

SB23_Kasler

| ARMALITE | M15 |
|----------|-----|
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 A 1 HBAR |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |

Page 68 of 2786

SB23_Kasler

| ARMALITE | M15 A2 |
|----------|--------|
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 HB |
| ARMALITE | M15 A2 M4C |
| ARMALITE | M15 A2 NATION MATCH |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2 NM |
| ARMALITE | M15 A2B |
| ARMALITE | M15 A2NM |
| ARMALITE | M15 A2NM |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 |
| ARMALITE | M15 A4 CARBINE |
| ARMALITE | M15 A4 CARBINE |
| ARMALITE | M15 A4 T |
| ARMALITE | M15 A4 T |
| ARMALITE | M15 AR TC |
| ARMALITE | M15 AU |
| ARMALITE | M15 AZ |
| ARMALITE | M152 |
| ARMALITE | M1544 |
| ARMALITE | M154A |
| ARMALITE | M154A4 |
| ARMALITE | M1582 |
| ARMALITE | M1592 |
| ARMALITE | M15A |
| ARMALITE | M15A |
| ARMALITE | M15A1 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

Page 71 of 2786

SB23_Kasler

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

| ARMALITE | M15A2 |
| --- | --- |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

SB23_Kasler

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

SB23_Kasler

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

Page 78 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

SB23_Kasler

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

SB23_Kasler

| ARMALITE | M15A2 |
|----------|-------|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

Page 82 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 AR15 |
| ARMALITE | M15A2 CARBINE |
| ARMALITE | M15A2 H BAR |
| ARMALITE | M15A2 HBAR |
| ARMALITE | M15A2 HBAR |
| ARMALITE | M15A2 HBAR |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2 SPORTER |
| ARMALITE | M15A2B |
| ARMALITE | M15A2HBAR |
| ARMALITE | M15A2HBAR |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A2NM |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

Page 84 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

Page 85 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

Page 86 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

Page 87 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

Page 88 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4  SPR |
| ARMALITE | M15A4 CARBINE |
| ARMALITE | M15A4 SPORT |
| ARMALITE | M15A4 SPR |
| ARMALITE | M15A4 T |
| ARMALITE | M15A4 T |
| ARMALITE | M15A4 T |
| ARMALITE | M15A4C |
| ARMALITE | M15A4C |
| ARMALITE | M15A4CARBINE |
| ARMALITE | M15A4N |
| ARMALITE | M15A4SP |
| ARMALITE | M15A4SPR |
| ARMALITE | M15A4SPR |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T |
| ARMALITE | M15A4T EAGLE EYE SST |

Page 89 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M15A4TARGET |
| ARMALITE | M15A4TMATCHTARGET |
| ARMALITE | M15AA4 |
| ARMALITE | M15AS |
| ARMALITE | M15AT |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15AZ |
| ARMALITE | M15M2 |
| ARMALITE | M15PB16MB |
| ARMALITE | M15Q2 |
| ARMALITE | M15S2 |
| ARMALITE | M15S2 |
| ARMALITE | M15T |
| ARMALITE | M16 |
| ARMALITE | M1A2 |
| ARMALITE | M1SA4 |
| ARMALITE | M4 A1C |
| ARMALITE | M4 A1C |
| ARMALITE | M4 AIC |
| ARMALITE | M4 C |
| ARMALITE | M4 C |
| ARMALITE | M4 CB |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4A1C |
| ARMALITE | M4AC |
| ARMALITE | M4AIC |
| ARMALITE | M4AICCARBINE |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |

Page 90 of 2786

SB23_Kasler

| | |
|---|---|
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |

SB23_Kasler

| ARMALITE | M4C |
|----------|-----|
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMALITE | M4C CARBINE |
| ARMALITE | M4C CARBINE |
| ARMALITE | M4C CARBINE |
| ARMALITE | M4C STS |
| ARMALITE | M4C STS |
| ARMALITE | M4C STS AR15 |
| ARMALITE | M4C STS EAGLE |
| ARMALITE | M4C STS EAGLE |
| ARMALITE | M4CARBINE |
| ARMALITE | M4CEA15 |
| ARMALITE | M4CEA15 |
| ARMALITE | M4CSTS |
| ARMALITE | M4K1C |
| ARMALITE | MA15A2 |
| ARMALITE | MAK 90 SPORTER |
| ARMALITE | MATCH |
| ARMALITE | MATCH |
| ARMALITE | MATCH |
| ARMALITE | MATCH |
| ARMALITE | MC4 |
| ARMALITE | MC4 |
| ARMALITE | MC4 |
| ARMALITE | MC4 EA15 |
| ARMALITE | MC4AK |
| ARMALITE | MI5 A4 |
| ARMALITE | MI5A2 |
| ARMALITE | MI5A2 |
| ARMALITE | MI5A2 |
| ARMALITE | MI5A2 |
| ARMALITE | MI5A2 |
| ARMALITE | MI5A4 |
| ARMALITE | MISA2 |
| ARMALITE | MISA2 |
| ARMALITE | MISA2 |
| ARMALITE | MISA2 |
| ARMALITE | MISAR |
| ARMALITE | MISAZ |
| ARMALITE | N15A2 NM |
| ARMALITE | N4C |

SB23_Kasler

| | | |
|---|---|---|
| ARMALITE | NM | |
| ARMALITE | POST BAN | |
| ARMALITE | PREBAN MC4 | |
| ARMALITE | PREBANMC4STLS | |
| ARMALITE | SKORPION | |
| ARMALITE | SPCLPTARGET | |
| ARMALITE | SPORTER | |
| ARMALITE | SPORTERAR15 | |
| ARMALITE | SPORTEREA15 | |
| ARMALITE | SPR M15 A4 | |
| ARMALITE | TARGET | |
| ARMALITE | XM10 | |
| ARMALITE | XM15E2S | |
| ARMALITE | XM15ELS | |
| ARMI JAEGER | AGM 1 | |
| ARMI JAEGER | AK47 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP 74 | |
| ARMI JAEGER | AP15 | |
| ARMI JAEGER | AP74 | |
| ARMI JAEGER | AP74 | |
| ARMI JAEGER | AP74 | |
| ARMI JAEGER | AP74 | |
| ARMI JAEGER | AP74 | |
| ARMI JAEGER | AP80 | |
| ARMITAGE INT | SCARAB SCORPION | |
| ARMITAGE INT | SCARAB SKORPION | |
| ARMITAGE INT | SCARAB SKORPION | |
| ARMITAGE INT | SCARAB SKORPION | |
| ARMITAGE INT | SKARAB | |
| ARMITAGE INT | SKARAB | |
| ARMITAGE INT | SKORPION | |
| ARMITAGE INT | SKORPION | |
| ARMITAGE INT | SKORTION | |
| ARMS CORP OF AMERICA | | 1600 |
| ARMS CORP OF AMERICA | 308SPORTMATCH | |
| ARMS CORP OF AMERICA | AC15 | |
| ARMS CORP OF AMERICA | AC15 | |
| ARMS CORP OF AMERICA | AK 47 22 | |
| ARMS CORP OF AMERICA | AK22 | |
| ARMS CORP OF AMERICA | AK22 | |
| ARMS CORP OF AMERICA | AK22 | |
| ARMS CORP OF AMERICA | AK22 | |
| ARMS CORP OF AMERICA | AKA4722 | |
| ARMS CORP OF AMERICA | FAL | |
| ARMS CORP OF AMERICA | FAL | |
| ARMS CORP OF AMERICA | FAL SA | |
| ARMS CORP OF AMERICA | FN FAL | |
| ARMS CORP OF AMERICA | FN LAR | |
| ARMS CORP OF AMERICA | FN LAR | |

SB23_Kasler

| | |
|---|---|
| ARMS CORP OF AMERICA | FSL |
| ARMS CORP OF AMERICA | FSL |
| ARMS CORP OF AMERICA | FSL |
| ARMS CORP OF AMERICA | FSL |
| ARMS CORP OF AMERICA | L1A1A |
| ARMS CORP OF AMERICA | LSR |
| ARMS CORP OF AMERICA | LSR |
| ARMS CORP OF AMERICA | LSR |
| ARMS CORP OF AMERICA | LSR |
| ARMS CORP OF AMERICA | LSR FAL |
| ARMS CORP OF AMERICA | LSR FAL |
| ARMS CORP OF AMERICA | LSR FAL |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 14 |
| ARMS CORP OF AMERICA | M 21 |
| ARMS CORP OF AMERICA | M1 A |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 |
| ARMS CORP OF AMERICA | M14 M1A |
| ARMS CORP OF AMERICA | M14 NM |
| ARMS CORP OF AMERICA | M14 NM |
| ARMS CORP OF AMERICA | M14 NM |
| ARMS CORP OF AMERICA | M14 NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M14NM |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |

SB23_Kasler

| | |
|---|---|
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A |
| ARMS CORP OF AMERICA | M1A1 |
| ARMS CORP OF AMERICA | M1A1 |
| ARMS CORP OF AMERICA | M21 |
| ARMS CORP OF AMERICA | MD |
| ARMS CORP OF AMERICA | MI4 MATCH TARGET |
| ARMS CORP OF AMERICA | MIA |
| ARMS CORP OF AMERICA | NATIONAL MATCH M14 |
| ARMS CORP OF AMERICA | NATIONAL MATCH M14 |
| ARMS CORP OF AMERICA | SKS FIXED |
| ARMS CORP OF AMERICA | T 48 |
| ARMS CORP OF AMERICA | T 48 MATCH |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 |
| ARMS CORP OF AMERICA | T48 FAL |
| ARMS CORP OF AMERICA | T48 MATCH |
| ARMS CORP OF AMERICA | T48308MATCH |
| ARMS CORP OF AMERICA | US RIFLE M21 |
| ARMS CORP OF AMERICA | US RIFLE M21 |
| ARMSCOR | AC 15 |
| ARMSCOR | AC15 |
| ARMSCOR | FM LSR |
| ARMSCOR | L S R |
| ARMSCOR | L1A1 |
| ARMSCOR | LSR |
| ARMSCOR | M 14 |
| ARMSCOR | M 14 |
| ARMSCOR | M14 |
| ARMSCOR | M14 |
| ARMSCOR | M14 |
| ARMSCOR | M14 |
| ARMSCOR | M14 |
| ARMSCOR | M14 NM |
| ARMSCOR | M14 NM |
| ARMSCOR | M14 NM |
| ARMSCOR | M14 NM |
| ARMSCOR | M14 NM |
| ARMSCOR | M14 NM |
| ARMSCOR | M1600 |
| ARMSCOR | M1A |
| ARMSCOR | M21 |

SB23_Kasler

| | |
|---|---|
| ARMSCOR | M21 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR | T48 |
| ARMSCOR PRECISION | M14 |
| ARNOLD ARMS CO | |
| ARNOLD ARMS CO | CARBINE US |
| ARNOLD ARMS CO | GARAND TANKER |
| ARNOLD ARMS CO | M1 |
| ARNOLD ARMS CO | M1 |
| ARNOLD ARMS CO | M1 |
| ARNOLD ARMS CO | M1 CARBINE |
| ARNOLD ARMS CO | M1 CARBINE |
| ARNOLD ARMS CO | M1 CARBINE |
| ARNOLD ARMS CO | MI CARBINE |
| ARNOLD ARMS CO | MICARBINE |
| ARRIZABALAGA CALIXTO | 1927A |
| ARSENAL COMPANY | 5A93 |
| ARSENAL COMPANY | 95 MB SLR |
| ARSENAL COMPANY | AK 47 |
| ARSENAL COMPANY | AK 47 |
| ARSENAL COMPANY | AK 47 |
| ARSENAL COMPANY | AK 47 |
| ARSENAL COMPANY | AK SA 93 |
| ARSENAL COMPANY | AK SLR |
| ARSENAL COMPANY | AK47 |
| ARSENAL COMPANY | AK47 |
| ARSENAL COMPANY | AK47 |
| ARSENAL COMPANY | AK47 |
| ARSENAL COMPANY | ARSENAL |
| ARSENAL COMPANY | AS93 |
| ARSENAL COMPANY | BULGARIAN |
| ARSENAL COMPANY | BULGARIAN |
| ARSENAL COMPANY | BULGARIAN AK SLR 95 |
| ARSENAL COMPANY | BULGARIANSLR95 |
| ARSENAL COMPANY | BULGARIANSLR95 |
| ARSENAL COMPANY | BULGARIANSLR95 |
| ARSENAL COMPANY | BULSLR95 |
| ARSENAL COMPANY | FLR 95 |
| ARSENAL COMPANY | K101 |
| ARSENAL COMPANY | K101 |
| ARSENAL COMPANY | K101 |
| ARSENAL COMPANY | K101 |
| ARSENAL COMPANY | K101 |
| ARSENAL COMPANY | MAC 90 |
| ARSENAL COMPANY | SA 90 |
| ARSENAL COMPANY | SA 92 |
| ARSENAL COMPANY | SA 92 AK 47 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |

SB23_Kasler

| ARSENAL COMPANY | SA 93 |
|---|---|
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |

SB23_Kasler

| ARSENAL COMPANY | SA 93 |
|---|---|
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 |
| ARSENAL COMPANY | SA 93 AK |
| ARSENAL COMPANY | SA 93 CARBINE |
| ARSENAL COMPANY | SA 93 M |
| ARSENAL COMPANY | SA 93 MAK 90 |
| ARSENAL COMPANY | SA 93M |
| ARSENAL COMPANY | SA 95 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |

SB23_Kasler

| ARSENAL COMPANY | SA93 |
|---|---|
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 |
| ARSENAL COMPANY | SA93 SPORTER |
| ARSENAL COMPANY | SA930 |
| ARSENAL COMPANY | SA93SPORTER |
| ARSENAL COMPANY | SA93SPORTER |
| ARSENAL COMPANY | SA96 |
| ARSENAL COMPANY | SA98 |
| ARSENAL COMPANY | SABM |
| ARSENAL COMPANY | SAR 95 |
| ARSENAL COMPANY | SCR 95 |
| ARSENAL COMPANY | SCR95 |
| ARSENAL COMPANY | SKS |
| ARSENAL COMPANY | SL 95 |
| ARSENAL COMPANY | SL49SMB |
| ARSENAL COMPANY | SLA 93 |
| ARSENAL COMPANY | SLA 93 |
| ARSENAL COMPANY | SLB95 |
| ARSENAL COMPANY | SLG 95 |
| ARSENAL COMPANY | SLP95 |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |
| ARSENAL COMPANY | SLR |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100 |
| ARSENAL COMPANY | SLR 100H |
| ARSENAL COMPANY | SLR 100H |
| ARSENAL COMPANY | SLR 100H RECEIVER |
| ARSENAL COMPANY | SLR 45 MB |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 93 |
| ARSENAL COMPANY | SLR 94 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| ARSENAL COMPANY | SLR 95 |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| ARSENAL COMPANY | SLR 95 |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| ARSENAL COMPANY | SLR 95 |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| ARSENAL COMPANY | SLR 95 |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 |
| ARSENAL COMPANY | SLR 95 2 |
| ARSENAL COMPANY | SLR 95 AK 47 |
| ARSENAL COMPANY | SLR 95 AK 47 |
| ARSENAL COMPANY | SLR 95 BULGARIAN |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |
| ARSENAL COMPANY | SLR 95 MB |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR 95 RPK |
| ARSENAL COMPANY | SLR 95 SPORTER |
| ARSENAL COMPANY | SLR 95 SPORTER |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 95MB |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 96 |
| ARSENAL COMPANY | SLR 97 |
| ARSENAL COMPANY | SLR100 |
| ARSENAL COMPANY | SLR100 |
| ARSENAL COMPANY | SLR100 |
| ARSENAL COMPANY | SLR100 |
| ARSENAL COMPANY | SLR100 |
| ARSENAL COMPANY | SLR93 |
| ARSENAL COMPANY | SLR94MB |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

Page 119 of 2786

SB23_Kasler

| ARSENAL COMPANY | SLR95 |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| ARSENAL COMPANY | SLR95 |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| ARSENAL COMPANY | SLR95 |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 |
| ARSENAL COMPANY | SLR95 MB |
| ARSENAL COMPANY | SLR95 MB |
| ARSENAL COMPANY | SLR95AK |
| ARSENAL COMPANY | SLR95B |
| ARSENAL COMPANY | SLR95BM |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MB |
| ARSENAL COMPANY | SLR95MBSPORTER |
| ARSENAL COMPANY | SLR95MBSPORTER |
| ARSENAL COMPANY | SLR95U |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 |
| ARSENAL COMPANY | SLR96 AK47 |
| ARSENAL COMPANY | SLR96MB |
| ARSENAL COMPANY | SLR97 |
| ARSENAL COMPANY | SLR99 |
| ARSENAL COMPANY | SLR9S |
| ARSENAL COMPANY | SPORTER |
| ARSENAL COMPANY | SR 93 |
| ARSENAL COMPANY | SR 95 |
| ARSENAL COMPANY | SR101H |
| ARSENAL COMPANY | SR93 |
| ARSENAL COMPANY | SR93 |
| ARSENAL COMPANY | SR93 |
| ARSENAL COMPANY | SR95 SPORTER |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99 |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR 99P |
| ARSENAL COMPANY | SSR90 |
| ARSENAL COMPANY | SSR99 |

SB23_Kasler

| | |
|---|---|
| ARSENAL COMPANY | SSR99 |
| ARSENAL COMPANY | SSR99P |
| ARSENAL COMPANY | SSR99P |
| ARSENAL COMPANY | SSR99P |
| ARSENAL COMPANY | SSR99P |
| ARSENAL COMPANY | SVT |
| ARSENAL COMPANY | UNKNOWN |
| ARSENAL COMPANY | XM16 |
| ASTRA | A100 |
| ASTRA | A75 |
| ASTRA | CUB |
| ASTRA | MOD A100 |
| AUSTRALIA | FAL STG 58 |
| AUSTRALIA | FAL  L1A1 SPORTER |
| AUSTRALIA | GOVT FAL L1A1A |
| AUSTRALIA | L1 A1A |
| AUSTRALIA | L1 A1A |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1 A |
| AUSTRALIA | L1A1 A |
| AUSTRALIA | L1A1 A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1L1A SPORTER |
| AUSTRALIA | MK5 |
| AUSTRALIA | MM SA FAL |
| AUSTRALIA | SA 58 |
| AUSTRALIA | SA FAL |
| AUSTRALIA | SA FAL |
| AUSTRALIA | SA FAL |
| AUSTRALIA | SA FAL |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |

SB23_Kasler

| | | |
|---|---|---|
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP | |
| AUSTRALIA | SAP7 | |
| AUSTRALIA | SAR | |
| AUSTRALIA | SEMI AUTOMATIC | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | SAP | |
| AUSTRALIAN ARMS | | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAP | |
| AUSTRALIAN AUTO ARMS | SAR | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | 1927 | |
| AUTO-ORDNANCE CORP | | 1927 |
| AUTO-ORDNANCE CORP | | 1927 |
| AUTO-ORDNANCE CORP | | 1927 |
| AUTO-ORDNANCE CORP | | 1927 |

SB23_Kasler

| | | |
|---|---|---|
| AUTO-ORDNANCE CORP | | 1927 |
| AUTO-ORDNANCE CORP | 192741 | |
| AUTO-ORDNANCE CORP | | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1920A1 | |
| AUTO-ORDNANCE CORP | 1921A1 | |
| AUTO-ORDNANCE CORP | 1921A1 | |
| AUTO-ORDNANCE CORP | 1926A1 | |
| AUTO-ORDNANCE CORP | 1927 5 | |
| AUTO-ORDNANCE CORP | 1927 A 1 | |
| AUTO-ORDNANCE CORP | 1927 A 5 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |
| AUTO-ORDNANCE CORP | 1927 A1 | |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |

SB23_Kasler

| AUTO-ORDNANCE CORP | 1927 A1 |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927 A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927 A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927 A1 LW |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A1 TOMMY |
| AUTO-ORDNANCE CORP | 1927 A1 TOMMY |
| AUTO-ORDNANCE CORP | 1927 A1C |
| AUTO-ORDNANCE CORP | 1927 A1C |
| AUTO-ORDNANCE CORP | 1927 A1C |
| AUTO-ORDNANCE CORP | 1927 A1C |
| AUTO-ORDNANCE CORP | 1927 A1C |
| AUTO-ORDNANCE CORP | 1927 A2 |
| AUTO-ORDNANCE CORP | 1927 A3 |
| AUTO-ORDNANCE CORP | 1927 A3 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 AI |
| AUTO-ORDNANCE CORP | 1927 AIC |
| AUTO-ORDNANCE CORP | 1927 CARBINE |
| AUTO-ORDNANCE CORP | 1927 DELUX A |
| AUTO-ORDNANCE CORP | 1927 DELUXE |
| AUTO-ORDNANCE CORP | 1927 DELUXE |
| AUTO-ORDNANCE CORP | 1927 M1 |
| AUTO-ORDNANCE CORP | 1927 THOMPSON |
| AUTO-ORDNANCE CORP | 19271A |
| AUTO-ORDNANCE CORP | 1927A |
| AUTO-ORDNANCE CORP | 1927A |
| AUTO-ORDNANCE CORP | 1927A |
| AUTO-ORDNANCE CORP | 1927A 1 |
| AUTO-ORDNANCE CORP | 1927A 1 |
| AUTO-ORDNANCE CORP | 1927A 1 |
| AUTO-ORDNANCE CORP | 1927A 1 45 DELUXE |
| AUTO-ORDNANCE CORP | 1927A 1C |
| AUTO-ORDNANCE CORP | 1927A 1C |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927A1 DELUXE |
| AUTO-ORDNANCE CORP | 1927A1 DELUXE |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927A1 DLX THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1C |
| AUTO-ORDNANCE CORP | 1927A1THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1THOMPSON |
| AUTO-ORDNANCE CORP | 1927A1THOMPSON |
| AUTO-ORDNANCE CORP | 1927A3 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927A5 |
| AUTO-ORDNANCE CORP | 1927AIC |
| AUTO-ORDNANCE CORP | 1927AIC |
| AUTO-ORDNANCE CORP | 1927AIC |
| AUTO-ORDNANCE CORP | 1927AIC |
| AUTO-ORDNANCE CORP | 1927AL |
| AUTO-ORDNANCE CORP | 1927C1 |
| AUTO-ORDNANCE CORP | 1927CARBINE |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |
| AUTO-ORDNANCE CORP | 1927M1 |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927P |
| AUTO-ORDNANCE CORP | 1928 A1 |
| AUTO-ORDNANCE CORP | 1928 A1 |
| AUTO-ORDNANCE CORP | 1928A1 |
| AUTO-ORDNANCE CORP | 1929A1 |
| AUTO-ORDNANCE CORP | 1972A1 |
| AUTO-ORDNANCE CORP | 27 A1 |
| AUTO-ORDNANCE CORP | 27 A1 |
| AUTO-ORDNANCE CORP | 27 A1 |
| AUTO-ORDNANCE CORP | 27 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 27A 1 THOMPSON |
| AUTO-ORDNANCE CORP | 27A 3 |
| AUTO-ORDNANCE CORP | 27A1 |
| AUTO-ORDNANCE CORP | 27A1 THOMPSON |
| AUTO-ORDNANCE CORP | 27A5 |
| AUTO-ORDNANCE CORP | 45ACP |
| AUTO-ORDNANCE CORP | 7927A1 |
| AUTO-ORDNANCE CORP | 927 A |
| AUTO-ORDNANCE CORP | A1 |
| AUTO-ORDNANCE CORP | A5 |
| AUTO-ORDNANCE CORP | AIC |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | COMMEMORTIVE VIETNAM |
| AUTO-ORDNANCE CORP | CORP 1927A 1 |
| AUTO-ORDNANCE CORP | M 1 |
| AUTO-ORDNANCE CORP | M 1927 A1 |
| AUTO-ORDNANCE CORP | M 1927 M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | M1 CARBINE |
| AUTO-ORDNANCE CORP | M1 CARBINE |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | M1 CARBINE |
| AUTO-ORDNANCE CORP | M145 |
| AUTO-ORDNANCE CORP | M145ACP |
| AUTO-ORDNANCE CORP | M16 |
| AUTO-ORDNANCE CORP | M1927 A1 |
| AUTO-ORDNANCE CORP | M1927 A1 |
| AUTO-ORDNANCE CORP | M1927 A1 |
| AUTO-ORDNANCE CORP | M1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A1 |
| AUTO-ORDNANCE CORP | M1927A2 |
| AUTO-ORDNANCE CORP | M1927THOMPSON |
| AUTO-ORDNANCE CORP | M1928 A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1A1 |
| AUTO-ORDNANCE CORP | M1CARBINE |
| AUTO-ORDNANCE CORP | M1CARBINE |
| AUTO-ORDNANCE CORP | M1THOMPSON |
| AUTO-ORDNANCE CORP | M27 A1 |
| AUTO-ORDNANCE CORP | MI |
| AUTO-ORDNANCE CORP | MODEL OF 1927 A1 |
| AUTO-ORDNANCE CORP | OF 1927 A1 |
| AUTO-ORDNANCE CORP | OF1927A1 THOMPSON |
| AUTO-ORDNANCE CORP | OF1927AL |
| AUTO-ORDNANCE CORP | SEMI AUTO CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON 1926 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A 1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A 1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1C |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1C |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A5 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A5 |
| AUTO-ORDNANCE CORP | THOMPSON 1927 DLX |
| AUTO-ORDNANCE CORP | THOMPSON 1927A 1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |

Page 146 of 2786

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A5 |
| AUTO-ORDNANCE CORP | THOMPSON 27 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 27A1 |
| AUTO-ORDNANCE CORP | THOMPSON A1 |
| AUTO-ORDNANCE CORP | THOMPSON A1 |
| AUTO-ORDNANCE CORP | THOMPSON A1 |
| AUTO-ORDNANCE CORP | THOMPSON AUTO ORD |
| AUTO-ORDNANCE CORP | THOMPSON CAR |
| AUTO-ORDNANCE CORP | THOMPSON CARB |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON M 1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 CARBINE |
| AUTO-ORDNANCE CORP | THOMPSON M1 SA |
| AUTO-ORDNANCE CORP | THOMPSON M1 SA |
| AUTO-ORDNANCE CORP | THOMPSON M1 SA |
| AUTO-ORDNANCE CORP | THOMPSON M1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON M1A |
| AUTO-ORDNANCE CORP | THOMPSON M1A |
| AUTO-ORDNANCE CORP | THOMPSON MI |
| AUTO-ORDNANCE CORP | THOMPSON SEMI AUTO |
| AUTO-ORDNANCE CORP | THOMPSON WWII COM |

SB23_Kasler

| | |
|---|---|
| AUTO-ORDNANCE CORP | THOMPSON1927 |
| AUTO-ORDNANCE CORP | THOMPSON1927A |
| AUTO-ORDNANCE CORP | THOMPSON1927A |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1927A1 |
| AUTO-ORDNANCE CORP | THOMPSON1929A1 |
| AUTO-ORDNANCE CORP | THOMPSONA1 |
| AUTO-ORDNANCE CORP | THOMPSONM1 |
| AUTO-ORDNANCE CORP | THOMPSONM1 |
| AUTO-ORDNANCE CORP | THOMPSONM1 |
| AUTO-ORDNANCE CORP | THOMPSONM1 |
| AUTO-ORDNANCE CORP | THOMPSONM1 |
| AUTO-ORDNANCE CORP | THOMPSONMI |
| AUTO-ORDNANCE CORP | THOMPSONSUB |
| AUTO-ORDNANCE CORP | THOMPSONSUB |
| AUTO-ORDNANCE CORP | THOMPSONSUB |
| AUTO-ORDNANCE CORP | THOMPSONSUB |
| AUTO-ORDNANCE CORP | THOMPSONTMI |
| AUTO-ORDNANCE CORP | THOMSON |
| AUTO-ORDNANCE CORP | TM 1 |
| AUTO-ORDNANCE CORP | TM1 |
| AUTO-ORDNANCE CORP | TOMMYGUN |
| AUTO-ORDNANCE CORP | TOMPSONCARBINE |
| AUTO-ORDNANCE CORP | WW 11 COMMEMORATIVE |
| AUTO-ORDNANCE CORP | WW II COMMEMORATIVE |
| AUTO-ORDNANCE CORP | |
| AUTO-ORDNANCE CORP | |
| B WEST IMPORTS INC | AK |
| B WEST IMPORTS INC | AK 47 |
| B WEST IMPORTS INC | AK 47 |
| B WEST IMPORTS INC | AK 47 P |
| B WEST IMPORTS INC | AK 475 |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AK RECEIVER |
| B WEST IMPORTS INC | AK RECEIVER |
| B WEST IMPORTS INC | AK47 |
| B WEST IMPORTS INC | AK47P |
| B WEST IMPORTS INC | AK47P |
| B WEST IMPORTS INC | AK47P |
| B WEST IMPORTS INC | AK47P |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |

SB23_Kasler

| | |
|---|---|
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AK47S |
| B WEST IMPORTS INC | AKS |
| B WEST IMPORTS INC | AKS |
| B WEST IMPORTS INC | AKSPORTER |
| B WEST IMPORTS INC | BWK 92 |
| B WEST IMPORTS INC | BWK 92 |
| B WEST IMPORTS INC | BWK92 |
| B WEST IMPORTS INC | COMPACT |
| B WEST IMPORTS INC | DRAGUNOV |
| B WEST IMPORTS INC | DRAGUNOV |
| B WEST IMPORTS INC | DRAGUNOV TIGER |
| B WEST IMPORTS INC | DRAGUNOV TIGER |
| B WEST IMPORTS INC | IJ70 17A |
| B WEST IMPORTS INC | IJ70 17AH |
| B WEST IMPORTS INC | IJ7017A |
| B WEST IMPORTS INC | MAK 90 |
| B WEST IMPORTS INC | MAK 90 |
| B WEST IMPORTS INC | MARS |
| B WEST IMPORTS INC | MARS |
| B WEST IMPORTS INC | PAK47S |
| B WEST IMPORTS INC | RUSSIAN SAIGA |
| B WEST IMPORTS INC | RUSSIAN SAIGA |
| B WEST IMPORTS INC | RUSSIAN SAIGA |
| B WEST IMPORTS INC | RUSSIAN SAIGA |
| B WEST IMPORTS INC | SAIGA |
| B WEST IMPORTS INC | SAIGA |
| B WEST IMPORTS INC | SIGA93 |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER |
| B WEST IMPORTS INC | TIGER CARBINE |
| B WEST IMPORTS INC | TIGER CARBINE |
| B WEST IMPORTS INC | TU84S |
| B WEST IMPORTS INC | TU84S |
| BA | 16 |
| BA | AR |
| BA | M 16 SA |
| BA | M16 SA |
| BA | M165A |
| BA | M16SA |
| BA | M16SA |

SB23_Kasler

| | | |
|---|---|---|
| BA | M16SA | |
| BAIKAL | IJ70 | |
| BAIKAL | SAIGA | |
| BAIKAL | TIGER | |
| BAIKAL | ZH 81 | |
| BALLISTICS INC | | 12 |
| BALLISTICS INC | 9MM | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 | |
| BALLISTICS INC | AT 22 LR | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |
| BALLISTICS INC | AT 9 | |

SB23_Kasler

| | |
|---|---|
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT22 |
| BALLISTICS INC | AT5 |
| BALLISTICS INC | AT8 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |

Page 151 of 2786

**00152**

SB23_Kasler

| | |
|---|---|
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |

SB23_Kasler

| | | | |
|---|---|---|---|
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | AT9 | | |
| BALLISTICS INC | ATX9 | | |
| BALLISTICS INC | CARBINE | | |
| BALLISTICS INC | CARBINE | | |
| BALLISTICS INC | CARBINEAT9 | | |
| BALLISTICS INC | FEATHER AT 9 | | |
| BALLISTICS INC | MINIAT | | |
| BALLISTICS INC | MINIAT | | |
| BALLISTICS INC | RAV | | |
| BALLISTICS INC | RAV | | |
| BALLISTICS INC | RAV 45 | | |
| BALLISTICS INC | RAV 9 | | |
| BALLISTICS INC | RAV 9 | | |
| BALLISTICS INC | RAV9 | | |
| BALLISTICS INC | UNKNOWN | | |
| BARETT FIREARMS MFG | 82 | | |
| BARETT FIREARMS MFG | | 82 | |
| BARETT FIREARMS MFG | | 82 | |
| BARETT FIREARMS MFG | | 1201 | |
| BARETT FIREARMS MFG | 82  A1 | | |
| BARETT FIREARMS MFG | 82 21 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82 A1 | | |
| BARETT FIREARMS MFG | 82A | | |
| BARETT FIREARMS MFG | 82A1 | | |

SB23_Kasler

| | |
|---|---|
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |
| BARETT FIREARMS MFG | 82A1 |

SB23_Kasler

| | | |
|---|---|---|
| BARETT FIREARMS MFG | 82A1 | |
| BARETT FIREARMS MFG | 82A1 | |
| BARETT FIREARMS MFG | 82A1 | |
| BARETT FIREARMS MFG | 82A1 | |
| BARETT FIREARMS MFG | 82A1 CAL | |
| BARETT FIREARMS MFG | 82A1CAL | |
| BARETT FIREARMS MFG | 82A2 | |
| BARETT FIREARMS MFG | 82AI | |
| BARETT FIREARMS MFG | 92FS | |
| BARETT FIREARMS MFG | BM62 | |
| BARETT FIREARMS MFG | COUGAR 8040 | |
| BARETT FIREARMS MFG | M 82 | |
| BARETT FIREARMS MFG | M2A1 | |
| BARETT FIREARMS MFG | M82 A1 | |
| BARETT FIREARMS MFG | M82 A1 | |
| BARETT FIREARMS MFG | M82 A1 | |
| BARETT FIREARMS MFG | M82 A1 | |
| BARETT FIREARMS MFG | M82 A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | M82A1 | |
| BARETT FIREARMS MFG | TOMCAT | |
| BAUER FIREARMS CORP | SA85 | |
| BECKER & HOLLANDER | A15 | |
| BECKER & HOLLANDER | A15 | |
| BECKER & HOLLANDER | AR 15 | |
| BENELLI SPA | 90 | |
| BENELLI SPA | | 90 |
| BENELLI SPA | | 590 |
| BENELLI SPA | 90M3 | |
| BENELLI SPA | AUTO TACTICAL | |
| BENELLI SPA | HK M1 | |
| BENELLI SPA | M 1 | |
| BENELLI SPA | M 1 | |
| BENELLI SPA | M 1 SUPER 90 | |
| BENELLI SPA | M 1 SUPER 90 | |
| BENELLI SPA | M 190 TACT | |
| BENELLI SPA | M 3 SUPER 90 | |
| BENELLI SPA | M 3 SUPER 90 | |
| BENELLI SPA | M 3 SUPER 90 | |
| BENELLI SPA | M 3 SUPER 90 | |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M 3 SUPER 90 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 |
| BENELLI SPA | M1 90 |
| BENELLI SPA | M1 90 |
| BENELLI SPA | M1 90 |
| BENELLI SPA | M1 S90 |
| BENELLI SPA | M1 S90 |
| BENELLI SPA | M1 S90 |
| BENELLI SPA | M1 SUP 90 |
| BENELLI SPA | M1 SUPER |
| BENELLI SPA | M1 SUPER |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 COMBAT |
| BENELLI SPA | M1 SUPER 90 TACT |
| BENELLI SPA | M1 SUPER 90 TACTICAL |

Page 157 of 2786

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M1 SUPER90 |
| BENELLI SPA | M1 SUPR 90 |
| BENELLI SPA | M1 TACTICAL |
| BENELLI SPA | M1 TACTICAL |
| BENELLI SPA | M1590 |
| BENELLI SPA | M1590 |
| BENELLI SPA | M1590 |
| BENELLI SPA | M1590 TAC |
| BENELLI SPA | M190 SUPER |
| BENELLI SPA | M1DEFENSE |
| BENELLI SPA | M1S 90 |
| BENELLI SPA | M1S 90 |
| BENELLI SPA | M1S90 |
| BENELLI SPA | M1S90 |
| BENELLI SPA | M1S90 |
| BENELLI SPA | M1S90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M1SUPER90 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 90 |
| BENELLI SPA | M3 S90 |
| BENELLI SPA | M3 S90 |
| BENELLI SPA | M3 S90 |
| BENELLI SPA | M3 S90 |
| BENELLI SPA | M3 SPR 90 |
| BENELLI SPA | M3 SUPER |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | M3 SUPER 90 FOLDER |
| BENELLI SPA | M3 SUPER90 |
| BENELLI SPA | M3 SUPER90 |
| BENELLI SPA | M3 SUPER90 |
| BENELLI SPA | M3 SUPER90 |
| BENELLI SPA | M35 |
| BENELLI SPA | M3590 |
| BENELLI SPA | M3590 |
| BENELLI SPA | M3590 |
| BENELLI SPA | M3590 |
| BENELLI SPA | M3S90 |
| BENELLI SPA | M3S90 |
| BENELLI SPA | M3S90 |
| BENELLI SPA | M3S90 |
| BENELLI SPA | M3SSUPER90 |
| BENELLI SPA | M3SUPER |
| BENELLI SPA | M3SUPER 90 |
| BENELLI SPA | M3SUPER 90 |
| BENELLI SPA | M3SUPER 90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SUPER90 |
| BENELLI SPA | M3SURER90 |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | M3T |
| BENELLI SPA | M3T  SUPER 90 |
| BENELLI SPA | M3T S90 |
| BENELLI SPA | M590 |
| BENELLI SPA | M90 |
| BENELLI SPA | M95E |
| BENELLI SPA | M95E |
| BENELLI SPA | MA SUPER 90 |
| BENELLI SPA | ME SUPER 90 |
| BENELLI SPA | ME SUPER 90 |
| BENELLI SPA | MI |
| BENELLI SPA | MI SUPER 90 |
| BENELLI SPA | MIS 90 TACTICAL |
| BENELLI SPA | MIS90 |
| BENELLI SPA | MISUPER |
| BENELLI SPA | MISUPER90 |
| BENELLI SPA | MISUPER90 |
| BENELLI SPA | MISUPER90 |
| BENELLI SPA | MODM3 |
| BENELLI SPA | MP 95 E ATLANTA |
| BENELLI SPA | MP 95E |
| BENELLI SPA | MP 95E |
| BENELLI SPA | MP 9SE |
| BENELLI SPA | MP3S |
| BENELLI SPA | MP3S |
| BENELLI SPA | MP59E |
| BENELLI SPA | MP90S |
| BENELLI SPA | MP95 |
| BENELLI SPA | MP95 |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95E |
| BENELLI SPA | MP95EATLANTA |
| BENELLI SPA | MP9SE |
| BENELLI SPA | MP9SE |
| BENELLI SPA | MS SUPER 90 |
| BENELLI SPA | PM2 |
| BENELLI SPA | S90 |
| BENELLI SPA | S90 |
| BENELLI SPA | S90M3 |
| BENELLI SPA | SHOTGUN |
| BENELLI SPA | SHOTGUN |
| BENELLI SPA | SUP90 |

SB23_Kasler

| | |
|---|---|
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 M 3 |
| BENELLI SPA | SUPER 90 M 3 |
| BENELLI SPA | SUPER 90 M 3 |
| BENELLI SPA | SUPER 90 M1 |
| BENELLI SPA | SUPER 90 M3 |
| BENELLI SPA | SUPER 90 M3 |
| BENELLI SPA | SUPER 90 M3 |
| BENELLI SPA | SUPER 90 M3 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 |
| BENELLI SPA | SUPER90 M1 |
| BENELLI SPA | SUPER90 M1 |
| BENELLI SPA | SUPER90M1 |
| BENELLI SPA | TARGET |
| BENELLI SPA | UNKNOWN |
| BERBEN CORP | M62 |
| BERETTA | 21 |
| BERETTA | 58 |
| BERETTA | 62 |
| BERETTA | 62 |
| BERETTA | 62 |

SB23_Kasler

| | | |
|---|---|---|
| BERETTA | 62 | |
| BERETTA | 62 | |
| BERETTA | 62 | |
| BERETTA | 62 | |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | | 62 |
| BERETTA | 63 | |
| BERETTA | 81 | |
| BERETTA | 84 | |
| BERETTA | 84 | |
| BERETTA | 84 | |
| BERETTA | | 84 |
| BERETTA | 92 | |
| BERETTA | | 92 |
| BERETTA | 96 | |
| BERETTA | | 96 |
| BERETTA | | 96 |
| BERETTA | 422 | |
| BERETTA | 950 | |
| BERETTA | 1201 | |
| BERETTA | | 1201 |
| BERETTA | 8000 | |
| BERETTA | 1200F | |
| BERETTA | 1200F | |
| BERETTA | 1200FP | |
| BERETTA | 1200FP | |
| BERETTA | 1201 FP | |
| BERETTA | 1201 FP | |
| BERETTA | 1201 FP | |
| BERETTA | 1201 FP | |
| BERETTA | 1201 FP 12 | |
| BERETTA | 1201 FP 12 | |
| BERETTA | 1201 FPS | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 1201FP | |
| BERETTA | 212A | |
| BERETTA | 21A | |
| BERETTA | 70S | |

SB23_Kasler

| | |
|---|---|
| BERETTA | 70S |
| BERETTA | 8000 COUGAR |
| BERETTA | 8000COUGAR |
| BERETTA | 82A1 |
| BERETTA | 82A1 |
| BERETTA | 82A1 |
| BERETTA | 84 B |
| BERETTA | 84 BB |
| BERETTA | 84 BB |
| BERETTA | 84B |
| BERETTA | 84BB |
| BERETTA | 84BB |
| BERETTA | 84BB |
| BERETTA | 84F |
| BERETTA | 84F |
| BERETTA | 84F |
| BERETTA | 84F |
| BERETTA | 84F |
| BERETTA | 84FS |
| BERETTA | 84FW |
| BERETTA | 84W |
| BERETTA | 84W |
| BERETTA | 92 FS |
| BERETTA | 92 FS |
| BERETTA | 92 FS |
| BERETTA | 92 FS |
| BERETTA | 92 FS CAL |
| BERETTA | 92 SB |
| BERETTA | 92 SB |
| BERETTA | 925B |
| BERETTA | 92D |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |

SB23_Kasler

| | |
|---|---|
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F CENTURION |
| BERETTA | 92F COMPACT |
| BERETTA | 92FA |
| BERETTA | 92FA01 |
| BERETTA | 92FAS |
| BERETTA | 92FC |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |

SB23_Kasler

| | |
|---|---|
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS |
| BERETTA | 92FS CAL |
| BERETTA | 92FS CENTURIAN |

SB23_Kasler

| | |
|---|---|
| BERETTA | 92FS CENTURION |
| BERETTA | 92FS CENTURION |
| BERETTA | 92FS CENTURION |
| BERETTA | 92FSC |
| BERETTA | 92FSEL |
| BERETTA | 92FW |
| BERETTA | 92G |
| BERETTA | 92GS |
| BERETTA | 92S |
| BERETTA | 92S |
| BERETTA | 92S |
| BERETTA | 92S |
| BERETTA | 92S |
| BERETTA | 92S |
| BERETTA | 92SB |
| BERETTA | 92SB |
| BERETTA | 92SB |
| BERETTA | 92SB |
| BERETTA | 92SB COMPACT |
| BERETTA | 92SM |
| BERETTA | 94F |
| BERETTA | 950 BS |
| BERETTA | 950BS |
| BERETTA | 950BS |
| BERETTA | 96 COMBAT |
| BERETTA | 96 COMBAT |
| BERETTA | 96F |
| BERETTA | 96FS |
| BERETTA | 98F |
| BERETTA | A300 |
| BERETTA | A303 CAL |
| BERETTA | BM 59 |
| BERETTA | BM 59 |
| BERETTA | BM 59 TROUPER |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM 63 |
| BERETTA | BM 69 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM62 |

SB23_Kasler

| | |
|---|---|
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM69 |
| BERETTA | BM69 |
| BERETTA | BM69 |
| BERETTA | BM69 |
| BERETTA | BTN62 |
| BERETTA | FS92 |
| BERETTA | M 62 |
| BERETTA | M1201FP |
| BERETTA | M21 |
| BERETTA | M59 |
| BERETTA | M59 TROOPER |
| BERETTA | M59GARAND |
| BERETTA | M82A1 |
| BERETTA | M9 |
| BERETTA | M92F |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M92FS |
| BERETTA | M992F |
| BERETTA | RF A2 16 |
| BERETTA | SANTA FE M59 |
| BERETTA | SERIES 92 |
| BERETTA | SERIES 92 |
| BERETTA | USA92FS |
| BERETTA | |
| BIG BEAR ARMS | DRAGONEV TIGER |
| BIG BEAR ARMS | SAIGA |
| BM | AKS |
| BOHICA | AR15 |
| BOHICA | AR15 |
| BOHICA | M 16 |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |
| BOHICA | M 16 SA |

SB23_Kasler

| | | |
|---|---|---|
| BOHICA | M 16 SA | |
| BOHICA | M 16 SA | |
| BOHICA | M 16 SA | |
| BOHICA | M 16 SA | |
| BOHICA | M16 SA | |
| BOHICA | M16 SA | |
| BOHICA | M16 SA | |
| BOHICA | M16 SA | |
| BOHICA | M16 SA | |
| BOHICA | M165A | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | M16SA | |
| BOHICA | UNKNOWN | |
| BOHICA | | |
| BRITARMS OF ENGLAND | | 331 |
| BRITARMS OF ENGLAND | 332 | |
| BRITARMS OF ENGLAND | | 360 |
| BRITARMS OF ENGLAND | 361 | |
| BRITARMS OF ENGLAND | | 361 |
| BRITARMS OF ENGLAND | | 361 |
| BRITARMS OF ENGLAND | | 361 |
| BRITARMS OF ENGLAND | 371 | |
| BRITARMS OF ENGLAND | | 392 |
| BRITARMS OF ENGLAND | 392S | |
| BRITARMS OF ENGLAND | 45ACP | |
| BRITARMS OF ENGLAND | A | |
| BRITARMS OF ENGLAND | AP 9 | |
| BRITARMS OF ENGLAND | B | |
| BRITARMS OF ENGLAND | B | |
| BRITARMS OF ENGLAND | B | |
| BRITARMS OF ENGLAND | CZ75 | |
| BRITARMS OF ENGLAND | GALIL | |
| BRITARMS OF ENGLAND | HADAR II | |
| BRITARMS OF ENGLAND | HADAR II SA | |
| BRITARMS OF ENGLAND | HADARII | |
| BRITARMS OF ENGLAND | MODEL A UZI | |
| BRITARMS OF ENGLAND | MODEL B | |
| BRITARMS OF ENGLAND | UZI | |
| BRITARMS OF ENGLAND | UZI | |
| BRITISH ENFIELD | 1942 NO 4 | |
| BRITISH ENFIELD | NO 4 MK 1 | |
| BRITISH ENFIELD | NO 5 MK | |
| BRITISH INDN OCN TER | SAS | |
| BROADHEAD ARMORY | M3 | |
| BROADHEAD ARMORY | M3C | |
| BROADHEAD ARMORY | M3C | |
| BROADHEAD ARMORY | M3C | |
| BROLIN | AR15 | |

SB23_Kasler

| | |
|---|---|
| BROLIN | AR15 |
| BROLIN | GRADE 3 |
| BROLIN | JP15 |
| BROLIN | JP15 |
| BROLIN | MAC 91 |
| BROLIN | MAK 90 |
| BROLIN | MAK 90 SPORTER |
| BROLIN | MAK 91 |
| BROLIN | MAK90 |
| BROLIN | NATIONAL MATCH |
| BROLIN | SAS 12 |
| BROLIN | SAS 12 |
| BROLIN | SAS 12 |
| BROLIN | SAS 12 |
| BROLIN | SAS12 |
| BROLIN | SAS12 |
| BROLIN | SAS12 |
| BROLIN | SAS12 |
| BROWNING ARMS CO | 14 |
| BROWNING ARMS CO | 380 |
| BROWNING ARMS CO | 1911 |
| BROWNING ARMS CO | 1918 |
| BROWNING ARMS CO | |
| BROWNING ARMS CO | |
| BROWNING ARMS CO | 1918 A3 |
| BROWNING ARMS CO | 1918 A3 |
| BROWNING ARMS CO | 1918 A3 |
| BROWNING ARMS CO | 1919 A4 |
| BROWNING ARMS CO | 1919A4 A6 |
| BROWNING ARMS CO | 1919A4A6 |
| BROWNING ARMS CO | 1919A4A6 |
| BROWNING ARMS CO | 1919A4A6 |
| BROWNING ARMS CO | 1919A4A6 |
| BROWNING ARMS CO | 308 TARGET |
| BROWNING ARMS CO | A 5 |
| BROWNING ARMS CO | AK47 |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | BAR MARK II |
| BROWNING ARMS CO | BAR MARK II SAFARI |
| BROWNING ARMS CO | BARIISAFARI |
| BROWNING ARMS CO | BDA |
| BROWNING ARMS CO | BDA |
| BROWNING ARMS CO | BDA 380 |
| BROWNING ARMS CO | BDA 380 |
| BROWNING ARMS CO | BDA 380 |
| BROWNING ARMS CO | BDA380 |
| BROWNING ARMS CO | BDA380 |
| BROWNING ARMS CO | BDA380 |
| BROWNING ARMS CO | BDA380 |
| BROWNING ARMS CO | BDM |

SB23_Kasler

| | |
|---|---|
| BROWNING ARMS CO | BDM |
| BROWNING ARMS CO | BLR |
| BROWNING ARMS CO | BLR81 |
| BROWNING ARMS CO | BUCK MARK 22 |
| BROWNING ARMS CO | BUCKMARK |
| BROWNING ARMS CO | BUCKMARK |
| BROWNING ARMS CO | BUCKMARK |
| BROWNING ARMS CO | BULLSEYE BUCKMARK |
| BROWNING ARMS CO | CAL 9 SHORT |
| BROWNING ARMS CO | FIELD MODEL |
| BROWNING ARMS CO | FM HI POWER |
| BROWNING ARMS CO | FN BHP |
| BROWNING ARMS CO | FNC |
| BROWNING ARMS CO | FNFAL |
| BROWNING ARMS CO | GP COMP |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | GP COMPETITION |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER GP |
| BROWNING ARMS CO | HIGH POWER |
| BROWNING ARMS CO | HIGH POWER |
| BROWNING ARMS CO | HIGH POWER |
| BROWNING ARMS CO | HIGH POWER |

SB23_Kasler

| | |
|---|---|
| BROWNING ARMS CO | HIGH POWER |
| BROWNING ARMS CO | HIGH POWER |
| BROWNING ARMS CO | HIGHPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWER |
| BROWNING ARMS CO | HIPOWERM90 |
| BROWNING ARMS CO | HP |
| BROWNING ARMS CO | HPCOMP |
| BROWNING ARMS CO | HPOWER |
| BROWNING ARMS CO | LIGHT 12 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14 |
| BROWNING ARMS CO | M14NM |
| BROWNING ARMS CO | M14NM |
| BROWNING ARMS CO | M14NM |
| BROWNING ARMS CO | M14NM |
| BROWNING ARMS CO | M14NM |
| BROWNING ARMS CO | M1A |
| BROWNING ARMS CO | M1A |
| BROWNING ARMS CO | M1A1 |
| BROWNING ARMS CO | M2HB |
| BROWNING ARMS CO | MEDALIST |
| BROWNING ARMS CO | MEDALIST |
| BROWNING ARMS CO | MK 1 JI |
| BROWNING ARMS CO | P 35 HIGH POWER |
| BROWNING ARMS CO | P35 |
| BROWNING ARMS CO | PARA |
| BROWNING ARMS CO | PJK 9HP |
| BROWNING ARMS CO | POCKET |
| BROWNING ARMS CO | PRACTICAL |
| BROWNING ARMS CO | PRACTICAL |
| BROWNING ARMS CO | RIMFIRE |
| BROWNING ARMS CO | SAFARI BOSS |
| BROWNING ARMS CO | SEMI AUTO |
| BROWNING ARMS CO | SINGLE ACTION |
| BROWNING ARMS CO | T48FAL |
| BROWNING ARMS CO | UNKNOWN |
| BROWNING ARMS CO | USM14 |
| BROWNING ARMS CO | |
| BRYCO ARMS | 38 |
| BRYCO ARMS | |
| BUSHMASTER | 16 |
| BUSHMASTER | 223 |
| BUSHMASTER | 223 |

SB23_Kasler

| | | |
|---|---|---|
| BUSHMASTER | 556 | |
| BUSHMASTER | | 556 |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | | |
| BUSHMASTER | XM15 E2S | |
| BUSHMASTER | AR15 A2 M4 | |
| BUSHMASTER | XM15E2S | |
| BUSHMASTER | 14AKXM15 | |
| BUSHMASTER | 15A2 | |
| BUSHMASTER | 15A2 | |
| BUSHMASTER | 15A2 | |
| BUSHMASTER | 15A2 | |
| BUSHMASTER | 15E2S | |
| BUSHMASTER | 17S | |
| BUSHMASTER | 17S | |
| BUSHMASTER | 17S | |
| BUSHMASTER | 17S | |
| BUSHMASTER | 20THANNV | |
| BUSHMASTER | 223 COMP1 | |
| BUSHMASTER | 223LONGGUN | |
| BUSHMASTER | 2EXM15 | |
| BUSHMASTER | 2OTH ANNIVERSARY | |
| BUSHMASTER | A 2 | |
| BUSHMASTER | A 2XM 15 | |
| BUSHMASTER | A 3 | |
| BUSHMASTER | A 3 | |
| BUSHMASTER | A 3 | |
| BUSHMASTER | A 4 | |
| BUSHMASTER | A1 | |
| BUSHMASTER | A1 | |
| BUSHMASTER | A1 | |
| BUSHMASTER | A1 | |
| BUSHMASTER | A1 | |
| BUSHMASTER | A1 CARB | |
| BUSHMASTER | A1 CARB | |
| BUSHMASTER | A1 CARBINE | |
| BUSHMASTER | A1 CARBINE | |
| BUSHMASTER | A1 CARBINE | |
| BUSHMASTER | A1 CARBINE | |
| BUSHMASTER | A1 CARBINE XM15E2S | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15 | |
| BUSHMASTER | A15CARBINE | |
| BUSHMASTER | A1CARB | |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 CARBINE |
| BUSHMASTER | A2 SHORTY |
| BUSHMASTER | A2 SHORTY |
| BUSHMASTER | A2 TG |
| BUSHMASTER | A2 XM15 |
| BUSHMASTER | A2 XM15 |
| BUSHMASTER | A2 XM15E2S |
| BUSHMASTER | A2 XM15E2S |
| BUSHMASTER | A2AK |
| BUSHMASTER | A2CARBINE DISSIPATOR |
| BUSHMASTER | A2DISSAPATOR |
| BUSHMASTER | A2DISSIPATER |
| BUSHMASTER | A2M4 |
| BUSHMASTER | A2SHORTY |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 AK |
| BUSHMASTER | A3 AK |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | A3 CARBINE |
| BUSHMASTER | A3 L E |
| BUSHMASTER | A3 SHORT |
| BUSHMASTER | A3 SHORTY |
| BUSHMASTER | A3 TARGET |
| BUSHMASTER | A3AK |
| BUSHMASTER | A3AKAR15 |
| BUSHMASTER | A3SHORTY |
| BUSHMASTER | AI |
| BUSHMASTER | AK A2 XM15E2S |
| BUSHMASTER | AK A2 XM15E2S |
| BUSHMASTER | AK SHORTY |
| BUSHMASTER | AK SHORTY |
| BUSHMASTER | AK SHORTY |
| BUSHMASTER | AKA2 |
| BUSHMASTER | AKA3 |
| BUSHMASTER | AKSHORTYXM15 |
| BUSHMASTER | AM15 E2S |
| BUSHMASTER | AM15E2S |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15  XM15 E2S |
| BUSHMASTER | AR 15 A2 |
| BUSHMASTER | AR 15 E2S |
| BUSHMASTER | AR 15 E2S |
| BUSHMASTER | AR 15 SPORTER |
| BUSHMASTER | AR 15 SPORTER |
| BUSHMASTER | AR 15E2S |
| BUSHMASTER | AR CARBINE |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 A2 |
| BUSHMASTER | AR15 AZ |
| BUSHMASTER | AR15 COMPLETE |
| BUSHMASTER | AR15 E2S |
| BUSHMASTER | AR15 SPORTER |
| BUSHMASTER | AR15 TARGET |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15A2 |
| BUSHMASTER | AR15A2 |
| BUSHMASTER | AR15A2 |
| BUSHMASTER | AR15A2 |
| BUSHMASTER | AR15A3 |
| BUSHMASTER | AR15A3 |
| BUSHMASTER | AR15E2S |
| BUSHMASTER | AR15SPORTER |
| BUSHMASTER | AR15XM15 |
| BUSHMASTER | AR15XM15E23 |
| BUSHMASTER | AR15XM15E2S |
| BUSHMASTER | AR3 |
| BUSHMASTER | ASSAULT RIFLE |
| BUSHMASTER | AZ |
| BUSHMASTER | AZ |
| BUSHMASTER | AZ |
| BUSHMASTER | AZAR15 |
| BUSHMASTER | BARE |
| BUSHMASTER | BFI |
| BUSHMASTER | BFI |
| BUSHMASTER | BFI XM15E2S |
| BUSHMASTER | BFIE2S |
| BUSHMASTER | BHT |
| BUSHMASTER | BMA3TMB |
| BUSHMASTER | BME2S |
| BUSHMASTER | BMPCWA2516 |
| BUSHMASTER | BMX15E2S |
| BUSHMASTER | BULL POP M17S |
| BUSHMASTER | BULL PUP |
| BUSHMASTER | BULL PUP CAR |
| BUSHMASTER | BULL PUP M175 |
| BUSHMASTER | BULL PUP M17S |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP |
| BUSHMASTER | BULLPUP 223 |
| BUSHMASTER | BULLPUP 223 |
| BUSHMASTER | BULLPUP M175 |
| BUSHMASTER | BULLPUP M175 |
| BUSHMASTER | BULLPUP M175 |
| BUSHMASTER | BULLPUP M178 |
| BUSHMASTER | BULLPUP M178 |
| BUSHMASTER | BULLPUP M178 |
| BUSHMASTER | BULLPUP M178 |
| BUSHMASTER | BULLPUP M17S |
| BUSHMASTER | BULLPUP M17S |
| BUSHMASTER | BULLPUP M17S |
| BUSHMASTER | BULLPUP M17S |
| BUSHMASTER | BULPUP |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHXM15 |
| BUSHMASTER | C A R |
| BUSHMASTER | CAR |
| BUSHMASTER | CAR |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15SPORTER |
| BUSHMASTER | CAR AR |
| BUSHMASTER | CAR AR |
| BUSHMASTER | CAR AR |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | CAR AR |
| BUSHMASTER | CAR AR |
| BUSHMASTER | CAR XM15E2S |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CARARM16 |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE PCWA2514AK |
| BUSHMASTER | CARE2S16 |
| BUSHMASTER | CM15 |
| BUSHMASTER | COMMANDO |
| BUSHMASTER | COMMANDO SHORTY |
| BUSHMASTER | COMP |
| BUSHMASTER | COMP |
| BUSHMASTER | COMP HBAR |
| BUSHMASTER | COMP TARGET |
| BUSHMASTER | COMPETITION |
| BUSHMASTER | COMPLETE |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM |
| BUSHMASTER | DCM A2UR |
| BUSHMASTER | DCM AR15 |
| BUSHMASTER | DCM AR15 |
| BUSHMASTER | DCM AR15 |
| BUSHMASTER | DCM COMP |
| BUSHMASTER | DCM COMPETITION |
| BUSHMASTER | DCM HBAR |
| BUSHMASTER | DCM MATCH |
| BUSHMASTER | DCM TARGET |
| BUSHMASTER | DCM TARGET |
| BUSHMASTER | DCM TARGET |
| BUSHMASTER | DCM XM15 E2S |
| BUSHMASTER | DCM XM15E2S |
| BUSHMASTER | DCM XM15E2S |
| BUSHMASTER | DCM XM15E2S |
| BUSHMASTER | DCM XM15E2S |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMCOMPETITION |
| BUSHMASTER | DCMMATCH |
| BUSHMASTER | DCMXM15 |
| BUSHMASTER | DESAPATER |
| BUSHMASTER | DISAPATER |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISAPATOR |
| BUSHMASTER | DISIPATOR |
| BUSHMASTER | DISSAPATER |
| BUSHMASTER | DISSAPATER |
| BUSHMASTER | DISSAPATER A3 |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |

Page 189 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR |
| BUSHMASTER | DISSAPATOR AR15 |
| BUSHMASTER | DISSAPTOR |
| BUSHMASTER | DISSAPTOR |
| BUSHMASTER | DISSIPATER |
| BUSHMASTER | DISSIPATER |
| BUSHMASTER | DISSIPATER |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR |
| BUSHMASTER | DISSIPATOR A3 |
| BUSHMASTER | DISSIPATOR XM15E25 |
| BUSHMASTER | DISSIPATORAR15 |
| BUSHMASTER | DISSIPATORXM15 |
| BUSHMASTER | DMC |
| BUSHMASTER | DSTCOMPETION |
| BUSHMASTER | E 25 |
| BUSHMASTER | E 25 |
| BUSHMASTER | E2 |
| BUSHMASTER | E2 |
| BUSHMASTER | E2 |
| BUSHMASTER | E2 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | E2 |
| BUSHMASTER | E2 |
| BUSHMASTER | E2 |
| BUSHMASTER | E2 CARBINE |
| BUSHMASTER | E20S |
| BUSHMASTER | E2316 |
| BUSHMASTER | E25 |
| BUSHMASTER | E25 |
| BUSHMASTER | E25 |
| BUSHMASTER | E2MS |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S |
| BUSHMASTER | E2S 16 |
| BUSHMASTER | E2S 16 |
| BUSHMASTER | E2S CARBINE |
| BUSHMASTER | E2S CARBINE |
| BUSHMASTER | E2S SPORTER |
| BUSHMASTER | E2S SPORTER |
| BUSHMASTER | E2S16 |
| BUSHMASTER | E2TARGET |
| BUSHMASTER | E2TRGT |
| BUSHMASTER | E2TS |
| BUSHMASTER | E2TS |
| BUSHMASTER | E2TS |
| BUSHMASTER | E2TS |
| BUSHMASTER | EA 15 |
| BUSHMASTER | EM15 |
| BUSHMASTER | EM15 |
| BUSHMASTER | EM15 |
| BUSHMASTER | EM15 |
| BUSHMASTER | EM15 E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | EM15E2S |
| BUSHMASTER | ERS |
| BUSHMASTER | EX 15 |
| BUSHMASTER | EX15 |
| BUSHMASTER | EX15A2 |
| BUSHMASTER | EX15E2S |
| BUSHMASTER | EZS |
| BUSHMASTER | FLAT TOP |
| BUSHMASTER | FLAT TOP |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN AUTO |
| BUSHMASTER | H BAR |
| BUSHMASTER | H BAR |
| BUSHMASTER | H BAR |
| BUSHMASTER | H BAR |
| BUSHMASTER | H BAR XM15 E2S |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBAR |
| BUSHMASTER | HBFLATTOP |
| BUSHMASTER | IBUS M17S |
| BUSHMASTER | IBUSM17S |
| BUSHMASTER | J15 |
| BUSHMASTER | KM15 E26 |
| BUSHMASTER | KM15 E2S |
| BUSHMASTER | KM15 E2S |
| BUSHMASTER | L096259 |
| BUSHMASTER | L223 |
| BUSHMASTER | LAWENFORCEMENT |
| BUSHMASTER | LOWER |
| BUSHMASTER | LOWER RECEIVER |
| BUSHMASTER | LOWER RECEIVER |
| BUSHMASTER | LOWER RECEIVER |
| BUSHMASTER | LOWER RECEIVER |
| BUSHMASTER | LOWER RECEIVER |
| BUSHMASTER | LOWER RECIEVER |
| BUSHMASTER | LOWER RECIEVER |
| BUSHMASTER | M 16 |
| BUSHMASTER | M 16 |
| BUSHMASTER | M 16 |
| BUSHMASTER | M 17 |
| BUSHMASTER | M 17 |
| BUSHMASTER | M 17 |
| BUSHMASTER | M 17 |
| BUSHMASTER | M 17 BULLPUP |
| BUSHMASTER | M 17 BULLPUP |
| BUSHMASTER | M 17 BULLPUP |
| BUSHMASTER | M 175 |
| BUSHMASTER | M 175 |
| BUSHMASTER | M 175 |
| BUSHMASTER | M 17S |
| BUSHMASTER | M 17S |
| BUSHMASTER | M 17S |
| BUSHMASTER | M 17S |
| BUSHMASTER | M 17S |
| BUSHMASTER | M 17S |
| BUSHMASTER | M14S |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 |
| BUSHMASTER | M15 E25 |
| BUSHMASTER | M15 E26 |
| BUSHMASTER | M15 E2S |
| BUSHMASTER | M15 E2S AR 15 |
| BUSHMASTER | M15A2 |
| BUSHMASTER | M15E2S SHORTY |

Page 193 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | M16 |
| BUSHMASTER | M16 SPORTER |
| BUSHMASTER | M16A2 |
| BUSHMASTER | M16A2 |
| BUSHMASTER | M16A2 |
| BUSHMASTER | M16A2 |
| BUSHMASTER | M16AZ M4 CAR |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 |
| BUSHMASTER | M17 BULLPUP |
| BUSHMASTER | M17 S |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 |
| BUSHMASTER | M175 BULLPUP |
| BUSHMASTER | M176 |
| BUSHMASTER | M178 |
| BUSHMASTER | M178 |
| BUSHMASTER | M178 |
| BUSHMASTER | M178 |
| BUSHMASTER | M17BULLPUP |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |

SB23_Kasler

| BUSHMASTER | M17S |
|------------|------|
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S |
| BUSHMASTER | M17S BULL PUP |
| BUSHMASTER | M17S BULLPULP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S BULLPUP |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | M17S BULLPUP |
| BUSHMASTER | M17S MINI BULLPUP |
| BUSHMASTER | M17SBULLPUP |
| BUSHMASTER | M17SBULLPUP |
| BUSHMASTER | M17SBULLPUP |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4A1 |
| BUSHMASTER | M4A2 |
| BUSHMASTER | M4C |
| BUSHMASTER | MATCH |
| BUSHMASTER | MATCH |
| BUSHMASTER | MATCH TARGET |
| BUSHMASTER | MATCH TARGET |
| BUSHMASTER | MATCH TARGET |
| BUSHMASTER | MATCH TARGET |
| BUSHMASTER | MATCHXM15E2S |
| BUSHMASTER | MI7S |
| BUSHMASTER | MI7S |
| BUSHMASTER | MI7S |
| BUSHMASTER | MI7SBULLPUP |
| BUSHMASTER | MM15E25 |
| BUSHMASTER | MOD X1415E2S |
| BUSHMASTER | MX15 |
| BUSHMASTER | MX15 AR15 |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15 E2S |
| BUSHMASTER | MX15E2 |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15E2S |
| BUSHMASTER | MX15ES2 |
| BUSHMASTER | MXM15 |
| BUSHMASTER | PCR 98 |
| BUSHMASTER | PCR 99 |
| BUSHMASTER | PCW |
| BUSHMASTER | PCW A2 |
| BUSHMASTER | PCW A2S |
| BUSHMASTER | PCWA |
| BUSHMASTER | PCWA |
| BUSHMASTER | PCWA 25 |
| BUSHMASTER | PCWA 25 |
| BUSHMASTER | PCWA15 |
| BUSHMASTER | PCWA1S14AK |

Page 199 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | PCWA25 |
| BUSHMASTER | PCWA25 |
| BUSHMASTER | PCWA25 |
| BUSHMASTER | PCWA25 TARGET |
| BUSHMASTER | PCWA2514AK |
| BUSHMASTER | PCWA2516 |
| BUSHMASTER | PCWA2516 |
| BUSHMASTER | PCWA2520DCM8 |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S |
| BUSHMASTER | PCWA2S16 |
| BUSHMASTER | PCWA2S20 |
| BUSHMASTER | PCWA35 |
| BUSHMASTER | PCWA3S |
| BUSHMASTER | PCWA3S 20 |
| BUSHMASTER | PCWAS CARBINE |
| BUSHMASTER | PCWAS CARBINE |
| BUSHMASTER | PULLPUP M17S |
| BUSHMASTER | QUALITY PARTS |
| BUSHMASTER | QUALITY PARTS |
| BUSHMASTER | QUALITY PARTS |
| BUSHMASTER | R |
| BUSHMASTER | RECEIVER |
| BUSHMASTER | RECEIVER |
| BUSHMASTER | RECEIVER ONLY |
| BUSHMASTER | RIFLE |
| BUSHMASTER | RIFLE |
| BUSHMASTER | SA 85 |
| BUSHMASTER | SAR 15 |
| BUSHMASTER | SAR 15 |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY |
| BUSHMASTER | SHORTY A1 |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY AK |
| BUSHMASTER | SHORTY CARBINE |
| BUSHMASTER | SHORTY CARBINE |
| BUSHMASTER | SHORTY CARBINE |
| BUSHMASTER | SHORTY CARBINE AR15 |
| BUSHMASTER | SHORTY H BAR |
| BUSHMASTER | SHORTYAK |
| BUSHMASTER | SHORTYAK |
| BUSHMASTER | SHORTYAKA2 |
| BUSHMASTER | SM15 E2S |
| BUSHMASTER | SM15 E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SM15E2S |
| BUSHMASTER | SPORT |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SPORTER XM15 |
| BUSHMASTER | SPORTER XM15 |
| BUSHMASTER | SW |
| BUSHMASTER | TACTICAL |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET |
| BUSHMASTER | TARGET A2 |
| BUSHMASTER | TARGET A2 |
| BUSHMASTER | TARGET AB A1C |
| BUSHMASTER | TARGET H BAR |
| BUSHMASTER | TARGET V MATCH |
| BUSHMASTER | TARGET V MATCH |
| BUSHMASTER | TARGET XM15 E2S |
| BUSHMASTER | TARGET XM15E2S |
| BUSHMASTER | TARGETAR15 |
| BUSHMASTER | TDXM15 |
| BUSHMASTER | TGT |
| BUSHMASTER | TIGER |
| BUSHMASTER | TWENTIETH LIMITED ED |
| BUSHMASTER | TWENTIETH LIMITED ED |
| BUSHMASTER | UMATCH |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKOWN |
| BUSHMASTER | USA |
| BUSHMASTER | USR |
| BUSHMASTER | V COMP |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH |
| BUSHMASTER | V MATCH COMP |
| BUSHMASTER | VARMINT XM15E2S |

Page 202 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | VM15E26 |
| BUSHMASTER | VMATCH |
| BUSHMASTER | VMATCH |
| BUSHMASTER | VMATCH |
| BUSHMASTER | VMATCH |
| BUSHMASTER | VMATCH |
| BUSHMASTER | VMATCH AR15 |
| BUSHMASTER | VMATCH COMMANDO AR15 |
| BUSHMASTER | VMATCHPOSTBAN |
| BUSHMASTER | VMSTD24ALT |
| BUSHMASTER | W AK |
| BUSHMASTER | W AK |
| BUSHMASTER | X M15E2 |
| BUSHMASTER | X15 |
| BUSHMASTER | X15 |
| BUSHMASTER | X15 |
| BUSHMASTER | X15 E25 |
| BUSHMASTER | X15 E25 |
| BUSHMASTER | X15 E2S |
| BUSHMASTER | X15A25 |
| BUSHMASTER | X15AZ |
| BUSHMASTER | X15E25 |
| BUSHMASTER | X15E2ES |
| BUSHMASTER | X15E2ES |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2S |
| BUSHMASTER | X15E2SV |
| BUSHMASTER | X15E2SV |
| BUSHMASTER | X715ECS |
| BUSHMASTER | XC4 15E2S |
| BUSHMASTER | XE 15 |
| BUSHMASTER | XM |
| BUSHMASTER | XM |
| BUSHMASTER | XM |
| BUSHMASTER | XM  15 E2S |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |

Page 203 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15  E2S |
| BUSHMASTER | XM 15 AR 15 |
| BUSHMASTER | XM 15 E 26 |
| BUSHMASTER | XM 15 E26 AR 15 |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S  AR 15 |
| BUSHMASTER | XM 15 ERS |
| BUSHMASTER | XM 15E2 |
| BUSHMASTER | XM 15E2S |
| BUSHMASTER | XM 15ES |
| BUSHMASTER | XM115E26 |
| BUSHMASTER | XM115E2S |
| BUSHMASTER | XM12E26 |
| BUSHMASTER | XM13 E25 |
| BUSHMASTER | XM13 E2S |
| BUSHMASTER | XM13E2S |
| BUSHMASTER | XM13E2S |
| BUSHMASTER | XM14 |
| BUSHMASTER | XM14 |
| BUSHMASTER | XM14 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

Page 205 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

**00216**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15  E2S |
| BUSHMASTER | XM15 2 |
| BUSHMASTER | XM15 20 |
| BUSHMASTER | XM15 20 TH |
| BUSHMASTER | XM15 223 |
| BUSHMASTER | XM15 23S |
| BUSHMASTER | XM15 2ES |
| BUSHMASTER | XM15 2ES |
| BUSHMASTER | XM15 32S |
| BUSHMASTER | XM15 A 3 |
| BUSHMASTER | XM15 A1 |
| BUSHMASTER | XM15 A1 |
| BUSHMASTER | XM15 A2 |
| BUSHMASTER | XM15 A2 |
| BUSHMASTER | XM15 A2S |
| BUSHMASTER | XM15 A3 |
| BUSHMASTER | XM15 AR 15 |
| BUSHMASTER | XM15 AR 15 |
| BUSHMASTER | XM15 AR 15 |
| BUSHMASTER | XM15 AR15 |
| BUSHMASTER | XM15 C2S |
| BUSHMASTER | XM15 CAR 15 |
| BUSHMASTER | XM15 CARBINE |
| BUSHMASTER | XM15 CARBINE |
| BUSHMASTER | XM15 CARBINE |
| BUSHMASTER | XM15 DISSAPATOR |
| BUSHMASTER | XM15 DISSAPATOR |
| BUSHMASTER | XM15 E |
| BUSHMASTER | XM15 E 25 |
| BUSHMASTER | XM15 E 25 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 |
| BUSHMASTER | XM15 E2 SPORTER |
| BUSHMASTER | XM15 E20S |
| BUSHMASTER | XM15 E23 |
| BUSHMASTER | XM15 E23 |
| BUSHMASTER | XM15 E23 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E26 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 |
| BUSHMASTER | XM15 E28 AR15 |
| BUSHMASTER | XM15 E2A |
| BUSHMASTER | XM15 E2BS |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| BUSHMASTER | XM15 E2S |
|------------|----------|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| BUSHMASTER | XM15 E2S |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| BUSHMASTER | XM15 E2S |
|------------|----------|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| BUSHMASTER | XM15 E2S |
|------------|----------|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| BUSHMASTER | XM15 E2S |
|------------|----------|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S  AR 15 |
| BUSHMASTER | XM15 E2S 16 |
| BUSHMASTER | XM15 E2S 16S |
| BUSHMASTER | XM15 E2S 16S |
| BUSHMASTER | XM15 E2S 20T |
| BUSHMASTER | XM15 E2S AR 15 |
| BUSHMASTER | XM15 E2S AR15 |
| BUSHMASTER | XM15 E2S DISIPATOR |
| BUSHMASTER | XM15 E2S SHORTY |
| BUSHMASTER | XM15 E2S TARGET |
| BUSHMASTER | XM15 E2S16 |
| BUSHMASTER | XM15 E2SL |
| BUSHMASTER | XM15 E2SL |
| BUSHMASTER | XM15 E2X |
| BUSHMASTER | XM15 ELS |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES2 |
| BUSHMASTER | XM15 ES23 |
| BUSHMASTER | XM15 EZS |
| BUSHMASTER | XM15 EZS |
| BUSHMASTER | XM15 EZS |
| BUSHMASTER | XM15 EZS |
| BUSHMASTER | XM15 EZS |
| BUSHMASTER | XM15 F25 |
| BUSHMASTER | XM15 F2S |
| BUSHMASTER | XM15 F2S |
| BUSHMASTER | XM15 H BAR |
| BUSHMASTER | XM15 LOWER RECEIVER |
| BUSHMASTER | XM15 M25 |
| BUSHMASTER | XM15 MATCH |
| BUSHMASTER | XM15 MATCH |
| BUSHMASTER | XM15 RCV |
| BUSHMASTER | XM15 S |
| BUSHMASTER | XM15 SHORTY |
| BUSHMASTER | XM15 SHORTY |
| BUSHMASTER | XM15 SHORTY AK |
| BUSHMASTER | XM15 SPORTER |
| BUSHMASTER | XM15 V MATCH |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM151E2S |
| BUSHMASTER | XM151S |
| BUSHMASTER | XM152 |
| BUSHMASTER | XM1520 |
| BUSHMASTER | XM1520TH |
| BUSHMASTER | XM1520TH |
| BUSHMASTER | XM1520TH |
| BUSHMASTER | XM1526 |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152S |
| BUSHMASTER | XM152S |
| BUSHMASTER | XM152S |
| BUSHMASTER | XM152S |
| BUSHMASTER | XM1532S |
| BUSHMASTER | XM1532S |
| BUSHMASTER | XM1552S |
| BUSHMASTER | XM1562 |
| BUSHMASTER | XM15A1 |
| BUSHMASTER | XM15A1 |
| BUSHMASTER | XM15A1 |
| BUSHMASTER | XM15A1 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15A25 |
| BUSHMASTER | XM15A2S |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15A3 |
| BUSHMASTER | XM15AR15 |
| BUSHMASTER | XM15C25 |
| BUSHMASTER | XM15C25 |
| BUSHMASTER | XM15C25 |
| BUSHMASTER | XM15C25 |
| BUSHMASTER | XM15C27 |
| BUSHMASTER | XM15C2S |
| BUSHMASTER | XM15C2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15CARBINE |
| BUSHMASTER | XM15E |
| BUSHMASTER | XM15E |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E23 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |

Page 271 of 2786

SB23_Kasler

| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25165 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |

**00274**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E27 |
| BUSHMASTER | XM15E27 |
| BUSHMASTER | XM15E27 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E28 |
| BUSHMASTER | XM15E29 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2A3 |
| BUSHMASTER | XM15E2E |
| BUSHMASTER | XM15E2F |
| BUSHMASTER | XM15E2F |
| BUSHMASTER | XM15E2F |
| BUSHMASTER | XM15E2G |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

00285

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00293**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00302**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00317**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00329**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Page 373 of 2786

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00385**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00396**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

**00400**

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
| --- | --- |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S 165 |
| BUSHMASTER | XM15E2S 16S |
| BUSHMASTER | XM15E2S 16S |
| BUSHMASTER | XM15E2S 16S |
| BUSHMASTER | XM15E2S 20T |
| BUSHMASTER | XM15E2S 20T |
| BUSHMASTER | XM15E2S 20T |
| BUSHMASTER | XM15E2S 2OT |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S AR 15 |
| BUSHMASTER | XM15E2S AR 15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S CARBINE |
| BUSHMASTER | XM15E2S DCM |
| BUSHMASTER | XM15E2S DCM |
| BUSHMASTER | XM15E2S DISSIPATOR |
| BUSHMASTER | XM15E2S DISSIPATOR |
| BUSHMASTER | XM15E2S DISSIPATOR |
| BUSHMASTER | XM15E2S DISSIPATOR |
| BUSHMASTER | XM15E2S H BAR |
| BUSHMASTER | XM15E2S SAR |
| BUSHMASTER | XM15E2S SHORTY |
| BUSHMASTER | XM15E2S SHORTY |
| BUSHMASTER | XM15E2S SPORTER |
| BUSHMASTER | XM15E2S SPORTER |
| BUSHMASTER | XM15E2S16 |
| BUSHMASTER | XM15E2S165 |
| BUSHMASTER | XM15E2S16S |
| BUSHMASTER | XM15E2S16S |
| BUSHMASTER | XM15E2S16S |
| BUSHMASTER | XM15E2S16S |
| BUSHMASTER | XM15E2S20T |
| BUSHMASTER | XM15E2SA216 |
| BUSHMASTER | XM15E2SA3 |
| BUSHMASTER | XM15E2SA3SHORTY |
| BUSHMASTER | XM15E2SAK |
| BUSHMASTER | XM15E2SAR15 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAR15 |
| BUSHMASTER | XM15E2SAZ |
| BUSHMASTER | XM15E2SAZ |
| BUSHMASTER | XM15E2SBF1 |
| BUSHMASTER | XM15E2SDCM |
| BUSHMASTER | XM15E2SHBAR |
| BUSHMASTER | XM15E2SM16 |
| BUSHMASTER | XM15E2SSHORTY |
| BUSHMASTER | XM15E2SSPORTER |
| BUSHMASTER | XM15E2ST |
| BUSHMASTER | XM15E2STARGET |
| BUSHMASTER | XM15E2SV |
| BUSHMASTER | XM15E2SVMATCH |
| BUSHMASTER | XM15E2TS |
| BUSHMASTER | XM15E2X |
| BUSHMASTER | XM15E2Z |
| BUSHMASTER | XM15E3 |
| BUSHMASTER | XM15E3 |
| BUSHMASTER | XM15E32S |
| BUSHMASTER | XM15E32S |
| BUSHMASTER | XM15E3S |
| BUSHMASTER | XM15E5S |
| BUSHMASTER | XM15ELS |
| BUSHMASTER | XM15ELS |
| BUSHMASTER | XM15ELS |
| BUSHMASTER | XM15ELS |
| BUSHMASTER | XM15ER |
| BUSHMASTER | XM15ES |
| BUSHMASTER | XM15ES |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2 |
| BUSHMASTER | XM15ES2VMATCH |
| BUSHMASTER | XM15ES55 |
| BUSHMASTER | XM15ETE2S |
| BUSHMASTER | XM15EZ |
| BUSHMASTER | XM15EZ |
| BUSHMASTER | XM15EZ |
| BUSHMASTER | XM15EZ8 |
| BUSHMASTER | XM15EZS |
| BUSHMASTER | XM15EZS |
| BUSHMASTER | XM15EZS |
| BUSHMASTER | XM15EZS |
| BUSHMASTER | XM15F2 |
| BUSHMASTER | XM15F25 |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15F2S |
| BUSHMASTER | XM15L2S |
| BUSHMASTER | XM15M15 E2S |
| BUSHMASTER | XM15M15 E2S |
| BUSHMASTER | XM15M15 E2S |
| BUSHMASTER | XM15M15 E2S |
| BUSHMASTER | XM15MATCH |
| BUSHMASTER | XM15R26 |
| BUSHMASTER | XM15S |
| BUSHMASTER | XM15S2 |
| BUSHMASTER | XM15SPORTING |
| BUSHMASTER | XM15TARGETRIFLE |
| BUSHMASTER | XM15X2 |
| BUSHMASTER | XM16E2S |
| BUSHMASTER | XM177 |
| BUSHMASTER | XM177E2 |
| BUSHMASTER | XM1E2S |
| BUSHMASTER | XM1S |
| BUSHMASTER | XM1S |
| BUSHMASTER | XM215E25 |
| BUSHMASTER | XM223 |
| BUSHMASTER | XM25 E2S |
| BUSHMASTER | XM26 ES2 |
| BUSHMASTER | XM4R15 |
| BUSHMASTER | XM5 E2S |
| BUSHMASTER | XM5E2 |
| BUSHMASTER | XM5E2S |
| BUSHMASTER | XMAR15 |
| BUSHMASTER | XME15E2 |
| BUSHMASTER | XME15E2S |
| BUSHMASTER | XME26 |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XME2S |
| BUSHMASTER | XMI5 E2S |
| BUSHMASTER | XMI5 E2S |
| BUSHMASTER | XMI5E2S |
| BUSHMASTER | XMI5E2S |
| BUSHMASTER | XMI5E2S |
| BUSHMASTER | XMI5E2S |
| BUSHMASTER | XMI5E2S |
| BUSHMASTER | XMIJE25 |
| BUSHMASTER | XMIS |
| BUSHMASTER | XMIS |
| BUSHMASTER | XMIS |
| BUSHMASTER | XMISE2S |
| BUSHMASTER | XMISER |

SB23_Kasler

| | |
|---|---|
| BUSHMASTER | XMN E2S |
| BUSHMASTER | XMR E2S |
| BUSHMASTER | XN15E25 |
| BUSHMASTER | XN15E2S |
| BUSHMASTER | XR115E2S |
| BUSHMASTER | XR15 |
| BUSHMASTER | XS15 |
| BUSHMASTER | XX1470 |
| BUSHMASTER | Y2K |
| BUSHMASTER | Y2K |
| BUSHMASTER | Y2K |
| BUSHMASTER | Y2K |
| BUSHMASTER | Y2K |
| BUSHMASTER | Y2K EDITION |
| BUSHMASTER | Y2K LIMITED EDITION |
| BUSHMASTER | Y2K LIMITED EDITION |
| BUSHMASTER | Y2KED |
| BUSHMASTER | Y2KEDITION |
| BUSHMASTER | YM15 |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | |
| BUTTERFIELD,JESSE S. | HAR15A2 |
| CALIFORNIA ARMS | L1A1 |
| CALIFORNIA ARMS | PCR 98 |
| CALIFORNIA ARMS | SAR 1 |
| CALIFORNIA ARMS | SPORTER |
| CALIFORNIA ARMS | TIGER |
| CALIFORNIA ARMS | TIGER |
| CALIFORNIA ARMS | TIGER |
| CALIFORNIA ARMS | TIGER |
| CARL WALTHER | CAR AR |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |
| CARL WALTHER | GSP |

SB23_Kasler

| | | |
|---|---|---|
| CARL WALTHER | GSP | |
| CARL WALTHER | GSP | |
| CARL WALTHER | GSP32 | |
| CARL WALTHER | OSP | |
| CARL WALTHER | P 88 | |
| CARL WALTHER | P38 | |
| CARL WALTHER | P38 | |
| CARL WALTHER | P38SVW45 | |
| CARL WALTHER | P38SVW45 | |
| CARL WALTHER | P4 P38 | |
| CARL WALTHER | P88 | |
| CARL WALTHER | P88 | |
| CARL WALTHER | PP | |
| CARL WALTHER | PP | |
| CARL WALTHER | PP SPORT | |
| CARL WALTHER | PP SPORT | |
| CARL WALTHER | PP SPORT | |
| CARL WALTHER | PP SPORT | |
| CARL WALTHER | PP SPORT | |
| CARL WALTHER | PPK | |
| CARL WALTHER | PPK | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPKS | |
| CARL WALTHER | PPS LTD | |
| CARL WALTHER | PPS LTD | |
| CARL WALTHER | RAPID FIRE | |
| CARL WALTHER | T88 | |
| CARL WALTHER | TPH | |
| CARL WALTHER | WALTHER PPK | |
| CASPIAN ARMS LTD | 1911 | |
| CASPIAN ARMS LTD | 1911 | |
| CASPIAN ARMS LTD | 1911 | |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | | 1911 |
| CASPIAN ARMS LTD | GOVT | |
| CATCO | SA 2 | |
| CATCO | SA 2 | |
| CATCO | SA 2 | |
| CATCO | SA 2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |
| CATCO | SA2 | |

Page 443 of 2786

SB23_Kasler

| | | |
|---|---|---|
| CATCO | SA2 | |
| CATCO | SASTEN | |
| CATCO | STEN | |
| CATCO | STEN SA 2 | |
| CATCO | STEN SA 2 | |
| CATCO | STEN SA 2 | |
| CENTURY | 37 | |
| CENTURY | 37 | |
| CENTURY | 58 | |
| CENTURY | 58 | |
| CENTURY | 58 | |
| CENTURY | | 58 |
| CENTURY | | 90 |
| CENTURY | 93 | |
| CENTURY | 99 | |
| CENTURY | 308 | |
| CENTURY | 2000 | |
| CENTURY | 2000 | |
| CENTURY | 2000 | |
| CENTURY | 194956 | |
| CENTURY | 49 56 | |
| CENTURY | 49 56 | |
| CENTURY | 49 56 | |
| CENTURY | 58 308 BANZ | |
| CENTURY | 58SPORTER | |
| CENTURY | AK47 | |
| CENTURY | AK47 | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |
| CENTURY | AKM | |

SB23_Kasler

| | |
|---|---|
| CENTURY | AKM |
| CENTURY | AKM |
| CENTURY | AKM |
| CENTURY | AKM MISRCARM |
| CENTURY | AKM MISRCARM |
| CENTURY | AKM MISRCARM |
| CENTURY | AKM MISRCARM |
| CENTURY | AKMMISRCARM |
| CENTURY | AR 15 |
| CENTURY | AR SPORTER |
| CENTURY | C 99 |
| CENTURY | C99 |
| CENTURY | CA1 SPORTER L1A1 |
| CENTURY | CENTORION 58 |
| CENTURY | CENTURIAN |
| CENTURY | CENTURIAN 58 |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION |
| CENTURY | CENTURION 58 |
| CENTURY | CENTURION 58 |
| CENTURY | CENTURION 58 |
| CENTURY | CENTURION 58 |
| CENTURY | CENTURION 99 |
| CENTURY | CENTURION15 SPORTER |
| CENTURY | CENTURION58 |
| CENTURY | CENTURION58 |
| CENTURY | CENTURION58 |
| CENTURY | CENTURION58 |
| CENTURY | CENTURION58 |
| CENTURY | CENTURION99 |
| CENTURY | CENTURION99 |
| CENTURY | CENTURION99 |
| CENTURY | CETME |
| CENTURY | CJUNGMAN |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTIAN AKM |
| CENTURY | EGYPTION |
| CENTURY | EGYPTION |
| CENTURY | EGYPTION |
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTION AKM |

SB23_Kasler

| | |
|---|---|
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTION AKM |
| CENTURY | EGYPTIONAKM |
| CENTURY | FA 91 |
| CENTURY | FA 91 |
| CENTURY | FA91 |
| CENTURY | FA91 |
| CENTURY | FAL |
| CENTURY | FAL |
| CENTURY | FAL |
| CENTURY | FAL |
| CENTURY | FAL |
| CENTURY | FAL L1A1 |
| CENTURY | FAL L1A1 |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FAL SPORTER |
| CENTURY | FALSPORTER |
| CENTURY | FALSPORTER |
| CENTURY | FN 49 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 |
| CENTURY | G3 2000 |
| CENTURY | HAKIM |
| CENTURY | IMBEL LIAI |
| CENTURY | L1 A1 |
| CENTURY | L1 A1 SPORTER |
| CENTURY | L1 A1 SPORTER |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 |
| CENTURY | L1A1 FAL SPORTER |
| CENTURY | L1A1 FAL SPORTER |
| CENTURY | L1A1 FAL SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |

SB23_Kasler

| CENTURY | L1A1 SPORTER |
|---------|--------------|
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER |
| CENTURY | L1A1 SPORTER 308 |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | L1A1SPORTER |
| CENTURY | LIA1 |
| CENTURY | LIAI |
| CENTURY | LIAI |
| CENTURY | LIAI |
| CENTURY | LIAI |
| CENTURY | LIAI |

SB23_Kasler

| | |
|---|---|
| CENTURY | LIAI |
| CENTURY | LIAI |
| CENTURY | LIAI |
| CENTURY | LIAI SPORTER |
| CENTURY | LIAI SPORTER |
| CENTURY | LIAI SPORTER |
| CENTURY | LIAI SPORTER |
| CENTURY | LIAI SPORTER |
| CENTURY | LIAIFAL |
| CENTURY | LIAISPORTER |
| CENTURY | LIAISTG |
| CENTURY | MAADI MISR |
| CENTURY | MAS |
| CENTURY | MAS 49 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS 49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MAS49 56 |
| CENTURY | MASS 49 56 |
| CENTURY | MISR |
| CENTURY | MISR |
| CENTURY | MISR |
| CENTURY | MISR |
| CENTURY | MISR 90 |
| CENTURY | MISR CAR EGYPTIAN |
| CENTURY | MISR90 |
| CENTURY | MISR90 |
| CENTURY | MISR90 |
| CENTURY | MISRCARM |
| CENTURY | MISRCARM |
| CENTURY | MISRCARM |
| CENTURY | MISRCARM |
| CENTURY | MK II |
| CENTURY | MRS90 |
| CENTURY | PAC 3732 |
| CENTURY | R1422 |
| CENTURY | R1669 |
| CENTURY | R1A1 |
| CENTURY | R1A1 |
| CENTURY | R1A1 |
| CENTURY | R1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY | R1A1 |
| CENTURY | R1A1 |
| CENTURY | R1A1 |
| CENTURY | R1A1 |
| CENTURY | R1A1 SPORTER |
| CENTURY | R1A1 SPORTER |
| CENTURY | R1A1 SPORTER |
| CENTURY | R1A1SPORTER |
| CENTURY | R1A1SPORTER |
| CENTURY | RASHID |
| CENTURY | RIAISPORTER |
| CENTURY | RIAISPORTER |
| CENTURY | RIST58 |
| CENTURY | ROMAK 3 |
| CENTURY | ROMANIAN |
| CENTURY | SAR 1 |
| CENTURY | SAR 1 |
| CENTURY | SAR 1 |
| CENTURY | SAR 8 COPY |
| CENTURY | SAR1 |
| CENTURY | SAR1 |
| CENTURY | SAR1 |
| CENTURY | SAR1 |
| CENTURY | SAR1 |
| CENTURY | SAR1W |
| CENTURY | SARI |
| CENTURY | SKS |
| CENTURY | SKS |
| CENTURY | SKS FIXED |
| CENTURY | SKS FIXED |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER |
| CENTURY | SPORTER FAL |
| CENTURY | SPORTER FAL |
| CENTURY | SPORTER L1A1 |
| CENTURY | SPORTER L1A1 |
| CENTURY | SPORTER L1A1 |
| CENTURY | SPORTER L1A1 |
| CENTURY | SPORTER LIAI |
| CENTURY | SPORTERLIAI |
| CENTURY | STG |
| CENTURY | STG |

SB23_Kasler

| | | |
|---|---|---|
| CENTURY | STG | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 | |
| CENTURY | STG 58 SPORTER | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 | |
| CENTURY | STG58 SPORTER | |
| CENTURY | STG58 SPORTER | |
| CENTURY | STG58SPORTER | |
| CENTURY | STG58SPORTER | |
| CENTURY | TYPE03 | |
| CENTURY ARMS INC. | 15 | |
| CENTURY ARMS INC. | 15 | |
| CENTURY ARMS INC. | 58 | |
| CENTURY ARMS INC. | 58 | |
| CENTURY ARMS INC. | 58 | |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | | 58 |
| CENTURY ARMS INC. | 63 | |
| CENTURY ARMS INC. | | 90 |
| CENTURY ARMS INC. | 99 | |
| CENTURY ARMS INC. | 99 | |
| CENTURY ARMS INC. | 99 | |
| CENTURY ARMS INC. | | 99 |
| CENTURY ARMS INC. | | 99 |
| CENTURY ARMS INC. | | 99 |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |

SB23_Kasler

| | | |
|---|---|---|
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | 2000 | |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | | 2000 |
| CENTURY ARMS INC. | 4956 | |
| CENTURY ARMS INC. | 99308 | |
| CENTURY ARMS INC. | MAS 49 56 | |
| CENTURY ARMS INC. | MAS 49 56 | |
| CENTURY ARMS INC. | 15 SPORTER | |
| CENTURY ARMS INC. | 15 SPORTER | |
| CENTURY ARMS INC. | 15 SPORTER | |
| CENTURY ARMS INC. | 2000 G | |
| CENTURY ARMS INC. | 2000 HESSE G3 | |
| CENTURY ARMS INC. | 2000 SPORTER | |
| CENTURY ARMS INC. | 2000 SPORTER SA | |
| CENTURY ARMS INC. | 2000 SPORTER SA | |
| CENTURY ARMS INC. | 2000S1A | |
| CENTURY ARMS INC. | 49 56 | |
| CENTURY ARMS INC. | 49 56 | |
| CENTURY ARMS INC. | 58 SPORTER | |
| CENTURY ARMS INC. | 58 SPORTER | |
| CENTURY ARMS INC. | 58 SPORTER | |
| CENTURY ARMS INC. | 585 PT | |
| CENTURY ARMS INC. | 6 3 | |
| CENTURY ARMS INC. | 6 3 | |
| CENTURY ARMS INC. | 99 SPORT | |
| CENTURY ARMS INC. | 99 SPORTER | |
| CENTURY ARMS INC. | A1 SPORTER | |
| CENTURY ARMS INC. | A1A1 SPORTER | |
| CENTURY ARMS INC. | AK47 | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AKM | |
| CENTURY ARMS INC. | AR15 | |
| CENTURY ARMS INC. | C 99 | |
| CENTURY ARMS INC. | C 99 FA 91 | |
| CENTURY ARMS INC. | C1A | |
| CENTURY ARMS INC. | C1A | |
| CENTURY ARMS INC. | C58 | |
| CENTURY ARMS INC. | C99 | |
| CENTURY ARMS INC. | C99 | |
| CENTURY ARMS INC. | C99 | |
| CENTURY ARMS INC. | C99 | |
| CENTURY ARMS INC. | CA1 SPORTER | |
| CENTURY ARMS INC. | CA1SPORTER | |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | CAI |
| CENTURY ARMS INC. | CAI  SPORTER |
| CENTURY ARMS INC. | CAI FAL SPORTER |
| CENTURY ARMS INC. | CAI FAL SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER |
| CENTURY ARMS INC. | CAI SPORTER FNFAL |
| CENTURY ARMS INC. | CAL SPORTER |
| CENTURY ARMS INC. | CALSPORTER |
| CENTURY ARMS INC. | CENTURIAN |
| CENTURY ARMS INC. | CENTURIAN |
| CENTURY ARMS INC. | CENTURIAN 2000 |
| CENTURY ARMS INC. | CENTURIAN 2000 |
| CENTURY ARMS INC. | CENTURIAN 58 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 63 |
| CENTURY ARMS INC. | CENTURIAN 99 |
| CENTURY ARMS INC. | CENTURIAN 99 |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 |
| CENTURY ARMS INC. | CENTURION 15 SPORTER |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |

Page 454 of 2786

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 |
| CENTURY ARMS INC. | CENTURION 2000 SA |
| CENTURY ARMS INC. | CENTURION 2000SA |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 |
| CENTURY ARMS INC. | CENTURION 58 FAL |
| CENTURY ARMS INC. | CENTURION 6 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | CENTURION BX1RI048X |
| CENTURY ARMS INC. | CENTURION G3 |
| CENTURY ARMS INC. | CENTURION SPORTER |
| CENTURY ARMS INC. | CENTURION SPORTER |
| CENTURY ARMS INC. | CENTURION15 |
| CENTURY ARMS INC. | CENTURION15 |
| CENTURY ARMS INC. | CENTURION15 |
| CENTURY ARMS INC. | CENTURION2000 |
| CENTURY ARMS INC. | CENTURION2000 |
| CENTURY ARMS INC. | CENTURION2000 |
| CENTURY ARMS INC. | CENTURION58 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | CENTURION99 |
| CENTURY ARMS INC. | CENTURION99 |
| CENTURY ARMS INC. | CENTURION99 |
| CENTURY ARMS INC. | CENTURION99 |
| CENTURY ARMS INC. | CENTURION99 |
| CENTURY ARMS INC. | CENTURIONG3 |
| CENTURY ARMS INC. | CENTURIONSTG58 |
| CENTURY ARMS INC. | CENTURY 15 |
| CENTURY ARMS INC. | CENTURY 2000 |
| CENTURY ARMS INC. | CENTURY2000 |
| CENTURY ARMS INC. | CIASPORTER |
| CENTURY ARMS INC. | CN FAL |
| CENTURY ARMS INC. | CN FAL |
| CENTURY ARMS INC. | CONTURION58 |
| CENTURY ARMS INC. | EGYPTIAN |
| CENTURY ARMS INC. | EGYPTIAN AKM |
| CENTURY ARMS INC. | EGYPTION |
| CENTURY ARMS INC. | EGYPTION |
| CENTURY ARMS INC. | EGYPTION AKM |
| CENTURY ARMS INC. | EGYPTION AKM |
| CENTURY ARMS INC. | FA 91 |
| CENTURY ARMS INC. | FA 91 |
| CENTURY ARMS INC. | FA 91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 |
| CENTURY ARMS INC. | FA91 G3 |
| CENTURY ARMS INC. | FA91 SPORTER |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL |
| CENTURY ARMS INC. | FAL L1A1 |
| CENTURY ARMS INC. | FAL L1A1 |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL SPORTER |
| CENTURY ARMS INC. | FAL STG58 |
| CENTURY ARMS INC. | FAL1 |
| CENTURY ARMS INC. | FALL1A1 |
| CENTURY ARMS INC. | FALSPORTER |
| CENTURY ARMS INC. | FALSPORTER |
| CENTURY ARMS INC. | FALSTG58 |
| CENTURY ARMS INC. | FN FAL |
| CENTURY ARMS INC. | FN FAL SPORTER |
| CENTURY ARMS INC. | FN L1A1 |
| CENTURY ARMS INC. | FN SPORTER |
| CENTURY ARMS INC. | FN SPORTER |
| CENTURY ARMS INC. | FN SPORTER |
| CENTURY ARMS INC. | FNFAL |
| CENTURY ARMS INC. | FNFAL |
| CENTURY ARMS INC. | FNFALSPORTER |
| CENTURY ARMS INC. | FNSPORTER |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | FRENCH MAS 49 56 |
| CENTURY ARMS INC. | G 3 MILLENIUM |
| CENTURY ARMS INC. | G 3 MILLENIUM |
| CENTURY ARMS INC. | G 3 MILLENIUM |
| CENTURY ARMS INC. | G 3 MILLENIUM |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 |
| CENTURY ARMS INC. | G3 FA91 |
| CENTURY ARMS INC. | G3 MILLENIUM |
| CENTURY ARMS INC. | G3 MILLENIUM SPORTER |
| CENTURY ARMS INC. | G3 MILLINIUM |
| CENTURY ARMS INC. | H91 |
| CENTURY ARMS INC. | HAKIM |

Page 457 of 2786

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | HAKIM |
| CENTURY ARMS INC. | HESSEH91 |
| CENTURY ARMS INC. | HK 91 |
| CENTURY ARMS INC. | HUNGARIAN AK |
| CENTURY ARMS INC. | ISRAEL HB |
| CENTURY ARMS INC. | JJ |
| CENTURY ARMS INC. | L1 A1 |
| CENTURY ARMS INC. | L1 A1 |
| CENTURY ARMS INC. | L1 A1 |
| CENTURY ARMS INC. | L1 A1 SPORTER |
| CENTURY ARMS INC. | L181 |
| CENTURY ARMS INC. | L1A |
| CENTURY ARMS INC. | L1A SPORTER |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 308 WIN SPORTER |
| CENTURY ARMS INC. | L1A1 58 SPORTER |
| CENTURY ARMS INC. | L1A1 BELGIUM |
| CENTURY ARMS INC. | L1A1 BRITISH |
| CENTURY ARMS INC. | L1A1 CAI SPORTER |
| CENTURY ARMS INC. | L1A1 FAL |
| CENTURY ARMS INC. | L1A1 FAL |
| CENTURY ARMS INC. | L1A1 FAL |
| CENTURY ARMS INC. | L1A1 FAL |
| CENTURY ARMS INC. | L1A1 FAL |
| CENTURY ARMS INC. | L1A1 SPORT |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1 SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | L1A1SPORTER |
| CENTURY ARMS INC. | LA1A SPORTER |
| CENTURY ARMS INC. | LA1A1 |
| CENTURY ARMS INC. | LIA1 |
| CENTURY ARMS INC. | LIA1 SPORTER |
| CENTURY ARMS INC. | LIA1 SPORTER |
| CENTURY ARMS INC. | LIA1 SPORTER |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI |
| CENTURY ARMS INC. | LIAI  SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAI SPORTER |
| CENTURY ARMS INC. | LIAIFALSPORTER |
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | LIAISPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | LIAISPORTER |
| CENTURY ARMS INC. | M 14 S |
| CENTURY ARMS INC. | M1 |
| CENTURY ARMS INC. | M1 |
| CENTURY ARMS INC. | M1 GARAND |
| CENTURY ARMS INC. | M1 GARAND |
| CENTURY ARMS INC. | M14 |
| CENTURY ARMS INC. | M14 S |
| CENTURY ARMS INC. | M14S |
| CENTURY ARMS INC. | M15RCARM |
| CENTURY ARMS INC. | M1A |
| CENTURY ARMS INC. | M1A |
| CENTURY ARMS INC. | M1A |
| CENTURY ARMS INC. | M1A |
| CENTURY ARMS INC. | M1A1 |
| CENTURY ARMS INC. | M1GARAND |
| CENTURY ARMS INC. | M2000 |
| CENTURY ARMS INC. | M2000 |
| CENTURY ARMS INC. | MAADI AKM |
| CENTURY ARMS INC. | MAK 90 |
| CENTURY ARMS INC. | MAK 90 |
| CENTURY ARMS INC. | MAK 90 |
| CENTURY ARMS INC. | MAK90 |
| CENTURY ARMS INC. | MAS 1949 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 56 |
| CENTURY ARMS INC. | MAS 49 57 |
| CENTURY ARMS INC. | MAS194956 |
| CENTURY ARMS INC. | MAS194956 |
| CENTURY ARMS INC. | MAS49 |
| CENTURY ARMS INC. | MAS49156 |
| CENTURY ARMS INC. | MAS4956 |
| CENTURY ARMS INC. | MAS4956 |
| CENTURY ARMS INC. | MAS4956 |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR |
| CENTURY ARMS INC. | MISR 90 |
| CENTURY ARMS INC. | MISR 90 |
| CENTURY ARMS INC. | MISR 90 |
| CENTURY ARMS INC. | MISR90 |
| CENTURY ARMS INC. | MISRCARM |
| CENTURY ARMS INC. | MISRCARM |

Page 467 of 2786

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MLSR90 |
| CENTURY ARMS INC. | MSLR 90 |
| CENTURY ARMS INC. | MSLR 90 |
| CENTURY ARMS INC. | MSLR90 |
| CENTURY ARMS INC. | R1422 |
| CENTURY ARMS INC. | R1657L1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1 SPORTER |
| CENTURY ARMS INC. | R1A1SPORTER |
| CENTURY ARMS INC. | R1A1SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | R1A1SPORTER |
| CENTURY ARMS INC. | R1A1SPORTER |
| CENTURY ARMS INC. | RI939 |
| CENTURY ARMS INC. | RI940 SKS RUSSIAN |
| CENTURY ARMS INC. | RIAI |
| CENTURY ARMS INC. | RIAISPORTER |
| CENTURY ARMS INC. | ROMAINIAN SAR 1 |
| CENTURY ARMS INC. | ROMANIAN SAR 1 |
| CENTURY ARMS INC. | ROMANIAN SAR 1 |
| CENTURY ARMS INC. | ROMANIAN SAR 2 |
| CENTURY ARMS INC. | ROMANIAN SAR 2 |
| CENTURY ARMS INC. | ROMANIANSAR1 |
| CENTURY ARMS INC. | S8 |
| CENTURY ARMS INC. | SAR |
| CENTURY ARMS INC. | SAR |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 1 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR 2 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR1 |
| CENTURY ARMS INC. | SAR2 |
| CENTURY ARMS INC. | SAR2 |
| CENTURY ARMS INC. | SG58 |
| CENTURY ARMS INC. | SIG 58 |
| CENTURY ARMS INC. | SKS |
| CENTURY ARMS INC. | SKS |
| CENTURY ARMS INC. | SKS |
| CENTURY ARMS INC. | SKS  FIXED SOVIET |
| CENTURY ARMS INC. | SKS CHINA |
| CENTURY ARMS INC. | SKS CHINA |
| CENTURY ARMS INC. | SKS FIXED |
| CENTURY ARMS INC. | SKS FIXED |
| CENTURY ARMS INC. | SKS RUSSIAN |
| CENTURY ARMS INC. | SKS RUSSIAN |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER |
| CENTURY ARMS INC. | SPORTER 15 |
| CENTURY ARMS INC. | SPORTER FA 91 |
| CENTURY ARMS INC. | SPORTER FAL |
| CENTURY ARMS INC. | SPORTER FAL |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER L1A1 |
| CENTURY ARMS INC. | SPORTER99 |
| CENTURY ARMS INC. | SPORTER99 |
| CENTURY ARMS INC. | SPORTER99 |
| CENTURY ARMS INC. | SPORTER99 |
| CENTURY ARMS INC. | SPORTERG3 |
| CENTURY ARMS INC. | SPORTERL1A1 |
| CENTURY ARMS INC. | SPORTERL1A1 |
| CENTURY ARMS INC. | SPORTERL1A1 |
| CENTURY ARMS INC. | SPORTERM14 |
| CENTURY ARMS INC. | ST 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 |
| CENTURY ARMS INC. | STG 58 FAL |
| CENTURY ARMS INC. | STG 58 R1A1 SPORTER |
| CENTURY ARMS INC. | STG 58 SPORTER R1A1 |
| CENTURY ARMS INC. | STG SPORTER |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 |

SB23_Kasler

| | |
|---|---|
| CENTURY ARMS INC. | STG58 |
| CENTURY ARMS INC. | STG58 SPORTER |
| CENTURY ARMS INC. | STG58 SPORTER |
| CENTURY ARMS INC. | STG58 SPORTER |
| CENTURY ARMS INC. | STG58SPORTER |
| CENTURY ARMS INC. | STG58SPORTER |
| CENTURY ARMS INC. | STG58SPORTER |
| CENTURY ARMS INC. | UNKNOWN |
| CENTURY ARMS INC. | UNKNOWN |
| CENTURY ARMS INC. | UNKNOWN |
| CENTURY ARMS INC. | UNKNOWN |
| CENTURY INT ARMS INC | 15 |
| CENTURY INT ARMS INC | 58SPTR |
| CENTURY INT ARMS INC | AR 15 SPORTER 1967 |
| CENTURY INT ARMS INC | C99 |
| CENTURY INT ARMS INC | C99 CENTURION |
| CENTURY INT ARMS INC | CENTURIAN |
| CENTURY INT ARMS INC | CENTURIAN 15 |
| CENTURY INT ARMS INC | CENTURIAN 15 SPORTER |
| CENTURY INT ARMS INC | CENTURIAN15 |
| CENTURY INT ARMS INC | CENTURIANSTG58SPRTER |
| CENTURY INT ARMS INC | CENTURION 15 |
| CENTURY INT ARMS INC | CENTURION 15 |
| CENTURY INT ARMS INC | CENTURION 15 |
| CENTURY INT ARMS INC | CENTURION 15 SPORTER |
| CENTURY INT ARMS INC | CENTURION 15 SPORTER |
| CENTURY INT ARMS INC | CENTURION 2000 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION 99 |
| CENTURY INT ARMS INC | CENTURION SPORTER |
| CENTURY INT ARMS INC | CENTURION15 |
| CENTURY INT ARMS INC | CENTURION15 |
| CENTURY INT ARMS INC | CENTURION2000 |
| CENTURY INT ARMS INC | CENTURION58 |
| CENTURY INT ARMS INC | CR 15 |
| CENTURY INT ARMS INC | DALPHON BFD |
| CENTURY INT ARMS INC | FA91 SPORTER |
| CENTURY INT ARMS INC | FAL |
| CENTURY INT ARMS INC | FAL L1A1 |
| CENTURY INT ARMS INC | FAL L1A1 SPORTER |
| CENTURY INT ARMS INC | FAL SPORTER |
| CENTURY INT ARMS INC | FAL SPORTER |
| CENTURY INT ARMS INC | FAL SPORTER |
| CENTURY INT ARMS INC | FAL SPORTER |
| CENTURY INT ARMS INC | G3 |
| CENTURY INT ARMS INC | G3 |
| CENTURY INT ARMS INC | G3 MILLENIUM FA91 |
| CENTURY INT ARMS INC | HK 91 SPORTER |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |

SB23_Kasler

| | |
|---|---|
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 SPORTER |
| CENTURY INT ARMS INC | L1A1 STG58 SPORTER |
| CENTURY INT ARMS INC | LIAI |
| CENTURY INT ARMS INC | LIAI |
| CENTURY INT ARMS INC | LIAI |
| CENTURY INT ARMS INC | LIAISPORTER |
| CENTURY INT ARMS INC | R1657 L1A1 |
| CENTURY INT ARMS INC | R1A1 |
| CENTURY INT ARMS INC | ROMANIAN SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR 1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SAR1 |
| CENTURY INT ARMS INC | SARJ |
| CENTURY INT ARMS INC | SPORTER |
| CENTURY INT ARMS INC | SPORTER |
| CENTURY INT ARMS INC | SPORTER FAL |
| CENTURY INT ARMS INC | SPORTER99 |
| CENTURY INT ARMS INC | STG 58 SPORTER |

SB23_Kasler

| | |
|---|---|
| CENTURY INT ARMS INC | STG58 |
| CENTURY INT ARMS INC | STG58 SPORTER |
| CENTURY INT ARMS INC | STG58SPORTER |
| CENTURY MFG INC | A1SM |
| CENTURY MFG INC | L1A1 |
| CENTURY MFG INC | L1A1 |
| CENTURY MFG INC | L1A1 |
| CENTURY MFG INC | SPORTER |
| CESKA ZBROJOVKA FOX | 52 |
| CESKA ZBROJOVKA FOX | 75 |
| CESKA ZBROJOVKA FOX | 75 |
| CESKA ZBROJOVKA FOX | 75 |
| CESKA ZBROJOVKA FOX | 85 |
| CESKA ZBROJOVKA FOX | 75B |
| CESKA ZBROJOVKA FOX | CZ52 |
| CESKA ZBROJOVKA FOX | CZ75B |
| CESKA ZBROJOVKA FOX | CZ75B |
| CESKA ZBROJOVKA FOX | TAC 1 |
| CHARLES DALY | 1911 A1 |
| CHARTER ARMS CORP | AR 7 |
| CHARTER ARMS CORP | AR 7 |
| CHARTER ARMS CORP | AR 7 EXPLORER |
| CHARTER ARMS CORP | AR 7 EXPLORER |
| CHARTER ARMS CORP | AR 7 EXPLORER |
| CHARTER ARMS CORP | AR 7 EXPLORER |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | EXPII |
| CHARTER ARMS CORP | EXPII |
| CHARTER ARMS CORP | EXPII |
| CHARTER ARMS CORP | EXPLORER |
| CHARTER ARMS CORP | EXPLORER |
| CHARTER ARMS CORP | EXPLORER 11 |
| CHARTER ARMS CORP | EXPLORER 11 |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |

SB23_Kasler

| | |
|---|---|
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORER II |
| CHARTER ARMS CORP | EXPLORERII |
| CHARTER ARMS CORP | STG58 |
| CLARIDGE HI-TEC | C 9 |
| CLARIDGE HI-TEC | C 9 |
| CLARIDGE HI-TEC | C9 |
| CLARIDGE HI-TEC | CARBINE |
| CLARIDGE HI-TEC | CARBINE |
| CLARIDGE HI-TEC | HI TEC |
| CLARIDGE HI-TEC | HI TEC |
| CLARIDGE HI-TEC | HI TEC |
| CLARIDGE HI-TEC | HI TEC |
| CLARIDGE HI-TEC | HI TEC MODS |
| CLARIDGE HI-TEC | HI TECH |
| CLARIDGE HI-TEC | HI TEK |
| CLARIDGE HI-TEC | M S |
| CLARIDGE HI-TEC | S9 |
| CNADIAN IND LTD(CIL) | L1A1 SPORTER |
| CNTRL KENTUCKY ARMS | AR 10 |
| CNTRL KENTUCKY ARMS | AR10 |
| CNTRL KENTUCKY ARMS | AR10 |
| CNTRL KENTUCKY ARMS | AR10 |
| COBRA | M 11 |
| COBRAY FIREARMS | CM 11 |
| COBRAY FIREARMS | CM11 |
| COBRAY FIREARMS | CM11 |
| COBRAY FIREARMS | CM11 |
| COBRAY FIREARMS | M 11 |
| COBRAY FIREARMS | M 11 |
| COBRAY FIREARMS | M11 |
| COBRAY FIREARMS | M11 |
| COBRAY FIREARMS | M11 |
| COBRAY FIREARMS | M11 |
| COBRAY FIREARMS | M11 NINE |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M12 |
| COBRAY FIREARMS | M9 |
| COBRAY FIREARMS | MAC 10 |
| COBRAY FIREARMS | MAC 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM 11 |
| COBRAY FIREARMS | PM11 |
| COBRAY FIREARMS | PM12 |

SB23_Kasler

| COBRAY FIREARMS | STREET SWEEPER | |
|---|---|---|
| COLT | 16 | |
| COLT | 22 | |
| COLT | 22 | |
| COLT | 22 | |
| COLT | 223 | |
| COLT | 223 | |
| COLT | 223 | |
| COLT | 1911 | |
| COLT | 1911 | |
| COLT | 1911 | |
| COLT | 1911 | |
| COLT | 1911 | |
| COLT | 1911 | |
| COLT | | 1911 |
| COLT | 6061 | |
| COLT | 6061 | |
| COLT | | 6274 |
| COLT | 6430 | |
| COLT | 6530 | |
| COLT | 6530 | |
| COLT | 6530 | |
| COLT | 6530 | |
| COLT | | 6530 |
| COLT | 6551 | |
| COLT | 6551 | |
| COLT | 6551 | |
| COLT | | 6551 |
| COLT | | 6551 |
| COLT | | 6551 |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | 6601 | |
| COLT | | 6601 |

Page 476 of 2786

SB23_Kasler

| COLT | | 6601 |
|------|------|------|
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6601 |
| COLT | | 6606 |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | 6700 | |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | | 6700 |
| COLT | 6701 | |
| COLT | 6706 | |
| COLT | | 6721 |
| COLT | | 6721 |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | 6724 | |
| COLT | | 6724 |

SB23_Kasler

| | | |
|---|---|---|
| COLT | | 6724 |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | 6731 | |
| COLT | | 6731 |
| COLT | | 6830 |
| COLT | 6920 | |
| COLT | 6920 | |
| COLT | | 6920 |
| COLT | | 6920 |
| COLT | | |
| COLT | | |
| COLT | HBAR SPORTER | |
| COLT | MATCH TARGET | |
| COLT | MATCH TARGET LW | |
| COLT | R6700 SPORTSTER | |
| COLT | R6700 SPORTSTER | |
| COLT | SPORTER | |
| COLT | SPORTER MATCH H BAR | |
| COLT | SPORTER MATCH HBAR | |
| COLT | SPORTER MATCH HBAR | |
| COLT | SPORTER TARGET | |
| COLT | 1 MATCH TARGET | |
| COLT | 1911 A1 | |
| COLT | 1911A1 | |
| COLT | 1911A1 | |
| COLT | 1911GOVERNMENT | |
| COLT | 1991 A1 | |
| COLT | 1991A1 | |
| COLT | 38 SUPER | |
| COLT | 38SPECIALAGENT | |
| COLT | 6430 LTW SPORTER | |
| COLT | 6430 LTW SPORTER | |
| COLT | 6430 LW SPORTER | |
| COLT | 6430 SPORTER | |
| COLT | 6530MATCHTARGET | |
| COLT | 6551MATCHTARGET | |
| COLT | 6551MATCHTARGET | |
| COLT | 6601 C | |
| COLT | 6601 C | |
| COLT | 6601 C | |
| COLT | 6601 COMP | |
| COLT | 6601 MATCH H BAR | |
| COLT | 6601 MATCH HBAR | |
| COLT | 6601 MATCH HBAR | |
| COLT | 6601 MATCH TARGET | |
| COLT | 6601 SPORTER | |
| COLT | 6601 SPORTER | |
| COLT | 6601 SPORTER | |
| COLT | 6601 SPORTER | |

SB23_Kasler

| | |
|---|---|
| COLT | 6601 SPORTER |
| COLT | 6601 SPORTER |
| COLT | 6601A2 |
| COLT | 6601A2 |
| COLT | 6601HB |
| COLT | 6601MATCH |
| COLT | 6601SPORTER |
| COLT | 6601SPRTRMTCHHBAR |
| COLT | 6700 COMP H BAR |
| COLT | 6700 MATCH T |
| COLT | 6700 MATCH TARGET |
| COLT | 6700 MATCH TARGET |
| COLT | 6700 SPORTER |
| COLT | 6700 SPORTER |
| COLT | 6700 SPORTER |
| COLT | 6700 SPORTER |
| COLT | 6700 SPORTER |
| COLT | 6700 SPORTER H BAR |
| COLT | 6700MATCHTARGET |
| COLT | 6700MATCHTARGET |
| COLT | 6724 ACCURIZED RIFLE |
| COLT | 6724 CAR A3 |
| COLT | 6724 CARA3 HBARELITE |
| COLT | 6731 HBAR COMP II |
| COLT | 6731 MATCHTARGET |
| COLT | 7600 COM HBAR |
| COLT | A 2 |
| COLT | A2 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 |
| COLT | A3 H BAR |
| COLT | A3 HBAR |
| COLT | A3 HBAR |
| COLT | A3 HBAR ELITE |
| COLT | A3 HBAR ELITE |
| COLT | A3 LAW ENFORCEMENT |
| COLT | A3 TARGET |
| COLT | A3 TARGET |
| COLT | A3ELITE |
| COLT | A3HBARELITE |
| COLT | A5 |
| COLT | ACCURIZED |
| COLT | ACCURIZED |
| COLT | ACCURIZED |
| COLT | ACCURIZED |
| COLT | ACCURIZED |
| COLT | ACE |
| COLT | ACE |
| COLT | AGENT |
| COLT | ALLAMRCN2000 |

SB23_Kasler

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER MATCH |
| COLT | AR 15 SPORTER MATCH |
| COLT | AR 15A2 |
| COLT | AR 15A3 |
| COLT | AR 3 |
| COLT | AR SPORTER |
| COLT | AR SPORTER |
| COLT | AR SPORTER |
| COLT | AR SPORTER |
| COLT | AR SPORTER H BAR |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

SB23_Kasler

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15  6601 |
| COLT | AR15 COMPETITIONHBAR |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A3 |
| COLT | AR15A4 |
| COLT | AR15MATCHSPORTER |
| COLT | AR15MATCHTARGET |
| COLT | AR15MT6700 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR6721 |
| COLT | ARMATCH15 |
| COLT | ARMDL 6700 |
| COLT | AS |
| COLT | B2000 |
| COLT | BUSHMASTER |
| COLT | C H BAR |
| COLT | C H BAR |
| COLT | C H BAR |
| COLT | C HBAR |
| COLT | C HBAR |
| COLT | C HBAR |
| COLT | C HBAR MT |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |

Page 481 of 2786

SB23_Kasler

| COLT | CAR |
|------|-----|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 6520 |
| COLT | CAR 3 |
| COLT | CAR 3 |
| COLT | CAR A 3 |
| COLT | CAR A 3 H BAR ELITE |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |

SB23_Kasler

| COLT | CAR A3 |
|------|--------|
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |

SB23_Kasler

| COLT | CAR A3 |
|------|--------|
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 CARBINE |
| COLT | CAR A3 CR6724 |
| COLT | CAR A3 ELITE |
| COLT | CAR A3 ELITE |
| COLT | CAR A3 H BAR |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 H BAR ELITE |

SB23_Kasler

| | |
|---|---|
| COLT | CAR A3 H BAR ELITE |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3 HBAR ELITE |
| COLT | CAR A3H BAR ELITE |
| COLT | CAR AR  H BAR ELITE |
| COLT | CAR AR  H BAR ELITE |
| COLT | CAR H BAR |
| COLT | CAR1 |
| COLT | CAR3 |
| COLT | CAR9 |
| COLT | CARA 3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |

Page 485 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 |
| COLT | CARA3 H BAR ELITE |
| COLT | CARA3 H BAR ELITE |
| COLT | CARA3 HBAR |
| COLT | CARA3 HBAR ELITE |
| COLT | CARA3 HBAR ELITE |
| COLT | CARA3 HBAR ELITE |
| COLT | CARA3 HBARELITE |
| COLT | CARA3 HBARELITE |
| COLT | CARA3 HBARSS |
| COLT | CARA36724 |
| COLT | CARA3HBAR |
| COLT | CARA3HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | CARA3HBAR |
| COLT | CARA3HBAR |
| COLT | CARA3HBAR |
| COLT | CARA3HBAR |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITE |
| COLT | CARA3HBARELITEMATCH |
| COLT | CARAR HBAR ELITE |
| COLT | CARAR HBAR ELITE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINEM4 |
| COLT | CARELITECR6724 |
| COLT | CARHBARELITE |
| COLT | CMPTSPRTRHBAR |
| COLT | COLT MATCH |
| COLT | COLT MT |
| COLT | COLT SPORTER |
| COLT | COLT SPORTER |
| COLT | COLT TARGET MATCH |
| COLT | COLTMATCHTARGET |
| COLT | COLTSPORTER |
| COLT | COM H BAR II |
| COLT | COMBAT COMMANDER |
| COLT | COMBAT COMMANDER |
| COLT | COMBAT COMMANDER |
| COLT | COMETITION H BAR |
| COLT | COMMANDER |
| COLT | COMMANDER |
| COLT | COMMANDER |
| COLT | COMMANDER 1991A1 |
| COLT | COMMANDO |
| COLT | COMMANDO |
| COLT | COMMANDO MARK III |

Page 487 of 2786

SB23_Kasler

| | |
|------|------|
| COLT | COMMERATIVE M 16 |
| COLT | COMP |
| COLT | COMP |
| COLT | COMP |
| COLT | COMP |
| COLT | COMP |
| COLT | COMP |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR |
| COLT | COMP H BAR 223 RCM |
| COLT | COMP H BAR II |
| COLT | COMP H BAR II |
| COLT | COMP H BAR MT6731 |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMP HBAR CR6724 |
| COLT | COMP HBAR FLAT TOP |
| COLT | COMP HBAR R6700 |
| COLT | COMP HBAR R6700 |
| COLT | COMP HBAR SPORTER |
| COLT | COMP HBAR SPORTER |
| COLT | COMP HBAR SPORTER |
| COLT | COMP MATCH HBAR |
| COLT | COMP MATCH HBAR |
| COLT | COMP MATCH HBAR |
| COLT | COMP MATCH TARGET |
| COLT | COMP MATCH TARGET |
| COLT | COMP MT 6700 |
| COLT | COMP MT 6700 |
| COLT | COMP MT H BAR |
| COLT | COMP MT HBAR |
| COLT | COMP SPORTER |
| COLT | COMP SPORTER |
| COLT | COMP SPORTER |
| COLT | COMP SPORTER |
| COLT | COMP SPORTER |
| COLT | COMP SPORTER H BAR |
| COLT | COMP SPORTER H BAR |
| COLT | COMP SPORTER HBAR |
| COLT | COMP SPORTER HBAR |
| COLT | COMP SPORTER HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | COMP SPORTER HBAR |
| COLT | COMP TARGET |
| COLT | COMP TARGET |
| COLT | COMP TARGET HBAR II |
| COLT | COMPETION MATCH |
| COLT | COMPETITIOMN MATCH |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |

Page 490 of 2786

00491

SB23_Kasler

| | |
|---|---|
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION H BAR II |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR |
| COLT | COMPETITION HBAR II |
| COLT | COMPETITION HBAR II |
| COLT | COMPETITION HBAR II |
| COLT | COMPETITION HBAR II |
| COLT | COMPETITION MATCH |
| COLT | COMPETITION MATCH TA |
| COLT | COMPETITION SPORT |
| COLT | COMPETITION SPORTER |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |

SB23_Kasler

| | |
|---|---|
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBAR |
| COLT | COMPETITIONHBARII |
| COLT | COMPETITIONSPORTER |
| COLT | COMPETITIONSPORTER |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR |
| COLT | COMPHBAR MT6700 |
| COLT | COMPHBAR MT6700 |
| COLT | COMPHBARII |
| COLT | COMPHBARII |
| COLT | COMPHBARREL |
| COLT | COMPIISPORTER |
| COLT | COMPITITION |
| COLT | COMPITITION H BAR |
| COLT | COMPITITION H BAR |
| COLT | COMPITITION H BAR |
| COLT | COMPMATCHTARGET |
| COLT | COMPMATCHTARGET |
| COLT | COMPOSITION HBAR |
| COLT | COMPTN |
| COLT | COMT6601 |
| COLT | CR 6724 |
| COLT | CR 6724 |
| COLT | CR6 724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |

Page 492 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 |
| COLT | CR6724 AK A3 |
| COLT | CR6724 MATCH TARGET |
| COLT | CR6724 SPORTER |
| COLT | CSL |
| COLT | CTM6700 |
| COLT | CTM6700 |
| COLT | CTR6601 |
| COLT | DELTA ELITE |
| COLT | DELTA ELITE H BAR |
| COLT | DELTA H BAR |
| COLT | DELTA H BAR |
| COLT | DELTA HBAR |
| COLT | DELTA HBAR |
| COLT | DELTA HBAR |
| COLT | DELTA HBAR SPORTER |
| COLT | DELTA HBAR SPORTER |
| COLT | DELTA MATCH HBAR |
| COLT | DELTA SPORTER |
| COLT | DISSIPATOR |
| COLT | DOUBLE EAGLE |
| COLT | DPMS |
| COLT | ELITE |
| COLT | ELITE |
| COLT | ELITE |
| COLT | ELITE |
| COLT | ELITE 1X |
| COLT | ELITE 1X |
| COLT | GOLD CUP |
| COLT | GOLD CUP |
| COLT | GOLD CUP |
| COLT | GOLD CUP |
| COLT | GOLD CUP |

Page 493 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP NATL MATCH |
| COLT | GOLD CUP SUPER ELITE |
| COLT | GOLD CUP SUPER ELITE |
| COLT | GOV 1911 |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT |
| COLT | GOVERNMENT LW |
| COLT | GOVERNMENT MODEL |
| COLT | GOVT |
| COLT | GOVT |
| COLT | GOVT CARBINE |
| COLT | GOVT MKIV 80 |
| COLT | GOVT MOD |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |

| | |
|---|---|
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |

SB23_Kasler

| | |
|---|---|
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR  II |
| COLT | H BAR 2 |
| COLT | H BAR 2 |
| COLT | H BAR 6601 |
| COLT | H BAR COMP |
| COLT | H BAR COMP |
| COLT | H BAR COMP |
| COLT | H BAR COMP MATCH |
| COLT | H BAR CUST |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE |
| COLT | H BAR ELITE A3 |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |

Page 496 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II |
| COLT | H BAR II MT6731 |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH |
| COLT | H BAR MATCH COMP |
| COLT | H BAR MATCH SPORTER |
| COLT | H BAR MATCH SPORTER |
| COLT | H BAR MATCH TARGET |
| COLT | H BAR MATCH TARGET |
| COLT | H BAR MATCH TARGET |
| COLT | H BAR MATCH TARGET |
| COLT | H BAR MT 6731 |
| COLT | H BAR R6601 |
| COLT | H BAR R6601 SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |

SB23_Kasler

| COLT | H BAR SPORTER |
|------|---------------|
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |
| COLT | H BAR SS |
| COLT | H BAR TARGET |
| COLT | H BAR TARGET |
| COLT | H BAR TARGET |
| COLT | H BAR TARGET |
| COLT | HAMMERLESS SA |
| COLT | HB COMP TARGET MATCH |
| COLT | HB SPORTER MATCH |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |

SB23_Kasler

| COLT | HBAR |
|------|------|
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |

SB23_Kasler

| COLT | HBAR |
|------|------|
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR  SPORTER |
| COLT | HBAR COMP |
| COLT | HBAR COMP |
| COLT | HBAR COMP |
| COLT | HBAR COMP |
| COLT | HBAR COMP |
| COLT | HBAR COMP |
| COLT | HBAR COMP II |
| COLT | HBAR COMPETITION |
| COLT | HBAR COMPETITION |
| COLT | HBAR COMPETITION |
| COLT | HBAR COMPETITION |
| COLT | HBAR COMPETITION |
| COLT | HBAR COMPT |
| COLT | HBAR CUST |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |

SB23_Kasler

| | |
|---|---|
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE |
| COLT | HBAR ELITE CAR A3 |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |

Page 502 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | HBAR II COMP |
| COLT | HBAR II COMP |
| COLT | HBAR II MT COMP |
| COLT | HBAR II MT6731 |
| COLT | HBAR II TARGET COMP |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH |
| COLT | HBAR MATCH MT6601 |
| COLT | HBAR MATCH SPORTER |
| COLT | HBAR MATCH TARGET |
| COLT | HBAR MATCH TARGET |
| COLT | HBAR MATCH TARGET |
| COLT | HBAR MATCH TARGET |
| COLT | HBAR MATCH TARGET |
| COLT | HBAR MT |
| COLT | HBAR MT 6601 |
| COLT | HBAR MT COMP |
| COLT | HBAR MT6551 |
| COLT | HBAR MT6700 |
| COLT | HBAR MTCHTARGET |
| COLT | HBAR MTCHTARGET |
| COLT | HBAR MTCHTARGET |
| COLT | HBAR R6601 |
| COLT | HBAR R6601 |
| COLT | HBAR R6601 |
| COLT | HBAR R6601 |
| COLT | HBAR R6601 |
| COLT | HBAR R6601 |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |

SB23_Kasler

| COLT | HBAR SPORTER |
|------|--------------|
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER COMP |
| COLT | HBAR SPORTER COMP |
| COLT | HBAR SPORTER MATCH |
| COLT | HBAR SPORTER MATCH |
| COLT | HBAR SPORTER MATCH |
| COLT | HBAR SPORTER TARGET |
| COLT | HBAR SPORTSTER |
| COLT | HBAR TARGET |
| COLT | HBAR TARGET COMP |
| COLT | HBAR TARGET COMP |
| COLT | HBARA3 |
| COLT | HBARAR16A2 |
| COLT | HBARCOMPRITIONTARGET |
| COLT | HBARELITE |
| COLT | HBARELITE |
| COLT | HBARELITE |
| COLT | HBARELITE |
| COLT | HBARELITE |
| COLT | HBARELITE |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |

Page 504 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII |
| COLT | HBARII COMP |
| COLT | HBARIICOMPMT6721 |
| COLT | HBARIIMT6731 |
| COLT | HBARMATCH |
| COLT | HBARMATCH |
| COLT | HBARMATCH |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTARGET |
| COLT | HBARMATCHTRGET |
| COLT | HBARMTCHTARGET |
| COLT | HBARMTCHTRGET |
| COLT | HBARSPORTCOMPETITION |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HBARTARGET |
| COLT | HBARTARGET |
| COLT | HBARTARGET |
| COLT | HBARTARGETMATCH |
| COLT | HBII |
| COLT | HBRII |
| COLT | HEAVY BARRELL |
| COLT | HEAVYBARRELCOMP |
| COLT | HIBAR |
| COLT | HIBARELITE |
| COLT | HTC HBAR |
| COLT | L E CARBINE |
| COLT | L W MATCH TARGET |
| COLT | LAW ENF |
| COLT | LAW ENFORCE CARBINE |
| COLT | LAW ENFORCE CARBINE |
| COLT | LAW ENFORCE6920 |

SB23_Kasler

| | |
|---|---|
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT 6731 |
| COLT | LAW ENFORCEMENT CARB |
| COLT | LAW ENFORCEMENT CARB |
| COLT | LAW ENFRCMNT CARBINE |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENT |
| COLT | LAWENFORCEMENTCARBIN |
| COLT | LAWMAN  MK III |
| COLT | LE |
| COLT | LE |
| COLT | LE 6920 |
| COLT | LE 6920 CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

SB23_Kasler

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920CAR15 |
| COLT | LE6920CAR15 |
| COLT | LE6920CARBINE |
| COLT | LE6920LWENFORCEMNT |
| COLT | LE6928LAWENFORCEMENT |
| COLT | LECARBINE |
| COLT | LEM |
| COLT | LIGHT SPORTER |
| COLT | LIGHT SPORTER |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT |
| COLT | LIGHT WEIGHT SPORTER |
| COLT | LIGHT WEIGHT SPORTER |
| COLT | LIGHT WEIGHT SPORTER |
| COLT | LIGHTSPORTER |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |

SB23_Kasler

| COLT | LIGHTWEIGHT |
|------|-------------|
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT |
| COLT | LIGHTWEIGHT CARBINE |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHT SPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPORTER |
| COLT | LIGHTWEIGHTSPRTR |
| COLT | LIGHTWGT SPORTER |
| COLT | LIGHTWTSPORTER |
| COLT | LIGHWEIGHT |
| COLT | LOWER RECEIVER |
| COLT | LOWER RECEIVER |

SB23_Kasler

| | |
|---|---|
| COLT | LT WT SPORTER |
| COLT | LT WT SPORTER |
| COLT | LT WT SPORTER |
| COLT | LTW SPORTER |
| COLT | LTWTMATCHTARGETSPRTR |
| COLT | LW COMMANDER |
| COLT | LW MATCH TARGET |
| COLT | LW MATCH TARGET |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LW SPORTER |
| COLT | LWSPORTER |
| COLT | LWSPORTER |
| COLT | LWT SPORTER |
| COLT | LWTM6530 |
| COLT | M 16 TARGET |
| COLT | M 76 731 |
| COLT | M T COMP HBAR |
| COLT | M T COMP HBAR II |
| COLT | M T COMPETITION HBAR |
| COLT | M T COMPETITION HBAR |
| COLT | M T COMPETITION HBAR |
| COLT | M T COMPETITION HBAR |
| COLT | M TARGET H BAR |
| COLT | M15COMPHBMATCH |
| COLT | M16 |
| COLT | M16 |
| COLT | M16 |
| COLT | M16 |
| COLT | M16 |
| COLT | M16 A2 |
| COLT | M16 SA |
| COLT | M1911A1 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M6601 |
| COLT | M6601 |
| COLT | M6601 |
| COLT | M6700 |
| COLT | M6700 |
| COLT | M6700 |

SB23_Kasler

| | |
|---|---|
| COLT | M6700 MATCH TARGET |
| COLT | MACHTARGET |
| COLT | MAK 90 SPORTER |
| COLT | MAK 91 |
| COLT | MAK 91 |
| COLT | MAK91 |
| COLT | MAK91 |
| COLT | MARK III |
| COLT | MARTCH TARGET |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH |
| COLT | MATCH  H BAR |
| COLT | MATCH  H BAR |
| COLT | MATCH  TARGET |
| COLT | MATCH  TARGET |

Page 510 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | MATCH  TARGET |
| COLT | MATCH 6601 |
| COLT | MATCH 6601 |
| COLT | MATCH AR 15 |
| COLT | MATCH BAR |
| COLT | MATCH BAR |
| COLT | MATCH BAR |
| COLT | MATCH BAR |
| COLT | MATCH BAR SPORTER |
| COLT | MATCH BAR SPORTER |
| COLT | MATCH COMP |
| COLT | MATCH COMP |
| COLT | MATCH COMP |
| COLT | MATCH COMP |
| COLT | MATCH COMP HB II |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP HBAR |
| COLT | MATCH COMP SPORTER |
| COLT | MATCH COMPETITION |
| COLT | MATCH COMPETITION |
| COLT | MATCH COMPETITION |
| COLT | MATCH COMPETITION |
| COLT | MATCH COMPETITION |
| COLT | MATCH DELTA H BAR |
| COLT | MATCH DELTA HBAR |
| COLT | MATCH H BAE |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |

SB23_Kasler

| COLT | MATCH H BAR |
|------|-------------|
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR R6601 |
| COLT | MATCH H BAR R6601 |
| COLT | MATCH H BAR SPORTER |
| COLT | MATCH H BAR SPORTER |
| COLT | MATCH H BAR SPORTER |
| COLT | MATCH H BAR SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH H BAR SPORTER |
| COLT | MATCH H BAR TARGET |
| COLT | MATCH HB |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR 6601 |
| COLT | MATCH HBAR 6601 |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR SPORTER |
| COLT | MATCH HBAR TARGET |
| COLT | MATCH HBARSPORTER |
| COLT | MATCH HBARTARGET |
| COLT | MATCH HEAVY BARREL |
| COLT | MATCH HEAVY BARREL |
| COLT | MATCH HEAVY BARREL |
| COLT | MATCH HEAVY BARREL |
| COLT | MATCH LIGHT |
| COLT | MATCH LIGHT WEIGHT |
| COLT | MATCH POINT |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER |
| COLT | MATCH SPORTER CR6724 |
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER HBAR |
| COLT | MATCH SPORTER MT6700 |
| COLT | MATCH SPORTER MT6700 |
| COLT | MATCH TA |
| COLT | MATCH TAGER |
| COLT | MATCH TARFET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

Page 528 of 2786

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| COLT | MATCH TARGET |
|------|--------------|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET  HBAR |
| COLT | MATCH TARGET 223 |
| COLT | MATCH TARGET 6430 |
| COLT | MATCH TARGET 6551 |
| COLT | MATCH TARGET 6551 |
| COLT | MATCH TARGET 6601 |
| COLT | MATCH TARGET 6601C |
| COLT | MATCH TARGET 6731 |
| COLT | MATCH TARGET 6731 |
| COLT | MATCH TARGET AR |
| COLT | MATCH TARGET AR |

Page 548 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET AR |
| COLT | MATCH TARGET AR 15 |
| COLT | MATCH TARGET C |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |

Page 549 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |

SB23_Kasler

| COLT | MATCH TARGET COMP |
|------|-------------------|
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPETI |
| COLT | MATCH TARGET COMPTN |
| COLT | MATCH TARGET COMPTN |
| COLT | MATCH TARGET COMPTN |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET H BAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |

SB23_Kasler

| COLT | MATCH TARGET HBAR |
|------|-------------------|
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |

SB23_Kasler

| COLT | MATCH TARGET HBAR |
|------|-------------------|
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR AR |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBARII |
| COLT | MATCH TARGET HBARII |
| COLT | MATCH TARGET HBARII |
| COLT | MATCH TARGET L W |
| COLT | MATCH TARGET L W |
| COLT | MATCH TARGET LOWER |
| COLT | MATCH TARGET LTW |
| COLT | MATCH TARGET LTWT |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LW |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET LWT |
| COLT | MATCH TARGET MT6530 |
| COLT | MATCH TARGET MT6530 |
| COLT | MATCH TARGET MT6551 |
| COLT | MATCH TARGET MT6700 |
| COLT | MATCH TARGET MT6700 |
| COLT | MATCH TARGET MT6700 |
| COLT | MATCH TARGET MT6700 |
| COLT | MATCH TARGET SERIES |

SB23_Kasler

| | |
|---|---|
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET SPORTER |
| COLT | MATCH TARGET TM |
| COLT | MATCH TARGETCOMP |
| COLT | MATCH TARGETCOMP |
| COLT | MATCH TARGETHBAR II |
| COLT | MATCH TARGRT |
| COLT | MATCH TGT |
| COLT | MATCH TGT COMP HBAR |
| COLT | MATCH TRAGET |
| COLT | MATCH10TARGET |
| COLT | MATCHCOMPETITION |
| COLT | MATCHCOMPETITION |
| COLT | MATCHCOMPETITION |
| COLT | MATCHDELTA |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR |
| COLT | MATCHHBAR SPORTER |
| COLT | MATCHHBAR TARGET |
| COLT | MATCHHBARSPORTER |
| COLT | MATCHHBARSPORTER |
| COLT | MATCHHBARSPORTER |
| COLT | MATCHHBARTARGET |
| COLT | MATCHSPORTER |
| COLT | MATCHSPORTER HBAR |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| COLT | MATCHTARGET |
|------|-------------|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| COLT | MATCHTARGET |
|------|-------------|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

Page 560 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| COLT | MATCHTARGET |
|------|-------------|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| COLT | MATCHTARGET |
|------|-------------|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| COLT | MATCHTARGET |
|------|-------------|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET |
| COLT | MATCHTARGET COMP |
| COLT | MATCHTARGET COMP |
| COLT | MATCHTARGET COMPHBAR |
| COLT | MATCHTARGET COMPHBAR |
| COLT | MATCHTARGET COMPHBAR |
| COLT | MATCHTARGET COMPHBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR |
| COLT | MATCHTARGET HBAR II |
| COLT | MATCHTARGET MT6601 |
| COLT | MATCHTARGET6731 |
| COLT | MATCHTARGETAR15 |
| COLT | MATCHTARGETCOMHBARII |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMP |
| COLT | MATCHTARGETCOMPETION |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETCOMPHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |

SB23_Kasler

| COLT | MATCHTARGETHBAR |
|------|------------------|
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBAR |
| COLT | MATCHTARGETHBARII |
| COLT | MATCHTARGETHBARII |
| COLT | MATCHTARGETHBARII |
| COLT | MATCHTARGETHBARII |
| COLT | MATCHTARGETHBARII |
| COLT | MATCHTARGETLIGHTWGHT |
| COLT | MATCHTARGETLIGHTWGHT |
| COLT | MATCHTARGETLIGHTWGHT |
| COLT | MATCHTARGETLIGHTWGHT |
| COLT | MATCHTARGETMATCHHBAR |
| COLT | MATCHTARGETMATCHHBAR |
| COLT | MATCHTARGETMATCHHBAR |
| COLT | MATCHTARGETMT6001 |
| COLT | MATCHTARGETMT6551 |
| COLT | MATCHTARGETMT6551 |
| COLT | MATCHTARGETMT6700 |
| COLT | MATCHTARGETRECEIVER |
| COLT | MATCHTARGETSPORTER |
| COLT | MATCHTARGETSPORTER |
| COLT | MATCHTARGETSPORTER |
| COLT | MATCHTARGETTACTELITE |
| COLT | MATCHTRGET |
| COLT | MATCHTRGET HBAR |
| COLT | MATCHTRGETCOMPHBARII |
| COLT | MATCHTRGETHBAR |

SB23_Kasler

| | |
|---|---|
| COLT | MATH TARGET HBAR |
| COLT | MCHTGTHBAR |
| COLT | MECH TECH 1911 |
| COLT | METCH HBAR |
| COLT | MFR |
| COLT | MJ6700 |
| COLT | MK IV |
| COLT | MK IV SERIES 70 |
| COLT | MK IV SERIES 70 |
| COLT | MK IV SERIES 80 |
| COLT | MK IV SERIES 80 |
| COLT | MK1VCOMBAT |
| COLT | MKIV |
| COLT | MKIV |
| COLT | MKIV |
| COLT | MKIV SERIES 80 |
| COLT | MODEL 2000 |
| COLT | MP6731 |
| COLT | MR6700 |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT |
| COLT | MT 6530 |
| COLT | MT 6530 |
| COLT | MT 6530 |
| COLT | MT 6530 |
| COLT | MT 6530 |
| COLT | MT 6530 |
| COLT | MT 6551 |
| COLT | MT 6551 |
| COLT | MT 6551 |
| COLT | MT 6551 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |

SB23_Kasler

| | |
|---|---|
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 |
| COLT | MT 6601 HBAR |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 |
| COLT | MT 6700 C |
| COLT | MT 6700 COMPETITION |
| COLT | MT 6700 H BAR |
| COLT | MT 6721 |
| COLT | MT 6724 |
| COLT | MT 6724 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT C HBAR |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |

Page 569 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR |
| COLT | MT COMP HBAR II |
| COLT | MT COMP HBAR II |
| COLT | MT COMP HBARII |
| COLT | MT COMPETITION |
| COLT | MT COPM HBAR |
| COLT | MT H BAR |
| COLT | MT H BAR |
| COLT | MT H BAR |
| COLT | MT H BAR |
| COLT | MT H BAR |
| COLT | MT H BAR CUST JPTRIG |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |

SB23_Kasler

| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR |
| COLT | MT HBAR COMP |
| COLT | MT HBAR SPORTER |
| COLT | MT HBAR SPORTER |
| COLT | MT LIGHT |
| COLT | MT LIGHTWEIGHT |
| COLT | MT LIGHTWEIGHT |
| COLT | MT LT WT |
| COLT | MT RIFLE |
| COLT | MT RIFLE |
| COLT | MT RIFLE |
| COLT | MT223 HBAR |
| COLT | MT600 |
| COLT | MT6001 |
| COLT | MT6001 |
| COLT | MT6001 |
| COLT | MT6001 C |
| COLT | MT6380 |
| COLT | MT6430 |
| COLT | MT6520 |
| COLT | MT6520 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 |
| COLT | MT6530 MATCH TARGET |
| COLT | MT6530 MATCH TARGET |
| COLT | MT6530 MATCH TARGET |
| COLT | MT6530 SPORTER |
| COLT | MT655 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551 |
| COLT | MT6551MATCH |
| COLT | MT6557 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |

SB23_Kasler

| COLT | MT6601 |
|------|--------|
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 |
| COLT | MT6601 H BAR |
| COLT | MT6601 H BAR |
| COLT | MT6601 H BAR |
| COLT | MT6601 HBAR |
| COLT | MT6601 HBAR |
| COLT | MT6601 HBAR |
| COLT | MT6601 HBAR |
| COLT | MT6601 HBAR |
| COLT | MT6601 MATCH HBAR |
| COLT | MT6601 MATCH HBAR |
| COLT | MT6601 MATCH TARGET |
| COLT | MT6601 MATCH TARGET |
| COLT | MT6601 MATCH TARGET |
| COLT | MT6601 MATCH TARGET |
| COLT | MT6601 MATCHTARGET |
| COLT | MT6601 MATHC HBAR |
| COLT | MT6601 MT HBAR |
| COLT | MT6601 MTCHTRGTHBAR |
| COLT | MT6601 SPORTER |
| COLT | MT6601 TARGET |
| COLT | MT6601C |
| COLT | MT6601C |
| COLT | MT6601HBAR |
| COLT | MT6601MATCHTARGET |
| COLT | MT6601MTCHTARGET |
| COLT | MT660T |
| COLT | MT670 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |

SB23_Kasler

| | |
|------|--------|
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |

SB23_Kasler

| | |
|------|--------|
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 COMP HBAR |
| COLT | MT6700 COMP HBAR |
| COLT | MT6700 HBAR |
| COLT | MT6700 HBAR |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 MATCH TARGET |
| COLT | MT6700 TARGET |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6700C COMP |
| COLT | MT6700C COMP |
| COLT | MT6700C COMP HBAR |
| COLT | MT6700C HBAR |
| COLT | MT6700C MATCH TARGET |

Page 579 of 2786

**00580**

SB23_Kasler

| | |
|---|---|
| COLT | MT6700C MATCH TARGET |
| COLT | MT6700CMATCHTARGET |
| COLT | MT6700CMATCHTARGET |
| COLT | MT6700CMATCHTARGET |
| COLT | MT6700COMPETITION |
| COLT | MT6700EHBAR |
| COLT | MT6700HBAR |
| COLT | MT6700MATCHTARGET |
| COLT | MT6700MATCHTARGET |
| COLT | MT670M |
| COLT | MT6721 |
| COLT | MT6721 |
| COLT | MT6721 |
| COLT | MT6721 HBAR |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |

SB23_Kasler

| COLT | MT6731 |
|------|--------|
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |

SB23_Kasler

| | |
|---|---|
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 COMP HBAR |
| COLT | MT6731 COMP HBAR |
| COLT | MT6731 COMPHBARII |
| COLT | MT6731 MATCH TARGET |
| COLT | MT6731 MATCH TARGET |
| COLT | MT6731 MATCH TARGET |
| COLT | MT6731 MATCH TARGET |
| COLT | MT6731 SPORTER |
| COLT | MT6731HBAR11 |
| COLT | MT6830 |
| COLT | MT6830 |
| COLT | MT6830 |
| COLT | MTC H BAR II |
| COLT | MTC700 |
| COLT | MTCH HBAR SPORTER |
| COLT | MTCH HBAR TARGETCOMP |
| COLT | MTCH TARGET |
| COLT | MTCH TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | MTCHTARGET COMPHBAR |
| COLT | MTCHTARGET COMPHBAR |
| COLT | MTCHTARGET HBAR |
| COLT | MTCHTARGET HBAR |
| COLT | MTCHTARGET HBAR |
| COLT | MTCHTARGET HBAR |
| COLT | MTCHTARGET HBAR6700 |
| COLT | MTCHTARGET MT6731 |
| COLT | MTCHTARGETCOMP |
| COLT | MTCHTARGETCOMP |
| COLT | MTCHTARGETCOMP |
| COLT | MTCHTARGETCOMP |
| COLT | MTCHTARGETCOMPHBAR |
| COLT | MTCHTARGETCOMPHBARII |
| COLT | MTCHTARGETCOMPHBARII |
| COLT | MTCHTARGETCOMPHBARII |
| COLT | MTCHTARGETCOMPHBARII |
| COLT | MTCHTARGETHBAR |
| COLT | MTCHTARGETHBAR |
| COLT | MTCHTARGETHBAR |
| COLT | MTCHTRGETC HBAR |
| COLT | MTCHTRGETCOMPHBAR |
| COLT | MTCHTRGETCOMPHBAR |
| COLT | MTCHTRGETCOMPHBAR |
| COLT | MTCHTRGETCOMPHBAR II |
| COLT | MTCHTRGETCOMPHBARII |
| COLT | MTCHTRGETCOMPHBARII |
| COLT | MTCHTRGETHBAR |
| COLT | MTCHTRGETLIGHTWEIGHT |
| COLT | MTCHTRGT HBAR |
| COLT | MTCHTRGTCOMPHBAR |
| COLT | MTCHTRGTCOMPHBAR |
| COLT | MTCHTRGTCOMPHBARII |
| COLT | MTCHTRGTCOMPHBARII |
| COLT | MTCHTRGTCOMPHBARII |
| COLT | MTCHTRGTCOMPHBARII |
| COLT | MTCHTRGTCOMPHBARII |
| COLT | MTCHTRGTHBAR |
| COLT | MTCHTRGTLGHTWGHT |
| COLT | MTCHTRGTLIGHTWEIGHT |
| COLT | MTHBAR |
| COLT | MTHBAR |
| COLT | MTL |
| COLT | MUSTANG |
| COLT | MUSTANG |
| COLT | MUSTANG |
| COLT | NATIONAL TARGET |
| COLT | NATIONALMATCH |
| COLT | NATL MATCH |
| COLT | NEW SPORTER |
| COLT | NEW SPORTER |
| COLT | NEW TARGET |
| COLT | NEW TARGET |
| COLT | NEW TARGET CARBINE |
| COLT | POCKET |

Page 583 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | POLICE POSITIVE SPEC |
| COLT | PYTHON |
| COLT | PYTHON |
| COLT | R 6530 SPORTER |
| COLT | R 6700 |
| COLT | R 6700 SPORTER |
| COLT | R 6830 |
| COLT | R15 R6530 |
| COLT | R6001SPORTMATCHHBAR |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 |
| COLT | R6430 SPORTER |
| COLT | R6430 SPORTER |
| COLT | R6430 SPORTER |
| COLT | R6430SPORTER |
| COLT | R6500 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |

SB23_Kasler

| | |
|---|---|
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 |
| COLT | R6530 LW |
| COLT | R6530 SPORTER |
| COLT | R6530 SPORTER |
| COLT | R6530 SPORTER |
| COLT | R6530 SPORTER |
| COLT | R6530 SPORTER LITE |
| COLT | R6530SPORTER |
| COLT | R6530SPRTRLGHTWGHT |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 |
| COLT | R6551 SPORTER |
| COLT | R6551 SPORTER |
| COLT | R6551 TARGET SPORTER |
| COLT | R6551 TARGET SPORTER |
| COLT | R6551SPORTER |
| COLT | R6551SPORTER |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |

SB23_Kasler

| | |
|---|---|
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |
| COLT | R6601 |

SB23_Kasler

| COLT | R6601 |
| COLT | R6601 H BAR SPORTER |
| COLT | R6601 H BAR SPORTER |
| COLT | R6601 MATCH |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER |
| COLT | R6601 SPORTER H BAR |
| COLT | R6601 SPORTERMATCH |
| COLT | R6601A |
| COLT | R6601DH |
| COLT | R6601H |
| COLT | R6601KSPORTERHBAR |
| COLT | R6601SPORTER |
| COLT | R6601SPORTER |
| COLT | R6601SPORTER |
| COLT | R6601SPORTER |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 |
| COLT | R6700 COMP HBAR |
| COLT | R6700 COMPETITION |
| COLT | R6700 COMPETITION |
| COLT | R6700 HBAR |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |
| COLT | R6700 SPORTER |

Page 587 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | R6700 SPORTER COMP |
| COLT | R6700 SPORTER COMP |
| COLT | R6700HBAR |
| COLT | R6700SPORTER |
| COLT | R6701 |
| COLT | R6701 |
| COLT | R6701 HBAR SPORTER |
| COLT | R6721 |
| COLT | R6721 |
| COLT | R6731SPORTER |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 |
| COLT | R6830 SPORTER |
| COLT | RA15 |
| COLT | REM |
| COLT | RG530 |
| COLT | RM 1434 |
| COLT | SERIES 70 GOVT |
| COLT | SERIES70 |
| COLT | SERIES80 |
| COLT | SERIES80 MKIV |
| COLT | SORTER |
| COLT | SORTER COMP  H BAR |
| COLT | SP 1 |
| COLT | SP0RTER |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 AR 15 |
| COLT | SP63339 |
| COLT | SPORETERMATCHHBAR |
| COLT | SPORT |
| COLT | SPORT |
| COLT | SPORT |
| COLT | SPORT |
| COLT | SPORT H BAR |
| COLT | SPORT H BAR |
| COLT | SPORT H BAR |
| COLT | SPORT HBAR |
| COLT | SPORT LW |
| COLT | SPORT LW |

SB23_Kasler

| | |
|---|---|
| COLT | SPORT MATCH H BAR |
| COLT | SPORT MATCH HBAR |
| COLT | SPORT TARGET |
| COLT | SPORT TARGET MODEL |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 595 of 2786

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 596 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

**00600**

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 600 of 2786

SB23_Kasler

| | |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 616 of 2786

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 644 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Page 646 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

SB23_Kasler

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER  H BAR |
| COLT | SPORTER  COMP HBAR |
| COLT | SPORTER  H BAR |
| COLT | SPORTER  H BAR |
| COLT | SPORTER  HBAR |
| COLT | SPORTER  LIGHTWEIGHT |
| COLT | SPORTER  LW |
| COLT | SPORTER  MATCH |
| COLT | SPORTER  MATCH |
| COLT | SPORTER  MATCH  HBAR |
| COLT | SPORTER  MATCH  HBAR |
| COLT | SPORTER  TARGET |
| COLT | SPORTER 1T |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER 223 |
| COLT | SPORTER 223 |
| COLT | SPORTER 6551 |
| COLT | SPORTER 6601 |
| COLT | SPORTER 6601 |
| COLT | SPORTER 6601 |
| COLT | SPORTER 6700 |
| COLT | SPORTER 6700 |
| COLT | SPORTER 6700 HBAR |
| COLT | SPORTER 6701 |
| COLT | SPORTER 6830 |
| COLT | SPORTER 6830 |
| COLT | SPORTER A2 |
| COLT | SPORTER A2 |
| COLT | SPORTER A2 |
| COLT | SPORTER A3 |
| COLT | SPORTER AR |
| COLT | SPORTER AR15 |
| COLT | SPORTER AR15 |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP H BAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBAR II |
| COLT | SPORTER COMP HBARII |
| COLT | SPORTER COMPETION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPETITION |
| COLT | SPORTER COMPT HBAR |
| COLT | SPORTER COMPTN HBAR |
| COLT | SPORTER COMPTN HBAR |
| COLT | SPORTER COMPTN HBAR |
| COLT | SPORTER DELTA HBAR |
| COLT | SPORTER DELTA MATCH |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |

Page 662 of 2786

SB23_Kasler

| COLT | SPORTER H BAR |
|------|---------------|
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |

SB23_Kasler

| COLT | SPORTER H BAR |
|------|---------------|
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |

SB23_Kasler

| COLT | SPORTER H BAR |
|------|---------------|
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR COMP |
| COLT | SPORTER H BAR COMP |
| COLT | SPORTER H BAR COMP |
| COLT | SPORTER H BAR COMP |
| COLT | SPORTER H BAR II |
| COLT | SPORTER H BAR II |
| COLT | SPORTER HABR 6601 |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |

SB23_Kasler

| COLT | SPORTER HBAR |
|------|--------------|
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |

SB23_Kasler

| | |
|------|---------------|
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR COMP |
| COLT | SPORTER HBAR II |
| COLT | SPORTER HBAR II |
| COLT | SPORTER HBAR II |
| COLT | SPORTER HBAR MATCH |
| COLT | SPORTER HBAR MATCH |
| COLT | SPORTER HBAR MATCH |
| COLT | SPORTER HBAR MATCH |
| COLT | SPORTER HBAR MT |
| COLT | SPORTER HBAR MT |
| COLT | SPORTER HBAR MT |
| COLT | SPORTER HBAR TARGET |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |

Page 668 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER LGHTW |
| COLT | SPORTER LGTWHT |
| COLT | SPORTER LH |
| COLT | SPORTER LIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHT WIEGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |

SB23_Kasler

| | |
|------|---------------------|
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |

SB23_Kasler

| COLT | SPORTER LIGHTWEIGHT |
|------|---------------------|
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWGHT |
| COLT | SPORTER LIGHTWGHT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LIGHTWT |
| COLT | SPORTER LITEWEIGHT |
| COLT | SPORTER LT |
| COLT | SPORTER LT |
| COLT | SPORTER LT WEIGHT |
| COLT | SPORTER LT WEIGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |

Page 672 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WGHT |
| COLT | SPORTER LT WT |
| COLT | SPORTER LT WT |
| COLT | SPORTER LT WT |
| COLT | SPORTER LT WT |
| COLT | SPORTER LT WT |
| COLT | SPORTER LTWEIGHT |
| COLT | SPORTER LTWHT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LTWT |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |

Page 673 of 2786

SB23_Kasler

| COLT | SPORTER LW |
|------|------------|
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER LW 6830 |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT |
| COLT | SPORTER LWT R6530 |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH 6601 |
| COLT | SPORTER MATCH BAR |
| COLT | SPORTER MATCH COMP |
| COLT | SPORTER MATCH DELTA |
| COLT | SPORTER MATCH H |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |

SB23_Kasler

| COLT | SPORTER MATCH H BAR |
|------|---------------------|
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |

SB23_Kasler

| COLT | SPORTER MATCH H BAR |
|------|---------------------|
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH HB |
| COLT | SPORTER MATCH HB |
| COLT | SPORTER MATCH HB |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
|------|--------------------|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
|------|-------------------|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
|------|--------------------|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
|------|--------------------|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
|------|--------------------|
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |

SB23_Kasler

| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCH TARGET |
| COLT | SPORTER MATCHHBAR |
| COLT | SPORTER MATHC HBAR |
| COLT | SPORTER MH |
| COLT | SPORTER MHB |
| COLT | SPORTER MT |
| COLT | SPORTER MT |
| COLT | SPORTER MT |
| COLT | SPORTER MT |
| COLT | SPORTER MT 6530 |
| COLT | SPORTER MT 6530 |
| COLT | SPORTER MT 6700 |
| COLT | SPORTER MT 6700 |
| COLT | SPORTER MT 6700 |
| COLT | SPORTER MT COMP |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |

Page 687 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT HBAR |
| COLT | SPORTER MT6700 |
| COLT | SPORTER R6430 |
| COLT | SPORTER R6430 |
| COLT | SPORTER R6430 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6530 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6551 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 |
| COLT | SPORTER R6601 HBAR |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6700 |
| COLT | SPORTER R6830 |
| COLT | SPORTER R6830 |
| COLT | SPORTER R6830 |
| COLT | SPORTER S |
| COLT | SPORTER ST |
| COLT | SPORTER T |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| | |
|------|------------------|
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| COLT | SPORTER TARGET |
|------|----------------|
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |

SB23_Kasler

| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET 2 |
| COLT | SPORTER TARGET FIXED |
| COLT | SPORTER TARGET H BAR |
| COLT | SPORTER TARGET H BAR |
| COLT | SPORTER TARGET H BAR |
| COLT | SPORTER TARGET H BAR |
| COLT | SPORTER TARGET HBAR |
| COLT | SPORTER TARGET LTWT |
| COLT | SPORTER TARGET LTWT |
| COLT | SPORTER TARGET MATCH |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER TARGET R6551 |
| COLT | SPORTER TARGET R6555 |
| COLT | SPORTER VERMINT |
| COLT | SPORTER WIGHTWEIGHT |
| COLT | SPORTER15HBAR |
| COLT | SPORTER223 |
| COLT | SPORTER6530 |
| COLT | SPORTER6601 |
| COLT | SPORTERAR |
| COLT | SPORTERAR15 |
| COLT | SPORTERAR15 |
| COLT | SPORTERAR15HBAR |
| COLT | SPORTERCOMITION |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |

Page 695 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP |
| COLT | SPORTERCOMP H BAR |
| COLT | SPORTERCOMP HBAR |
| COLT | SPORTERCOMP HBAR |
| COLT | SPORTERCOMP HBAR |
| COLT | SPORTERCOMP HBAR |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITION |
| COLT | SPORTERCOMPETITIONHB |
| COLT | SPORTERCOMPETITIONHB |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBAR |
| COLT | SPORTERCOMPHBARII |
| COLT | SPORTERCOMPTARGET |
| COLT | SPORTERGOVTCARBINE |
| COLT | SPORTERH BAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |

Page 696 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBARCOMPMATCH |
| COLT | SPORTERHBARII |
| COLT | SPORTERII |
| COLT | SPORTERII |
| COLT | SPORTERII |
| COLT | SPORTERII |
| COLT | SPORTERII |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |

Page 697 of 2786

SB23_Kasler

| | |
|------|----------------------|
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLITEWEIGHT |
| COLT | SPORTERLITEWEIGHT |
| COLT | SPORTERLITEWEIGHT |
| COLT | SPORTERLTWEIGHT |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLW |
| COLT | SPORTERLWR6530 |
| COLT | SPORTERLWT |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |

Page 699 of 2786

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH HBAR |
| COLT | SPORTERMATCH TARGET |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |

SB23_Kasler

| COLT | SPORTERMATCHHBAR |
|------|------------------|
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR M16 |
| COLT | SPORTERMATCHHBAR M16 |
| COLT | SPORTERMATCHHBARCOMP |
| COLT | SPORTERMATCHHBARCOMP |
| COLT | SPORTERMATCHM16 |
| COLT | SPORTERMATCHTARGET |
| COLT | SPORTERMATCHTARGET |
| COLT | SPORTERMATCTHBAR |
| COLT | SPORTERMT6700 |
| COLT | SPORTERMT6700 |
| COLT | SPORTERMTCH HBAR |
| COLT | SPORTERMTCH HBAR |
| COLT | SPORTERMTCH HBAR |
| COLT | SPORTERMTCH HBAR |
| COLT | SPORTERR6550 |
| COLT | SPORTERR6551 |
| COLT | SPORTERR6551 |
| COLT | SPORTERR6601 |
| COLT | SPORTERR6601 |
| COLT | SPORTERR6601K |
| COLT | SPORTERR6700 |
| COLT | SPORTERR6830 |
| COLT | SPORTERT |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |

SB23_Kasler

| | |
|---|---|
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGET6551 |
| COLT | SPORTERTRAT |
| COLT | SPORTERWEIGHT |
| COLT | SPORTET LIGHTWEIGHT |
| COLT | SPORTET LIGHTWEIGHT |
| COLT | SPORTET LTWEIGHT |
| COLT | SPORTET MATCH |
| COLT | SPORTMATCHHBAR |
| COLT | SPORTMATCHHBAR |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER |
| COLT | SPORTSTER MATCH HB |
| COLT | SPORTSTERCOMPHBAR |
| COLT | SPORTSTERCOMPHBAR |
| COLT | SPOTER |
| COLT | SPOTERCOMETHBAR |
| COLT | SPROTER |

SB23_Kasler

| | |
|------|------------------------------|
| COLT | SPRTER MATCH HBAR |
| COLT | SPRTERCOMP HBAR |
| COLT | SPRTERCOMPHBAR |
| COLT | SPRTERCOMPHBARII |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMATCH HBAR |
| COLT | SPRTERMTCHTARGETHBAR |
| COLT | SPRTERMTCHTRGETHBAR |
| COLT | SPRTERTRGET |
| COLT | SPRTR HBAR |
| COLT | SPRTR LIGHTWEIGHT |
| COLT | SPRTRCOMPHBAR |
| COLT | SPRTRCOMPHBAR |
| COLT | SPRTRLIGHTWEIGHT |
| COLT | SPRTRLIGHTWEIGHT |
| COLT | SPRTRLIGHTWEIGHT |
| COLT | SPRTRLIGHTWEIGHT |
| COLT | SPRTRLIGHTWGHT |
| COLT | SPRTRLIGHTWGT |
| COLT | SPRTRMATCH |
| COLT | SPRTRMATCH HBAR |
| COLT | SPRTRMATCH HBAR |
| COLT | SPRTRMATCH HBAR |
| COLT | SPRTRMATCHHBAR |
| COLT | SPRTRMATCHHBAR |
| COLT | SPRTRMATCHHBAR |
| COLT | SPRTRMATCHTARGET |
| COLT | SPRTRMTCH HBAR |
| COLT | SPRTRMTCH HBAR |
| COLT | SPRTRMTCHHBAR |
| COLT | SPRTRMTCHHBAR |
| COLT | SPRTRMTCHHBAR |
| COLT | SPRTRMTCHTARGET |
| COLT | SPRTRMTCHTARGET |
| COLT | SPRTRTARGET |
| COLT | SPTCOMPHBAR |
| COLT | SPTMATCHHBAR |
| COLT | SPTR LW |
| COLT | SPTRHBAR |
| COLT | SPTRLTWT |
| COLT | SR6551 SPORTERTARGET |
| COLT | ST TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | STARTER TARGET |
| COLT | SUPER |
| COLT | T6700 MATCH TARGET |
| COLT | T6700 MATCH TARGET |
| COLT | TAC ELITE |
| COLT | TACTIAL ELITE |
| COLT | TACTICAL |
| COLT | TACTICAL |
| COLT | TACTICAL |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL ELITE |
| COLT | TACTICAL SPORTER |
| COLT | TACTICALELITE |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |

SB23_Kasler

| COLT | TARGET |
|------|--------|
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |

SB23_Kasler

| | |
|---|---|
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET |
| COLT | TARGET CAR H BAR |
| COLT | TARGET COMP |
| COLT | TARGET COMP HBAR |
| COLT | TARGET COMP HBAR |
| COLT | TARGET COMP HBAR |
| COLT | TARGET COMPETITION |
| COLT | TARGET COMPETITION |
| COLT | TARGET COMPETITION |
| COLT | TARGET H BAR |
| COLT | TARGET H BAR II |
| COLT | TARGET H BAR II |
| COLT | TARGET HBAR |
| COLT | TARGET HBAR |
| COLT | TARGET HBAR |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |

SB23_Kasler

| | |
|---|---|
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH |
| COLT | TARGET MATCH H BAR |
| COLT | TARGET MATCH H BAR |
| COLT | TARGET MATCH HBAR |
| COLT | TARGET MATCH HBAR |
| COLT | TARGET MATCH HBAR |
| COLT | TARGET MATCH HBAR |
| COLT | TARGET MATCH HBAR |
| COLT | TARGET MATCH TE6700 |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL |
| COLT | TARGET MODEL SPORTER |
| COLT | TARGET MODEL SPORTER |
| COLT | TARGET R6551 |
| COLT | TARGET R6551 |
| COLT | TARGET R6551 |
| COLT | TARGET RIFEL |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |

SB23_Kasler

| | |
|---|---|
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGET SPORTER |
| COLT | TARGETCOMP H BAR |
| COLT | TARGETCOMPETITION |
| COLT | TARGETHBAR |
| COLT | TARGETHBAR |
| COLT | TARGETHBAR |
| COLT | TARGETHBAR |
| COLT | TARGETHBAR |
| COLT | TARGETMATCH |
| COLT | TARGETMATCH |
| COLT | TARGETMATCH |
| COLT | TARGETMATCH |
| COLT | TARGETMATCH |
| COLT | TARGETMATCHHBAR |
| COLT | TARGETMODELSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETSPORTER |
| COLT | TARGETTM |
| COLT | TE 6700 |
| COLT | TE6700 |
| COLT | TE6700 |
| COLT | TE6700 TACT ELITE |
| COLT | TE700 |
| COLT | TE700 |
| COLT | TE700 |
| COLT | TMT6530MTCHTRGT |
| COLT | TMT6731MTCHTRGT |
| COLT | TRGETMATCH HBAR |
| COLT | TRGTSPORTER |
| COLT | WATCHTARGET |
| COLT | WOODSMAN |
| COLT | WPORTER |
| COLT | XM 15 |
| COLT | XM15 |
| COLT | XM15E26 |
| COLT | XM15E2S |
| COLT | XM15E2S |
| COMPONENT METAL PRODUCTS | CMP45 |
| COMPONENT METAL PRODUCTS | CMP45 |
| COMPONENT METAL PRODUCTS | CMP45 |
| COMPONENT METAL PRODUCTS | CMP45 |
| CONTINENTAL WEAPONS LTD | 1911A1 |
| CORRIENTES | MATCH TARGET |

Page 709 of 2786

SB23_Kasler

| | |
|---|---|
| CRESCENT FIREARMS CO | 556 |
| CRESCENT FIREARMS CO | 1890 |
| CRESCENT FIREARMS CO | FAL |
| CRESCENT FIREARMS CO | LINDA |
| CRESCENT FIREARMS CO | LINDA |
| CRESCENT FIREARMS CO | LINDA |
| CRESCENT FIREARMS CO | LINDA LUGER |
| CRESCENT FIREARMS CO | MK5 |
| CRESCENT FIREARMS CO | SINGLE SHOT |
| CRESCENT FIREARMS CO | TERRY |
| CROWN CITY ARMS | M1911A1 |
| DAEWOO | 200 |
| DAEWOO | 300 |
| DAEWOO | DR 200 |
| DAEWOO | 556 MMRZ |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 110C |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR110C |
| DAEWOO | DH40 |
| DAEWOO | DH40 |
| DAEWOO | DP200 |
| DAEWOO | DP51 |
| DAEWOO | DP51 |
| DAEWOO | DP51 |
| DAEWOO | DP51 |
| DAEWOO | DP51 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 |
| DAEWOO | DR 200 SPORTER |
| DAEWOO | DR 200 SPORTER |
| DAEWOO | DR 200 SPORTER |
| DAEWOO | DR 2000 |
| DAEWOO | DR 2000 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR 300 |
| DAEWOO | DR100 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |

Page 713 of 2786

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |

SB23_Kasler

| DAEWOO | DR200 |
|--------|-------|
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |

Page 716 of 2786

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |

SB23_Kasler

| | |
|---|---|
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 |
| DAEWOO | DR200 SPORTER |
| DAEWOO | DR200 SPORTER |
| DAEWOO | DR2000 |
| DAEWOO | DR2000 |
| DAEWOO | DR2000 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | DR300 |
| DAEWOO | HR200 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | MAX  11 |
| DAEWOO | R1A1 |
| DAEWOO | SPORTER |
| DAEWOO | SPORTER |
| DAEWOO | SR200 |
| DAEWOO | USAS 12 |
| DAISY (HEDDON) | L1A1 SPORTER |
| DAL PHON S A | AR |
| DAL PHON S A | AR |
| DAL PHON S A | AR |
| DAL PHON S A | AR |
| DAL PHON S A | AR |
| DAL PHON S A | AR 15 |
| DAL PHON S A | AR 15 |
| DAL PHON S A | AR 15 |
| DAL PHON S A | AR 15 |
| DAL PHON S A | AR 15 |
| DAL PHON S A | AR 15 CARBINE |
| DAL PHON S A | AR15 |
| DAL PHON S A | AR15 |
| DAL PHON S A | AR15 |
| DAL PHON S A | AR15 |
| DAL PHON S A | BDF |
| DAL PHON S A | BDF |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |

SB23_Kasler

| | |
|---|---|
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |

SB23_Kasler

| | |
|---|---|
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BRD |
| DAL PHON S A | BRD |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |
| DAL PHON S A | DCR |

Page 720 of 2786

SB23_Kasler

| | |
|---|---|
| DAL PHON S A | DCR |
| DAL PHON S A | GWA |
| DAL PHON S A | PCR99 |
| DAL PHON S A | SPORTER |
| DAL PHON S A | SPORTER |
| DAL PHON S A | SPORTER |
| DAL PHON S A | SPORTER |
| DAL PHON S A | UNKNOW |
| DAVIS INDUSTRIES | P32 |
| DAVIS INDUSTRIES | P380 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | TAC1 |
| DEMRO TAC PRODUCTS | TAC1 |
| DEMRO TAC PRODUCTS | XF 7 |
| DEMRO TAC PRODUCTS | XF 7 |
| DEMRO TAC PRODUCTS | XF7 |
| DESERT EAGLE | UNKNOWN |
| D-MAX INDUSTRIES | 100C |
| D-MAX INDUSTRIES | 100C |
| D-MAX INDUSTRIES | 100P |
| D-MAX INDUSTRIES | 450 P6 |
| D-MAX INDUSTRIES | 450 P8 |
| D-MAX INDUSTRIES | 450 P8 |
| D-MAX INDUSTRIES | 450C |
| D-MAX INDUSTRIES | 450C |
| D-MAX INDUSTRIES | 450C |
| D-MAX INDUSTRIES | 450C |
| D-MAX INDUSTRIES | 450P |
| D-MAX INDUSTRIES | 90C |
| D-MAX INDUSTRIES | 90C |
| D-MAX INDUSTRIES | 90P8 |
| D-MAX INDUSTRIES | D MAX CARBINE |
| DPMS INC | 9576 |
| DPMS INC | |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| DPMS INC | A 15 |
|----------|------|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| DPMS INC | A 15 |
|----------|------|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 |
| DPMS INC | A 15 CAR |
| DPMS INC | A 15 PANTHER |
| DPMS INC | A 15 PANTHER |
| DPMS INC | A 15 PANTHER |
| DPMS INC | A 15 PANTHER CLASSIC |
| DPMS INC | A 15 PANTHER CLASSIC |
| DPMS INC | A 15 SPORTER |
| DPMS INC | A 15 SUPER BULL |
| DPMS INC | A14 |
| DPMS INC | A14 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| DPMS INC | A15 |
|----------|-----|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| DPMS INC | A15 |
|----------|-----|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| DPMS INC | A15 |
|----------|-----|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 AR15 |
| DPMS INC | A15 AR15 |
| DPMS INC | A15 AR15 |
| DPMS INC | A15 BULL SS |
| DPMS INC | A15 FLAT TOP |
| DPMS INC | A15 P |
| DPMS INC | A15 P |
| DPMS INC | A15 PANTHER |
| DPMS INC | A15 PANTHER |
| DPMS INC | A15 PANTHER |
| DPMS INC | A15 PANTHER BULL |
| DPMS INC | A15 PANTHER BULL |
| DPMS INC | A15COUGAR |
| DPMS INC | A15JPSUPERMATCH |
| DPMS INC | A15PANTHER |
| DPMS INC | A15RFAZ |
| DPMS INC | A16 |
| DPMS INC | AR |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |

SB23_Kasler

| DPMS INC | AR 15 |
|----------|-------|
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 |
| DPMS INC | AR 15 LOWER RECIVER |
| DPMS INC | AR 15 PANTHER |
| DPMS INC | AR SERIES |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |

SB23_Kasler

| | |
|---|---|
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 LOWER RECEIVER |
| DPMS INC | AR15 LOWER RECEIVER |
| DPMS INC | AR15 LOWER RECEVIER |
| DPMS INC | AR15 SPORTER |
| DPMS INC | AR15A2 |
| DPMS INC | AR15A2 |
| DPMS INC | AR15A2 |
| DPMS INC | AR15A2 |
| DPMS INC | AR15LR |
| DPMS INC | AR15M20 |
| DPMS INC | BECKER A15 |
| DPMS INC | BECKER A15 |
| DPMS INC | BULLA15 |
| DPMS INC | CAR 15 |
| DPMS INC | CAR 15 |
| DPMS INC | CAR15 |
| DPMS INC | CAR15PROTOTYPE |
| DPMS INC | CARBINE |
| DPMS INC | CLASSIC |
| DPMS INC | COMMANDO |
| DPMS INC | CUSTOM |
| DPMS INC | CUSTOM |
| DPMS INC | DCM TARGET |
| DPMS INC | E15 |
| DPMS INC | E15 |
| DPMS INC | ER15 |
| DPMS INC | HBAR |
| DPMS INC | HBAR |
| DPMS INC | LR05AS |
| DPMS INC | LR05AS |
| DPMS INC | LR05B |
| DPMS INC | M 15 |
| DPMS INC | M 4 |
| DPMS INC | MA 15 |
| DPMS INC | MA 15 |
| DPMS INC | MATCH TARGET |
| DPMS INC | MATCH TARGET |

SB23_Kasler

| | |
|---|---|
| DPMS INC | MATCH TARGET |
| DPMS INC | MATCH TARGET |
| DPMS INC | PANTER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER A 15 |
| DPMS INC | PANTHER A15 |
| DPMS INC | PANTHER A15 |
| DPMS INC | PANTHER A15 |
| DPMS INC | PANTHER A15 |
| DPMS INC | PANTHER CLASIC |
| DPMS INC | PANTHER CLASSIC |
| DPMS INC | PANTHER DCM |
| DPMS INC | PANTHER RF A2 PP |
| DPMS INC | PANTHER SUPER BULL24 |
| DPMS INC | PANTHERA15 |
| DPMS INC | PANTHERA15 |
| DPMS INC | PANTHERA15 |
| DPMS INC | PANTHERBULL |
| DPMS INC | PANTHERBULL |
| DPMS INC | PANTHERCLASSICA2 |
| DPMS INC | PCR |

SB23_Kasler

| | | |
|---|---|---|
| DPMS INC | PONTHER BLL | |
| DPMS INC | RFA 216 | |
| DPMS INC | RFA 220 | |
| DPMS INC | RFA2 16 | |
| DPMS INC | RFA2 C | |
| DPMS INC | RFA2 C | |
| DPMS INC | RFA2B16 | |
| DPMS INC | RFA2BD | |
| DPMS INC | RFAZ | |
| DPMS INC | RFAZ 16 | |
| DPMS INC | SA15 | |
| DPMS INC | SB 24 | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER | |
| DPMS INC | SPORTER A15 | |
| DPMS INC | SPR VARMINT | |
| DPMS INC | TARGET | |
| DPMS INC | TARGET CUSTOM | |
| DPMS INC | TITAN ONE | |
| DPMS INC | TITAN ONE | |
| DPMS INC | UNKNOWN | |
| DPMS INC | VARMINTER | |
| DPMS INC | XM15 | |
| DPMS INC | | |
| DPMS INC | | |
| DPMS INC | | |
| DSA INC. | 58 | |
| DSA INC. | | 308 |
| DSA INC. | | |
| DSA INC. | 550 1SP | |
| DSA INC. | A10 | |
| DSA INC. | CARBINE | |
| DSA INC. | CARBINE 308 | |
| DSA INC. | CONGO | |
| DSA INC. | CONGO | |
| DSA INC. | DS 58 | |
| DSA INC. | DS58 | |
| DSA INC. | DS58 | |
| DSA INC. | DSA 58 | |
| DSA INC. | DSA FAL | |
| DSA INC. | DSA58 | |
| DSA INC. | DSATARGET | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |
| DSA INC. | FAL | |

SB23_Kasler

| | |
|---|---|
| DSA INC. | FAL |
| DSA INC. | FAL |
| DSA INC. | FAL |
| DSA INC. | FAL |
| DSA INC. | FAL |
| DSA INC. | FAL |
| DSA INC. | FAL SA 58 |
| DSA INC. | FAL SA58 |
| DSA INC. | FAL SA58 |
| DSA INC. | FN |
| DSA INC. | FN FAL |
| DSA INC. | FN FAL |
| DSA INC. | FNFAL |
| DSA INC. | FNFAL |
| DSA INC. | FNFAL |
| DSA INC. | FSL |
| DSA INC. | FSL |
| DSA INC. | FSL |
| DSA INC. | FZ |
| DSA INC. | FZ |
| DSA INC. | FZ FAL |
| DSA INC. | FZ SA |
| DSA INC. | FZSA |
| DSA INC. | FZSA 762 |
| DSA INC. | FZSA STG 58 |
| DSA INC. | IMBEL |
| DSA INC. | IMBEL |
| DSA INC. | IMBEL FAL |
| DSA INC. | L1A1 |
| DSA INC. | L1A1 |
| DSA INC. | LAR |
| DSA INC. | LAR |
| DSA INC. | LAR |
| DSA INC. | LSR |
| DSA INC. | LSR |
| DSA INC. | MSA58 |
| DSA INC. | PAC |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |

SB23_Kasler

| DSA INC. | SA 58 |
|----------|-------|
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 |
| DSA INC. | SA 58 C |
| DSA INC. | SA 58 C |
| DSA INC. | SA 58 CAR |
| DSA INC. | SA 58 CARBINE |
| DSA INC. | SA 58 CARBINE |
| DSA INC. | SA 58 CARBINE |
| DSA INC. | SA 58 CARBINE |
| DSA INC. | SA 58 CONGO |
| DSA INC. | SA 58 HBAR |
| DSA INC. | SA 58 IT |
| DSA INC. | SA 58 MWCM |
| DSA INC. | SA 58 SPORTER |
| DSA INC. | SA 58C |
| DSA INC. | SA 58C |
| DSA INC. | SA 58C |
| DSA INC. | SA 85 |
| DSA INC. | SA STG 58 |
| DSA INC. | SA STG 58 |
| DSA INC. | SA53 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| DSA INC. | SA58 |
|----------|------|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |

SB23_Kasler

| | |
|---|---|
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 FN |
| DSA INC. | SA58C |
| DSA INC. | SA58C |
| DSA INC. | SA58CARBINE |
| DSA INC. | SA58CARBINE |
| DSA INC. | SA58CARBINE |
| DSA INC. | SA58MEDCONTOUR |
| DSA INC. | SA58MWCM |
| DSA INC. | SA58STANDARD |
| DSA INC. | SA58US |
| DSA INC. | SA90 |
| DSA INC. | SAG58 |
| DSA INC. | SAIMBEL |
| DSA INC. | SAIMBEL |
| DSA INC. | SAS8 |
| DSA INC. | SG 550 1 SP SPORTER |
| DSA INC. | SG 550 1 SP SPORTER |
| DSA INC. | SLR85 |
| DSA INC. | SPORTER |
| DSA INC. | SPORTER |
| DSA INC. | SR 58 |
| DSA INC. | STANDARD |

SB23_Kasler

| | | |
|---|---|---|
| DSA INC. | STANDARD RIFLE | |
| DSA INC. | STG 58 | |
| DSA INC. | STG 58 | |
| DSA INC. | STG 58 | |
| DSA INC. | STG 58 | |
| DSA INC. | STG 58 | |
| DSA INC. | STG 58 FAL | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG58 | |
| DSA INC. | STG68 | |
| DSA INC. | STGC | |
| EAGLE ARMS | | 90 |
| EAGLE ARMS | | 90 |
| EAGLE ARMS | 223 | |
| EAGLE ARMS | | 223 |
| EAGLE ARMS | MAR 15 | |
| EAGLE ARMS | MAR 15 | |
| EAGLE ARMS | MAR 15 | |
| EAGLE ARMS | | |
| EAGLE ARMS | | |
| EAGLE ARMS | M 15A2 | |
| EAGLE ARMS | M15 A2 H BAR | |
| EAGLE ARMS | 15A2 | |
| EAGLE ARMS | 9400 EA 15 | |
| EAGLE ARMS | A 2 | |
| EAGLE ARMS | A15 | |
| EAGLE ARMS | A15 | |
| EAGLE ARMS | A15 | |
| EAGLE ARMS | A15A2 | |
| EAGLE ARMS | A2 | |
| EAGLE ARMS | A2 | |
| EAGLE ARMS | A2 | |
| EAGLE ARMS | A2 | |
| EAGLE ARMS | A2 | |
| EAGLE ARMS | ACTION MASTER | |
| EAGLE ARMS | ACTION MASTER | |
| EAGLE ARMS | ACTION MASTER | |
| EAGLE ARMS | ACTION MASTER | |
| EAGLE ARMS | AE 15 | |
| EAGLE ARMS | AE 15 | |
| EAGLE ARMS | AE 15 | |
| EAGLE ARMS | AE15 | |
| EAGLE ARMS | AE15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |
| EAGLE ARMS | AR 15 | |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 A2 |
| EAGLE ARMS | AR 15 A2 |
| EAGLE ARMS | AR 15 A2 |
| EAGLE ARMS | AR 15 A2 |
| EAGLE ARMS | AR 15 H BAR |
| EAGLE ARMS | AR 15 M4C |
| EAGLE ARMS | AR 15 SPORTER |
| EAGLE ARMS | AR 15A2 |
| EAGLE ARMS | AR 16 CARBINE |
| EAGLE ARMS | AR 16 CARBINE |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 A2 |
| EAGLE ARMS | AR15 A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15A2 |
| EAGLE ARMS | AR15E1 |
| EAGLE ARMS | AR15HBAR |
| EAGLE ARMS | ARMALITE |
| EAGLE ARMS | ARMALITE |
| EAGLE ARMS | ARMALITE |
| EAGLE ARMS | ARMALITE |
| EAGLE ARMS | ARMALITE |
| EAGLE ARMS | ARMALITE M 15 |
| EAGLE ARMS | ARMALITE MI5A2 |
| EAGLE ARMS | ARMLITE |
| EAGLE ARMS | ARMLITE |
| EAGLE ARMS | ARMLITE |
| EAGLE ARMS | ASSAULT RIFLE |
| EAGLE ARMS | BH15A1 |
| EAGLE ARMS | C15 |
| EAGLE ARMS | C15 |
| EAGLE ARMS | CA15 |
| EAGLE ARMS | CA15 |
| EAGLE ARMS | CA15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR EA15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CAR15A2 |
| EAGLE ARMS | CAR15M15A2 |
| EAGLE ARMS | CAR2 |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | COMP TARGET |
| EAGLE ARMS | COMPETITION |
| EAGLE ARMS | E 1 |
| EAGLE ARMS | E 15 |
| EAGLE ARMS | E 15 |
| EAGLE ARMS | E 15 |
| EAGLE ARMS | E 2 |
| EAGLE ARMS | E 2 CARBINE |
| EAGLE ARMS | E 2 HBAR |
| EAGLE ARMS | E1 |
| EAGLE ARMS | E15 |
| EAGLE ARMS | E15 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E15A2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 |
| EAGLE ARMS | E2 CARBINE |
| EAGLE ARMS | E2 CARBINE |
| EAGLE ARMS | E2 CARBINE |
| EAGLE ARMS | E2 CARBINE |
| EAGLE ARMS | E2 CARBINE |
| EAGLE ARMS | E2 H BAR |
| EAGLE ARMS | E2HBAR |
| EAGLE ARMS | E2HBAR |
| EAGLE ARMS | E2HBAR |
| EAGLE ARMS | E2S16 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| EAGLE ARMS | EA 15 |
|------------|-------|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| EAGLE ARMS | EA 15 |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| EAGLE ARMS | EA 15 |
|------------|-------|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

Page 771 of 2786

SB23_Kasler

| EAGLE ARMS | EA 15 |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| EAGLE ARMS | EA 15 |
| --- | --- |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| EAGLE ARMS | EA 15 |
|------------|-------|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 2 |
| EAGLE ARMS | EA 15 A2 |
| EAGLE ARMS | EA 15 A2 HBAR |
| EAGLE ARMS | EA 15 COMPETITION |
| EAGLE ARMS | EA 15 E2 |
| EAGLE ARMS | EA 15 H BAR |
| EAGLE ARMS | EA 15 H BAR |
| EAGLE ARMS | EA 15 H BAR |
| EAGLE ARMS | EA 15 HBAR |
| EAGLE ARMS | EA 15 HBAR |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA 15 M46 |
| EAGLE ARMS | EA 15 M4C |
| EAGLE ARMS | EA 15 M4C1A |
| EAGLE ARMS | EA 15A2 |
| EAGLE ARMS | EA 15A2 |
| EAGLE ARMS | EA 15A2 HBAR |
| EAGLE ARMS | EA 15A4 |
| EAGLE ARMS | EA 15C |
| EAGLE ARMS | EA 15C |
| EAGLE ARMS | EA 15E2 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 16 |
| EAGLE ARMS | EA 9400 |
| EAGLE ARMS | EA 9400 |
| EAGLE ARMS | EA1 |
| EAGLE ARMS | EA1 |
| EAGLE ARMS | EA1 |
| EAGLE ARMS | EA1 |
| EAGLE ARMS | EA1 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| EAGLE ARMS | EA15 |
|------------|------|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| EAGLE ARMS | EA15 |
|------------|------|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 A2 |
| EAGLE ARMS | EA15 A2 HBAR |
| EAGLE ARMS | EA15 CAR15 |
| EAGLE ARMS | EA15 E2 |
| EAGLE ARMS | EA15 E2 |
| EAGLE ARMS | EA15 E2 |
| EAGLE ARMS | EA15 E2 HBAR |
| EAGLE ARMS | EA15 H BAR SS |
| EAGLE ARMS | EA15 H BAR SS |
| EAGLE ARMS | EA15 HBAR |
| EAGLE ARMS | EA15 M4C |
| EAGLE ARMS | EA15 M4C CARBINE |
| EAGLE ARMS | EA15A2 |
| EAGLE ARMS | EA15A2 |
| EAGLE ARMS | EA15A2 |
| EAGLE ARMS | EA15A2 HBAR |
| EAGLE ARMS | EA15A2HB |
| EAGLE ARMS | EA15E |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2 |
| EAGLE ARMS | EA15E2HBAR |
| EAGLE ARMS | EA15E2HBAR |
| EAGLE ARMS | EA15M4C |
| EAGLE ARMS | EA15M4C |
| EAGLE ARMS | EA15M4C |
| EAGLE ARMS | EA15M4C |
| EAGLE ARMS | EA15M4C |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | EA15MC4 |
| EAGLE ARMS | EA15W |
| EAGLE ARMS | EA15W |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA16 |
| EAGLE ARMS | EA18 |
| EAGLE ARMS | EA1S |
| EAGLE ARMS | EA2 |
| EAGLE ARMS | EA2 CAR |
| EAGLE ARMS | EA90475 |
| EAGLE ARMS | EA9196 |
| EAGLE ARMS | EA9400 |
| EAGLE ARMS | EA9400 EA15 |
| EAGLE ARMS | EAE15A2 |
| EAGLE ARMS | EAG |
| EAGLE ARMS | EAGLE |
| EAGLE ARMS | EAGLE |
| EAGLE ARMS | EAGLE 15 |
| EAGLE ARMS | EAGLE EYE |
| EAGLE ARMS | EAGLE EYE |
| EAGLE ARMS | EAGLE EYE |
| EAGLE ARMS | EAIS |
| EAGLE ARMS | EAM15A2 |
| EAGLE ARMS | EAZ CAR |
| EAGLE ARMS | EAZ CAR |
| EAGLE ARMS | EC2 |
| EAGLE ARMS | EM15A2 |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | ER15 |
| EAGLE ARMS | EZ |
| EAGLE ARMS | EZ |
| EAGLE ARMS | EZ 223 REM |
| EAGLE ARMS | EZ CARBINE |
| EAGLE ARMS | EZEA15 |
| EAGLE ARMS | FA15 |
| EAGLE ARMS | FA15 |
| EAGLE ARMS | GOLDEN EAGEL |
| EAGLE ARMS | GOLDEN EAGLE |
| EAGLE ARMS | GOLDEN EAGLE |
| EAGLE ARMS | GOLDEN EAGLE |
| EAGLE ARMS | GOLDEN EAGLE |
| EAGLE ARMS | GOLDEN EYE |
| EAGLE ARMS | H BAR |
| EAGLE ARMS | H BAR |
| EAGLE ARMS | H BAR |
| EAGLE ARMS | H BAR |
| EAGLE ARMS | HB |
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR |
| EAGLE ARMS | HBAR J15 AR SERIES |
| EAGLE ARMS | HBAR M15A2 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 AR15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 CAR |
| EAGLE ARMS | J45 |
| EAGLE ARMS | LOWER RECEIVER |
| EAGLE ARMS | LOWER RECEIVER |
| EAGLE ARMS | LOWER RECEIVER |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 |
| EAGLE ARMS | M 15 A2 |
| EAGLE ARMS | M 15A2 |
| EAGLE ARMS | M 15A2 |
| EAGLE ARMS | M 15A2 |
| EAGLE ARMS | M 15A2 |

SB23_Kasler

| EAGLE ARMS | M 15A2 |
|---|---|
| EAGLE ARMS | M 15A2 |
| EAGLE ARMS | M 4 |
| EAGLE ARMS | M 4 C |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 82 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |

SB23_Kasler

| EAGLE ARMS | M15 A2 |
|------------|--------|
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 |
| EAGLE ARMS | M15 A2 H BAR |
| EAGLE ARMS | M15 A2 HBAR |
| EAGLE ARMS | M15 A4 M4 AK |
| EAGLE ARMS | M15 A4 PRE BAN |
| EAGLE ARMS | M15 A5 |
| EAGLE ARMS | M15 HBAR |
| EAGLE ARMS | M15 HBAR NM |
| EAGLE ARMS | M15 HBAR NM |
| EAGLE ARMS | M15 SPORTER |
| EAGLE ARMS | M152A |
| EAGLE ARMS | M1582 |
| EAGLE ARMS | M1582 |
| EAGLE ARMS | M1582 |
| EAGLE ARMS | M15A |
| EAGLE ARMS | M15A0 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

Page 798 of 2786

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| EAGLE ARMS | M15A2 |
|------------|-------|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 H BAR |
| EAGLE ARMS | M15A2 HBAR |
| EAGLE ARMS | M15A2 HBAR |
| EAGLE ARMS | M15A2 HBAR |
| EAGLE ARMS | M15A2 HBAR |
| EAGLE ARMS | M15A2 M4C |
| EAGLE ARMS | M15A2 MATCH |
| EAGLE ARMS | M15A2 TARGET |
| EAGLE ARMS | M15A2B |
| EAGLE ARMS | M15A2HB |
| EAGLE ARMS | M15A2HBAR |
| EAGLE ARMS | M15A2HBAR |
| EAGLE ARMS | M15A2M4C |
| EAGLE ARMS | M15A4 |
| EAGLE ARMS | M15A4 |
| EAGLE ARMS | M15A4 |
| EAGLE ARMS | M15A4 |
| EAGLE ARMS | M15A4 |
| EAGLE ARMS | M15A4 M4A1C |
| EAGLE ARMS | M15A4 M4A1C |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M15A4 M4AK |
| EAGLE ARMS | M15A4 M4C STS |
| EAGLE ARMS | M15AS |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15AZ |
| EAGLE ARMS | M15E15AZ |
| EAGLE ARMS | M15HBAR |
| EAGLE ARMS | M15S2 HBAR |
| EAGLE ARMS | M16A2 |
| EAGLE ARMS | M1SA2 |
| EAGLE ARMS | M1SA2 |
| EAGLE ARMS | M1SA2 |
| EAGLE ARMS | M1SA2 HBAR |
| EAGLE ARMS | M1SAZ |
| EAGLE ARMS | M4 |
| EAGLE ARMS | M4 |
| EAGLE ARMS | M4 |
| EAGLE ARMS | M4 A1C |
| EAGLE ARMS | M4 A1C |
| EAGLE ARMS | M4 C PRE BAN |
| EAGLE ARMS | M4 CARBINE |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C |
| EAGLE ARMS | M4A1C EA15 |
| EAGLE ARMS | M4AC |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |

SB23_Kasler

| EAGLE ARMS | M4C |
|------------|-----|
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C CARBINE |
| EAGLE ARMS | M4C EA15 |
| EAGLE ARMS | M4C EA15 |
| EAGLE ARMS | M4CCARBINE |
| EAGLE ARMS | M4CCARBINE |
| EAGLE ARMS | M4CCARBINE |
| EAGLE ARMS | M4CEA15 |
| EAGLE ARMS | M4CEA15 |
| EAGLE ARMS | M4CEA15 |
| EAGLE ARMS | M7582 |
| EAGLE ARMS | MAC |
| EAGLE ARMS | MARKII |
| EAGLE ARMS | MARKII |
| EAGLE ARMS | MARKII CARBINE |
| EAGLE ARMS | MATCH |
| EAGLE ARMS | MATCH SPORTER |
| EAGLE ARMS | MC 4 |
| EAGLE ARMS | MC4 CARBINE |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5A2 |
| EAGLE ARMS | MI5AZ |
| EAGLE ARMS | MI5AZ |
| EAGLE ARMS | MISA2 |

SB23_Kasler

| | |
|---|---|
| EAGLE ARMS | MISA2 |
| EAGLE ARMS | MISA2 |
| EAGLE ARMS | MISAZ |
| EAGLE ARMS | MRC CAR15 |
| EAGLE ARMS | MYC |
| EAGLE ARMS | NM H15A2 |
| EAGLE ARMS | P MARK |
| EAGLE ARMS | S A |
| EAGLE ARMS | SA |
| EAGLE ARMS | SA RIFLE |
| EAGLE ARMS | SA RIFLE |
| EAGLE ARMS | SA RIFLE |
| EAGLE ARMS | SA RIFLE |
| EAGLE ARMS | SEMI AUTO |
| EAGLE ARMS | SPIRIT |
| EAGLE ARMS | SPORTER |
| EAGLE ARMS | SPORTER |
| EAGLE ARMS | SPORTER |
| EAGLE ARMS | SPORTER |
| EAGLE ARMS | SPORTSTER |
| EAGLE ARMS | TARGET SPORTER |
| EAGLE ARMS | UNKNOWN |
| EAGLE ARMS | UNKNOWN |
| EAGLE ARMS | UNKNOWN |
| EAGLE ARMS | WITNESS |
| EAGLE ARMS | WITNESS |
| EAGLE ARMS | WITNESS |
| EAGLE ARMS | WITNESS |
| EAGLE ARMS | XM15 E2S |
| EAGLE ARMS | |
| EAGLE ARMS | |
| EAGLE ARMS | |
| EAGLE ARMS | |
| EASTERN ARMS CO. | J15 |
| EASTERN ARMS CO. | J15 |
| ECHAVE Y ARIZMENDI | J15 |
| ECHAVE Y ARIZMENDI | J15 |
| ECHAVE Y ARIZMENDI | J15 |
| ENCOM AMERICA | MKIV |
| ENCOM AMERICA | MP 9 |
| ENCOM AMERICA | MP45 |
| ENCOM AMERICA | MP45B |
| ENFIELD AMERICA | L1A1 |
| ENFIELD AMERICA | M1 |
| ENFIELD AMERICA | MARK 4 |
| ENFIELD AMERICA | MARK 4 |
| ENFIELD AMERICA | MKS |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | NO4 MK2 |
| ENFIELD AMERICA | NO5 MK2 |
| ENFIELD/ENFIELD LOCK | 4 MKII |

SB23_Kasler

| | | |
|---|---|---|
| ENFIELD/ENFIELD LOCK | L1A1 | |
| ENFIELD/ENFIELD LOCK | L1A1 | |
| ENFIELD/ENFIELD LOCK | L1A1 | |
| ENFIELD/ENFIELD LOCK | L1A1 | |
| ENFIELD/ENFIELD LOCK | L1A1 | |
| ENFIELD/ENFIELD LOCK | N04 MKI | |
| ENTERPRISE ARMS INC | 01 | |
| ENTERPRISE ARMS INC | 1 | |
| ENTERPRISE ARMS INC | 03 | |
| ENTERPRISE ARMS INC | 03 | |
| ENTERPRISE ARMS INC | 3 | |
| ENTERPRISE ARMS INC | 3 | |
| ENTERPRISE ARMS INC | | 3 |
| ENTERPRISE ARMS INC | 308 | |
| ENTERPRISE ARMS INC | 1911 | |
| ENTERPRISE ARMS INC | 47131 | |
| ENTERPRISE ARMS INC | 03 FAL | |
| ENTERPRISE ARMS INC | 762 SPORTER | |
| ENTERPRISE ARMS INC | CA1 SPORTER L1A1 | |
| ENTERPRISE ARMS INC | CENTURY | |
| ENTERPRISE ARMS INC | CENTURY | |
| ENTERPRISE ARMS INC | COMMANDO | |
| ENTERPRISE ARMS INC | COMMANDO | |
| ENTERPRISE ARMS INC | COMMANDO | |
| ENTERPRISE ARMS INC | COMMANDO MARK45 | |
| ENTERPRISE ARMS INC | COMMANDO MARK45 | |
| ENTERPRISE ARMS INC | D1 | |
| ENTERPRISE ARMS INC | EA1 | |
| ENTERPRISE ARMS INC | EA1 | |
| ENTERPRISE ARMS INC | EA1 | |
| ENTERPRISE ARMS INC | EA1 | |
| ENTERPRISE ARMS INC | EA1 | |
| ENTERPRISE ARMS INC | EFAL | |
| ENTERPRISE ARMS INC | ENTERPRISE ARMS 03 | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |
| ENTERPRISE ARMS INC | FAL | |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL |
| ENTERPRISE ARMS INC | FAL MATCH |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL SPORTER |
| ENTERPRISE ARMS INC | FAL STG 58 |
| ENTERPRISE ARMS INC | FAL TYPE 3 |
| ENTERPRISE ARMS INC | FALL1A1 |
| ENTERPRISE ARMS INC | FALL1A1 |
| ENTERPRISE ARMS INC | FMAP |
| ENTERPRISE ARMS INC | FN |
| ENTERPRISE ARMS INC | FN |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN FAL |
| ENTERPRISE ARMS INC | FN SPORTER 03 |
| ENTERPRISE ARMS INC | FNHB |
| ENTERPRISE ARMS INC | FZSA 762 C3A |
| ENTERPRISE ARMS INC | FZSAC 3A |
| ENTERPRISE ARMS INC | GOVERNMENT |
| ENTERPRISE ARMS INC | HBAR |
| ENTERPRISE ARMS INC | IMBELSA762C3A |
| ENTERPRISE ARMS INC | ISR MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAEL MATCH |
| ENTERPRISE ARMS INC | ISRAELI MATCH |
| ENTERPRISE ARMS INC | ISRAELIMATCH |
| ENTERPRISE ARMS INC | ISRAELMATCH |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 |
| ENTERPRISE ARMS INC | L1A1 MATCH |
| ENTERPRISE ARMS INC | L1A1 MATCH |
| ENTERPRISE ARMS INC | L1A1 MATCH |
| ENTERPRISE ARMS INC | L1A1 SPORT |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER |
| ENTERPRISE ARMS INC | L1A1 SPORTER 308 |
| ENTERPRISE ARMS INC | L1A1A SPORTER |
| ENTERPRISE ARMS INC | L1A1C |
| ENTERPRISE ARMS INC | L1A1C |
| ENTERPRISE ARMS INC | L1A1SPORTER |
| ENTERPRISE ARMS INC | L1A1SPORTER |
| ENTERPRISE ARMS INC | L1A1SPORTER |
| ENTERPRISE ARMS INC | LA1A |
| ENTERPRISE ARMS INC | LIA1 |
| ENTERPRISE ARMS INC | LIAI |
| ENTERPRISE ARMS INC | LIAI |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | LIAI SPORTER |
| ENTERPRISE ARMS INC | LIAI SPORTER |
| ENTERPRISE ARMS INC | LIAI SPORTER |
| ENTERPRISE ARMS INC | LIAI SPORTER |
| ENTERPRISE ARMS INC | LIAISPORTER |
| ENTERPRISE ARMS INC | LIAISPORTER |
| ENTERPRISE ARMS INC | M14A2 |
| ENTERPRISE ARMS INC | M14A2 |
| ENTERPRISE ARMS INC | M14A2 |
| ENTERPRISE ARMS INC | M14A2 |
| ENTERPRISE ARMS INC | M14A2 |
| ENTERPRISE ARMS INC | M1A |
| ENTERPRISE ARMS INC | MATCH |
| ENTERPRISE ARMS INC | MATCH |
| ENTERPRISE ARMS INC | METRIC RECEIVER |
| ENTERPRISE ARMS INC | METRIC TYPE 01 |
| ENTERPRISE ARMS INC | MK45 COMMANDO |
| ENTERPRISE ARMS INC | NRA MATCH |
| ENTERPRISE ARMS INC | RIFLE 762 |
| ENTERPRISE ARMS INC | SA 58 |
| ENTERPRISE ARMS INC | SA58 |
| ENTERPRISE ARMS INC | SCOUT CARBINE |
| ENTERPRISE ARMS INC | SIG 58 C |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER |
| ENTERPRISE ARMS INC | SPORTER L1A1 |
| ENTERPRISE ARMS INC | SPORTER L1A1 |
| ENTERPRISE ARMS INC | SPORTER L1A1 |
| ENTERPRISE ARMS INC | SPORTER L1A1 |
| ENTERPRISE ARMS INC | SPORTER L1A1 |
| ENTERPRISE ARMS INC | SPORTER LAR |
| ENTERPRISE ARMS INC | SPORTER LAR |
| ENTERPRISE ARMS INC | SPORTER LAR |
| ENTERPRISE ARMS INC | SPORTER LAR |
| ENTERPRISE ARMS INC | SPORTER TYPE I |
| ENTERPRISE ARMS INC | ST658 |
| ENTERPRISE ARMS INC | ST658C |
| ENTERPRISE ARMS INC | ST658C |
| ENTERPRISE ARMS INC | ST658C |
| ENTERPRISE ARMS INC | ST658C |
| ENTERPRISE ARMS INC | STANDARD |
| ENTERPRISE ARMS INC | STANDARD |
| ENTERPRISE ARMS INC | STE58 |
| ENTERPRISE ARMS INC | STE58 |
| ENTERPRISE ARMS INC | STE58 |
| ENTERPRISE ARMS INC | STE58 |
| ENTERPRISE ARMS INC | STE58C |
| ENTERPRISE ARMS INC | STG 58 |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 |
| ENTERPRISE ARMS INC | STG 58 6B |
| ENTERPRISE ARMS INC | STG 58 C |
| ENTERPRISE ARMS INC | STG 58 RECEIVER |
| ENTERPRISE ARMS INC | STG 58 RECEIVER |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58C |
| ENTERPRISE ARMS INC | STG 58G3 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 |
| ENTERPRISE ARMS INC | STG58 63 |
| ENTERPRISE ARMS INC | STG58 63 |
| ENTERPRISE ARMS INC | STG58 G3 |
| ENTERPRISE ARMS INC | STG58 G3 |
| ENTERPRISE ARMS INC | STG586 |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |

SB23_Kasler

| | |
|---|---|
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |
| ENTERPRISE ARMS INC | STG58C |

SB23_Kasler

| | | |
|---|---|---|
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C | |
| ENTERPRISE ARMS INC | STG58C FAL | |
| ENTERPRISE ARMS INC | STG58C FAL | |
| ENTERPRISE ARMS INC | STG58C G2 | |
| ENTERPRISE ARMS INC | STG58C3 | |
| ENTERPRISE ARMS INC | STG58CG | |
| ENTERPRISE ARMS INC | STG85 | |
| ENTERPRISE ARMS INC | STGC | |
| ENTERPRISE ARMS INC | T48 | |
| ENTERPRISE ARMS INC | TARGET | |
| ENTERPRISE ARMS INC | TYPE  3 METRIC FAL | |
| ENTERPRISE ARMS INC | TYPE 01 | |
| ENTERPRISE ARMS INC | TYPE 03 | |
| ENTERPRISE ARMS INC | TYPE 03 | |
| ENTERPRISE ARMS INC | TYPE 03 | |
| ENTERPRISE ARMS INC | TYPE 03 | |
| ENTERPRISE ARMS INC | TYPE 03 | |
| ENTERPRISE ARMS INC | TYPE 03 FAL | |
| ENTERPRISE ARMS INC | TYPE 03 METRIC | |
| ENTERPRISE ARMS INC | TYPE 1 | |
| ENTERPRISE ARMS INC | TYPE 1 | |
| ENTERPRISE ARMS INC | TYPE 1 FAL | |
| ENTERPRISE ARMS INC | TYPE 3 | |
| ENTERPRISE ARMS INC | TYPE I | |
| ENTERPRISE ARMS INC | TYPE03FN | |
| ENTERPRISE ARMS INC | TYPE3 | |
| ENTERPRISE ARMS INC | UNKNOWN | |
| ENTERPRISE ARMS INC | UNKNOWN | |
| ENTERPRISE ARMS INC | | |
| ENTERPRISE GUN WORKS | COMMANDO MARK III | |
| ENTERPRISE GUN WORKS | FAL | |
| ENTERPRISE GUN WORKS | L1A1 SPORTER | |
| ENTERPRISE GUN WORKS | L1A1 SPORTER | |
| ENTERPRISE GUN WORKS | STG58C | |
| ENTERPRISE GUN WORKS | STG58C | |
| ENTERPRISE GUN WORKS | STG58C | |
| ERMA/ERMA WERKE | EP652 | |
| ERNST THAELMANN | MAKROV | |
| ESSENTIAL ARMS CO | | 515 |
| ESSENTIAL ARMS CO |  J 15 | |
| ESSENTIAL ARMS CO | AR 15 | |
| ESSENTIAL ARMS CO | AR 15 | |
| ESSENTIAL ARMS CO | AR 15 | |
| ESSENTIAL ARMS CO | AR 15 | |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | BH15A1 |
| ESSENTIAL ARMS CO | CA |
| ESSENTIAL ARMS CO | EA15 |
| ESSENTIAL ARMS CO | EA15A2 |
| ESSENTIAL ARMS CO | EA15A2 |
| ESSENTIAL ARMS CO | EA15A2 |
| ESSENTIAL ARMS CO | EA15A2 |
| ESSENTIAL ARMS CO | EAJ 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 SPORTER |
| ESSENTIAL ARMS CO | J 1F |
| ESSENTIAL ARMS CO | J 45 |
| ESSENTIAL ARMS CO | J15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

SB23_Kasler

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 COMMANDO |
| ESSENTIAL ARMS CO | KR SPR LA |
| ESSENTIAL ARMS CO | KR SPR LA |
| ESSENTIAL ARMS CO | M 16 |
| ESSENTIAL ARMS CO | SPR LA |
| ESSENTIAL ARMS CO | XM15 |
| ESSENTIAL ARMS CO | XM15 |
| ESSENTIAL ARMS CO | XM15 |
| ESSENTIAL ARMS CO | XM177 |
| ESSENTIAL ARMS CO | |
| ESSENTIAL ARMS CO | |
| ESSENTIAL ARMS CO | |
| ESSEX ARMS CORP. | COMPETITION |
| ESSEX ARMS CORP. | COMPETITION |

SB23_Kasler

| | | |
|---|---|---|
| EUROPEAN AMER ARMS | WITNESS | |
| EUROPEAN AMERICAN ARMORY CORP | PM 2 B | |
| EUROPEAN AMERICAN ARMORY CORP | WITNESS | |
| EXCAM | TIGER | |
| EXEL ARMS OF AMERICA | M1 | |
| EXEL ARMS OF AMERICA | M1 | |
| EXEL ARMS OF AMERICA | M1 CARBINE | |
| EXEL ARMS OF AMERICA | M1 CARBINE | |
| FAB NAT DARMES D GUE | 31 | |
| FAB NAT DARMES D GUE | 49 | |
| FAB NAT DARMES D GUE | | 49 |
| FAB NAT DARMES D GUE | | 49 |
| FAB NAT DARMES D GUE | | 1949 |
| FAB NAT DARMES D GUE | 308MATCH | |
| FAB NAT DARMES D GUE | BROWNING HP COMP | |
| FAB NAT DARMES D GUE | BROWNING HP COMP | |
| FAB NAT DARMES D GUE | FAL | |
| FAB NAT DARMES D GUE | FAL | |
| FAB NAT DARMES D GUE | FN | |
| FAB NAT DARMES D GUE | FN 308 | |
| FAB NAT DARMES D GUE | FN 49 | |
| FAB NAT DARMES D GUE | FN 49 | |
| FAB NAT DARMES D GUE | FN49 | |
| FAB NAT DARMES D GUE | FN49 | |
| FAB NAT DARMES D GUE | FN49 | |
| FAB NAT DARMES D GUE | FNC | |
| FAB NAT DARMES D GUE | FNC | |
| FAB NAT DARMES D GUE | FNC PARA | |
| FAB NAT DARMES D GUE | FNFAL | |
| FAB NAT DARMES D GUE | FNFAL | |
| FAB NAT DARMES D GUE | GEW KAL 762 | |
| FAB NAT DARMES D GUE | HERSTALL FNC | |
| FAB NAT DARMES D GUE | HP BROWNING COMP | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 | |
| FAB NAT DARMES D GUE | L1A1 SPORTER | |
| FAB NAT DARMES D GUE | L1A1 SPORTER | |
| FAB NAT DARMES D GUE | L1A1 SPORTER | |
| FAB NAT DARMES D GUE | L1A1 SPORTER | |
| FAB NAT DARMES D GUE | L1A1 SPORTER | |
| FAB NAT DARMES D GUE | LIAI | |

Page 836 of 2786

SB23_Kasler

| | |
|---|---|
| FAB NAT DARMES D GUE | LIAI SPORTER |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | M49 |
| FAB NAT DARMES D GUE | M49 |
| FAB NAT DARMES D GUE | MATCH |
| FAB NAT DARMES D GUE | PAC |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTSTER |
| FAB NAT DARMES D GUE | SA 58 |
| FAB NAT DARMES D GUE | SA FAL |
| FAB NAT DARMES D GUE | SA FAL ONYX ARMS |
| FAB NAT DARMES D GUE | SA FN 49 |
| FAB NAT DARMES D GUE | SA58 |
| FAB NAT DARMES D GUE | SA58 |
| FAB NAT DARMES D GUE | SA58 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN 49 |
| FAB NAT DARMES D GUE | SAFN49 |
| FAB NAT DARMES D GUE | SLR |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | STG 58 |
| FAB NAT DARMES D GUE | STG 58 |
| FAB NAT DARMES D GUE | STG 58 |
| FAB NAT DARMES D GUE | STG58 |
| FAB NAT DARMES D GUE | STG58C |
| FAB NAT DARMES D GUE | UNKNOWN |
| FABICO | FP6 |
| FABRICA D ARMAS-IWA | LSR |
| FABRIQUE DARMES | FLN |
| FABRIQUE DARMES | L1A1 |
| FALCON | FAL L1A1 |
| FALCON | FZSA |
| FALCON | L1A1 |
| FALCON | L1A1 |
| FALCON | L1A1 |
| FALCON | L1A1 |

SB23_Kasler

| | |
|---|---|
| FALCON | L1A1 |
| FALCON | L1A1 |
| FALCON | LIAI |
| FALCON | SPORTER |
| FALCON | SPORTER |
| FALCON | SPORTER |
| FALCON | SPORTER |
| FALCON | SPORTER |
| FALCON | SPORTER 308 |
| FALCON | STG58 |
| FALKLAND ISLANDS | 91 |
| FAMAE/FAMAP | DM |
| FAMAE/FAMAP | FSL |
| FAMAE/FAMAP | INDUSTRIAARGENTINA |
| FAMAE/FAMAP | LSR |
| FBRC MIL DE ARM PORT | 50 63 |
| FBRC MIL DE ARM PORT | DM ROSARIO FSL |
| FBRC MIL DE ARM PORT | FAL |
| FBRC MIL DE ARM PORT | FAL |
| FBRC MIL DE ARM PORT | FAL L1A1 |
| FBRC MIL DE ARM PORT | FMAP LSR |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL |
| FBRC MIL DE ARM PORT | FSL LSR |
| FBRC MIL DE ARM PORT | FSL LSR |
| FBRC MIL DE ARM PORT | FSLII |
| FBRC MIL DE ARM PORT | G3S |
| FBRC MIL DE ARM PORT | G3S |
| FBRC MIL DE ARM PORT | HI POWER 1935 |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |

SB23_Kasler

| | |
|---|---|
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR 308WN |
| FBRC MIL DE ARM PORT | ROSARIO |
| FBRC MIL DE ARM PORT | SLG95 |
| FBRC MIL DE ARM PORT | SLG95 |
| FBRC MIL DE ARM PORT | SLR |
| FBRC MIL DE ARM PORT | SPORTER |
| FBRC MIL DE ARM PORT | XG3S |
| FED ENGINEERING CORP | XC 900 |
| FED ENGINEERING CORP | XC450 |
| FED ENGINEERING CORP | XC450 |
| FED ENGINEERING CORP | XC900 |
| FED ENGINEERING CORP | XC900 |
| FED ENGINEERING CORP | XC900 |
| FED ENGINEERING CORP | XC900 |
| FEDERAL FIREARMS CO | CENTURION99 |
| FEDERAL FIREARMS CO | CENTURIONC99 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FA91 |
| FEDERAL FIREARMS CO | FASI |
| FEDERAL FIREARMS CO | G3 |
| FEDERAL FIREARMS CO | G3 |
| FEDERAL FIREARMS CO | G3 SPORTER |
| FEDERAL FIREARMS CO | HK91 G3 |
| FEDERAL FIREARMS CO | M14A |
| FEDERAL ORDNANCE | 713 |
| FEDERAL ORDNANCE | 713 |
| FEDERAL ORDNANCE | 713 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 |
| FEDERAL ORDNANCE | 714 MAUSER |
| FEDERAL ORDNANCE | C99 |
| FEDERAL ORDNANCE | C99 |

SB23_Kasler

| | |
|---|---|
| FEDERAL ORDNANCE | C99 |
| FEDERAL ORDNANCE | CENTURION99 |
| FEDERAL ORDNANCE | CENTURION99 |
| FEDERAL ORDNANCE | CSA14 |
| FEDERAL ORDNANCE | CSA14 |
| FEDERAL ORDNANCE | CSA14 |
| FEDERAL ORDNANCE | CSAM1 |
| FEDERAL ORDNANCE | CSAM14 |
| FEDERAL ORDNANCE | FA91 |
| FEDERAL ORDNANCE | FA91 |
| FEDERAL ORDNANCE | FASI |
| FEDERAL ORDNANCE | G3 |
| FEDERAL ORDNANCE | J15 |
| FEDERAL ORDNANCE | J15 |
| FEDERAL ORDNANCE | J15 |
| FEDERAL ORDNANCE | LAS |
| FEDERAL ORDNANCE | LAS |
| FEDERAL ORDNANCE | LAS |
| FEDERAL ORDNANCE | LIGHTAMERICANSPORTER |
| FEDERAL ORDNANCE | LT AMERICAN SPORTER |
| FEDERAL ORDNANCE | M 14 |
| FEDERAL ORDNANCE | M 14 |
| FEDERAL ORDNANCE | M 14 |
| FEDERAL ORDNANCE | M 14 |
| FEDERAL ORDNANCE | M 14 |
| FEDERAL ORDNANCE | M 14 SA |
| FEDERAL ORDNANCE | M 14 SA |
| FEDERAL ORDNANCE | M 14A |
| FEDERAL ORDNANCE | M 14A |
| FEDERAL ORDNANCE | M 14SA |
| FEDERAL ORDNANCE | M 14SA |
| FEDERAL ORDNANCE | M 14SA |
| FEDERAL ORDNANCE | M1 |
| FEDERAL ORDNANCE | M1 |
| FEDERAL ORDNANCE | M1 |
| FEDERAL ORDNANCE | M1 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |

SB23_Kasler

| | |
|---|---|
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 A |
| FEDERAL ORDNANCE | M14 A |
| FEDERAL ORDNANCE | M14 A |
| FEDERAL ORDNANCE | M14 A1 |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M14 SA |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A  M1A1 |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |

SB23_Kasler

| | |
|---|---|
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14A1 |
| FEDERAL ORDNANCE | M14A1 |
| FEDERAL ORDNANCE | M14A1 |
| FEDERAL ORDNANCE | M14A1 |
| FEDERAL ORDNANCE | M14S |
| FEDERAL ORDNANCE | M14S |
| FEDERAL ORDNANCE | M14S |
| FEDERAL ORDNANCE | M14S |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |

SB23_Kasler

| | |
|---|---|
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M15SA TARGET |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A |
| FEDERAL ORDNANCE | M1A A |
| FEDERAL ORDNANCE | M1A M14 COPY |
| FEDERAL ORDNANCE | M1A1 |
| FEDERAL ORDNANCE | M1A1 |
| FEDERAL ORDNANCE | M1A1 |
| FEDERAL ORDNANCE | M714 |
| FEDERAL ORDNANCE | MIA |
| FEDERAL ORDNANCE | MIA |
| FEDERAL ORDNANCE | MIA |
| FEDERAL ORDNANCE | SA14 |
| FEDERAL ORDNANCE | SPORTER |
| FEDERAL ORDNANCE | SPORTER |
| FEDERAL ORDNANCE | SPORTER |
| FEDERAL ORDNANCE | SPORTER |

SB23_Kasler

| | |
|---|---|
| FEDERAL ORDNANCE | SPORTER |
| FEDERAL ORDNANCE | SPORTER LIGHT |
| FEDERAL ORDNANCE | SPORTER LIGHT |
| FEDERAL ORDNANCE | TYPE 43 |
| FEDERAL ORDNANCE | US RIFE |
| FEDERAL ORDNANCE | US RIFLE M1A1 |
| FEDERAL ORDNANCE | US RIFLE M1A1 |
| FI INDUSTRIES | 8040F |
| FIREARMS CO, LTD | FA91 |
| FIREARMS CO, LTD | M1A1 |
| FIREARMS IMP&EXP(FIE | A27 |
| FIREARMS IMP&EXP(FIE | SPAS |
| FIREARMS IMP&EXP(FIE | SPEC 9 |
| FIREARMS IMP&EXP(FIE | SPECTRE |
| FIREARMS IMP&EXP(FIE | SPECTRE |
| FIREARMS IMP&EXP(FIE | SPECTRE |
| FIREARMS IMP&EXP(FIE | SPECTREHC |
| FIREARMS IMP&EXP(FIE | T2 75 |
| FIREARMS IMP&EXP(FIE | TIGER |
| FIREARMS IMP&EXP(FIE | TZ9 |
| FIREARMS INTL CORP | AP 9 |
| FIREARMS INTL CORP | AP 9 |
| FIREARMS INTL CORP | AP 9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9 |
| FIREARMS INTL CORP | AP9N |
| FRANCHI | FNC |
| FRANCHI | PARA |
| FRANCHI | PARA |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS15 |
| FRANCHI | SPAS15 |
| FRANKFORT ARSNAL INC | FA |
| FRANKFORT ARSNAL INC | FA |
| FRANKFORT ARSNAL INC | XM 16 |

Page 844 of 2786

SB23_Kasler

| | | |
|---|---|---|
| FRANKFORT ARSNAL INC | XM17782 | |
| FULL METAL JACKET | COBRAY PM11 | |
| FULL METAL JACKET | CU 11 | |
| FULL METAL JACKET | FM11 | |
| FULL METAL JACKET | M11 | |
| FULL METAL JACKET | M11 | |
| FULL METAL JACKET | M11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM 11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM11 | |
| FULL METAL JACKET | PM12 | |
| FULL METAL JACKET | PM12 | |
| GABLNDO/GABLNDO & C | | 9 |
| GABLNDO/GABLNDO & C | 45 | |
| GABLNDO/GABLNDO & C | 45 | |
| GABLNDO/GABLNDO & C | 45 | |
| GABLNDO/GABLNDO & C | | 210200 |
| GABLNDO/GABLNDO & C | 111 A | |
| GABLNDO/GABLNDO & C | 1XC | |
| GABLNDO/GABLNDO & C | LLAMA | |
| GABLNDO/GABLNDO & C | LLAMA | |
| GABLNDO/GABLNDO & C | LLAMA | |
| GABLNDO/GABLNDO & C | LLAMA | |
| GABLNDO/GABLNDO & C | MAX 1 | |
| GABLNDO/GABLNDO & C | WITNESS  SILVER TEAM | |
| GABLNDO/GABLNDO & C | | |
| GALEF JL & SON | GM05 | |
| GALIL ISRAEL | | 329 |
| GALIL ISRAEL | 332 | |
| GALIL ISRAEL | | 332 |
| GALIL ISRAEL | AP329 | |
| GALIL ISRAEL | AR | |
| GALIL ISRAEL | ARM | |
| GALIL ISRAEL | GALIL | |
| GALIL ISRAEL | SPORTER | |
| GILBERT EQU CO | USAS | |
| GILBERT EQU CO | USAS | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |

SB23_Kasler

| | | |
|---|---|---|
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS 12 | |
| GILBERT EQU CO | USAS12 | |
| GILBERT EQU CO | USAS12 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | 17 | |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |

Page 846 of 2786

SB23_Kasler

| | | |
|---|---|---|
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | | 17 |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | 19 | |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | | 19 |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | 20 | |
| GLOCK,INC | | 20 |
| GLOCK,INC | | 20 |
| GLOCK,INC | | 20 |
| GLOCK,INC | | 20 |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |

SB23_Kasler

| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | 21 | |
| GLOCK,INC | | 21 |
| GLOCK,INC | | 21 |
| GLOCK,INC | | 21 |
| GLOCK,INC | | 21 |
| GLOCK,INC | | 21 |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | 22 | |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | | 22 |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | 23 | |
| GLOCK,INC | | 23 |
| GLOCK,INC | 24 | |

Page 848 of 2786

SB23_Kasler

| | | |
|---|---|---|
| GLOCK,INC | 24 | |
| GLOCK,INC | 24 | |
| GLOCK,INC | | 24 |
| GLOCK,INC | 26 | |
| GLOCK,INC | 26 | |
| GLOCK,INC | 26 | |
| GLOCK,INC | 26 | |
| GLOCK,INC | 26 | |
| GLOCK,INC | 27 | |
| GLOCK,INC | 27 | |
| GLOCK,INC | 27 | |
| GLOCK,INC | 29 | |
| GLOCK,INC | | 29 |
| GLOCK,INC | 30 | |
| GLOCK,INC | 34 | |
| GLOCK,INC | 34 | |
| GLOCK,INC | 34 | |
| GLOCK,INC | 36 | |
| GLOCK,INC | | 223 |
| GLOCK,INC | 620 | |
| GLOCK,INC | | |
| GLOCK,INC | 17FS | |
| GLOCK,INC | 17L | |
| GLOCK,INC | 17L | |
| GLOCK,INC | 17L | |
| GLOCK,INC | 21C | |
| GLOCK,INC | 24 L | |
| GLOCK,INC | G17 | |
| GLOCK,INC | G20 | |
| GLOCK,INC | G26 | |
| GLOCK,INC | G30 | |
| GLOCK,INC | GLOCK21 | |
| GLOCK,INC | M17 | |
| GLOCK,INC | M17 | |
| GLOCK,INC | M17 | |
| GLOCK,INC | M17 | |
| GLOCK,INC | M17 | |
| GLOCK,INC | M17PI | |
| GLOCK,INC | M19 | |
| GLOCK,INC | M19 | |
| GLOCK,INC | M21 | |
| GLOCK,INC | M21 | |
| GLOCK,INC | MOD17 | |
| GLOCK,INC | PARABELLUM 19 | |
| GM | M1 CARBINE | |
| GM | M1A1 | |
| GOLDEN STATE ARMS | 1941SUPREME | |
| GOLDEN STATE ARMS | G3 | |
| GOLDEN STATE ARMS | G3 | |
| GOLDEN STATE ARMS | HK 41 | |
| GOLDEN STATE ARMS | M 59 | |
| GOLDEN STATE ARMS | M59 | |
| GOLDEN STATE ARMS | M59 | |
| GOLDEN STATE ARMS | M59 | |
| GOLDEN STATE ARMS | M59 | |

SB23_Kasler

| | | |
|---|---|---|
| GONCZ | GA | |
| GRENDEL INC | P 30 | |
| GRENDEL INC | P 319 | |
| GRENDEL INC | P12 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | P30 | |
| GRENDEL INC | R 31 | |
| GROUP INDUSTRIES | 9 | |
| GROUP INDUSTRIES | | 501072 |
| GROUP INDUSTRIES | | |
| GROUP INDUSTRIES | 4332S | |
| GROUP INDUSTRIES | A | |
| GROUP INDUSTRIES | ASP 22 | |
| GROUP INDUSTRIES | B | |
| GROUP INDUSTRIES | B | |
| GROUP INDUSTRIES | C2245 2 | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | CARBINE | |
| GROUP INDUSTRIES | GROUP IND | |
| GROUP INDUSTRIES | HR | |
| GROUP INDUSTRIES | HR 4332 | |
| GROUP INDUSTRIES | HR 4332 S CARBINE | |
| GROUP INDUSTRIES | HR 4332 S CARBINE | |
| GROUP INDUSTRIES | HR 43325 | |
| GROUP INDUSTRIES | HR 43325 | |
| GROUP INDUSTRIES | HR 43325 CARBINE | |
| GROUP INDUSTRIES | HR 4332S | |
| GROUP INDUSTRIES | HR 4332S | |
| GROUP INDUSTRIES | HR 4332S | |
| GROUP INDUSTRIES | HR332S | |
| GROUP INDUSTRIES | HR42235 | |
| GROUP INDUSTRIES | HR4232S | |
| GROUP INDUSTRIES | HR4322S | |
| GROUP INDUSTRIES | HR4323S | |
| GROUP INDUSTRIES | HR4323S | |
| GROUP INDUSTRIES | HR4325 | |
| GROUP INDUSTRIES | HR4325 | |
| GROUP INDUSTRIES | HR4332 | |
| GROUP INDUSTRIES | HR4332 | |
| GROUP INDUSTRIES | HR4332 | |
| GROUP INDUSTRIES | HR4332 | |

SB23_Kasler

| | |
|---|---|
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 |
| GROUP INDUSTRIES | HR4332 SM6 |
| GROUP INDUSTRIES | HR4332 SM6 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR43325 |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |

SB23_Kasler

| | |
|---|---|
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |

SB23_Kasler

| | |
|---|---|
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |

SB23_Kasler

| | |
|---|---|
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4332S |
| GROUP INDUSTRIES | HR4333S |
| GROUP INDUSTRIES | HR43725 |
| GROUP INDUSTRIES | HR4372S |
| GROUP INDUSTRIES | HR4372S |
| GROUP INDUSTRIES | HRA332S |
| GROUP INDUSTRIES | MODEL B |
| GROUP INDUSTRIES | MODELB |
| GROUP INDUSTRIES | SPORTER |
| GROUP INDUSTRIES | SPORTER |
| GROUP INDUSTRIES | UNKNOWN |
| GROUP INDUSTRIES | UNKNOWN |
| GROUP INDUSTRIES | UNKNOWN |
| GROUP INDUSTRIES | UR4322S |
| GROUP INDUSTRIES | USI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI |
| GROUP INDUSTRIES | UZI CARBINE |
| GROUP INDUSTRIES | UZI TYPE |
| GROUP INDUSTRIES | UZITYPE |
| GROUP INDUSTRIES | UZITYPE |
| GROUP INDUSTRIES | |
| GUAM | US CARBINE |
| GUNSMOKE ENT | A15 |
| GUNSMOKE ENT | M95ULTRAVARMINTER |
| GUNSMOKE ENT | XM 2319 |
| GUNSMOKE ENT | XM231 S |
| GUNSMOKE ENT | XM2315 |
| GUNSMOKE ENT | XM2315 |
| GUSTAV, CARL | 1903 |
| GUSTAV, CARL | AG 42B |
| GUSTAV, CARL | AG42B |
| GUSTAV, CARL | AG42B |
| GUSTAV, CARL | AG42B |

SB23_Kasler

| | |
|---|---|
| GUSTAV, CARL | AG42B |
| GUSTAV, CARL | AG42B |
| GUSTAV, CARL | AG42B |
| H & H ENTERPRISES | AR 10 |
| HAFDASA | UNKNOWN |
| HAMMERLI | 280 |
| HAMMERLI | 280 |
| HAMMERLI | 280 |
| HAMMERLI | SP20 |
| HAMMERLI | SP20 |
| HAMMERLI | SP20 |
| HARRINGTON & RICHDSN | GARAND |
| HARRINGTON & RICHDSN | GARAND |
| HARRINGTON & RICHDSN | M 14 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 |
| HARRINGTON & RICHDSN | M1 GARAND |
| HARRINGTON & RICHDSN | M1 GARAND |
| HARRINGTON & RICHDSN | M1A |
| HARRINGTON & RICHDSN | PREMIER |
| HARRINGTON & RICHDSN | SINGLE SHOTGUN |
| HAUPTLI | Z58 AHP |
| HAUPTLI | Z58 AHP |
| HECKLER & KOCH | 21 |
| HECKLER & KOCH | 23 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |

SB23_Kasler

| HECKLER & KOCH | | 41 |
|---|---|---|
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | | 41 |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | 43 | |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | | 43 |
| HECKLER & KOCH | 63 | |
| HECKLER & KOCH | | 63 |
| HECKLER & KOCH | 91 | |
| HECKLER & KOCH | 91 | |
| HECKLER & KOCH | 91 | |
| HECKLER & KOCH | 94 | |
| HECKLER & KOCH | 94 | |
| HECKLER & KOCH | | 94 |
| HECKLER & KOCH | 99 | |

Page 856 of 2786

SB23_Kasler

| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 770 |
| HECKLER & KOCH | 770 |
| HECKLER & KOCH | 770 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 911 |

SB23_Kasler

| | | |
|---|---|---|
| HECKLER & KOCH | 911 | |
| HECKLER & KOCH | 911 | |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 911 |
| HECKLER & KOCH | | 11790 |
| HECKLER & KOCH | | 91141 |
| HECKLER & KOCH | | |
| HECKLER & KOCH | SL8 1 | |
| HECKLER & KOCH | USP TACTICAL | |
| HECKLER & KOCH | 104INC | |
| HECKLER & KOCH | 23 SOCOM | |
| HECKLER & KOCH | 23 SOCOM | |
| HECKLER & KOCH | 41 10 | |
| HECKLER & KOCH | 41A3 | |
| HECKLER & KOCH | 41U | |
| HECKLER & KOCH | 45 ACP | |
| HECKLER & KOCH | 45 ACP | |
| HECKLER & KOCH | 45 TACTICAL | |
| HECKLER & KOCH | 45 USP TACTICAL | |
| HECKLER & KOCH | 45ACP | |
| HECKLER & KOCH | 45ACP | |
| HECKLER & KOCH | 45USPTACTICAL | |
| HECKLER & KOCH | 6 3 | |
| HECKLER & KOCH | 704501T | |
| HECKLER & KOCH | 911 SPORTER | |
| HECKLER & KOCH | 91A1 | |
| HECKLER & KOCH | 93A | |
| HECKLER & KOCH | 93A1 | |
| HECKLER & KOCH | ACP45 | |
| HECKLER & KOCH | AOW | |
| HECKLER & KOCH | BENELL M3 | |
| HECKLER & KOCH | BENELLI | |
| HECKLER & KOCH | BENELLI | |
| HECKLER & KOCH | BENELLI | |
| HECKLER & KOCH | BENELLI | |
| HECKLER & KOCH | BENELLI | |
| HECKLER & KOCH | BENELLI M1 | |
| HECKLER & KOCH | BENELLI M1 SUPER 90 | |
| HECKLER & KOCH | BENELLI M1 SUPER 90 | |
| HECKLER & KOCH | BENELLI M1 SUPER90 | |
| HECKLER & KOCH | BENELLI M3 | |
| HECKLER & KOCH | BENELLI M3 | |
| HECKLER & KOCH | BENELLI MI SUPER 90 | |
| HECKLER & KOCH | BENELLI SUPER 90 | |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | BENELLI SUPER 90 |
| HECKLER & KOCH | BENELLIA SUPER 90 |
| HECKLER & KOCH | CARBINE |
| HECKLER & KOCH | CARBINE |
| HECKLER & KOCH | CARBINE |
| HECKLER & KOCH | CARBINE |
| HECKLER & KOCH | CENTURIAN |
| HECKLER & KOCH | CENTURIAN |
| HECKLER & KOCH | CENTURION 2000 |
| HECKLER & KOCH | FA91 |
| HECKLER & KOCH | FA91 |
| HECKLER & KOCH | FA91 CENTURION99 |
| HECKLER & KOCH | FN49 |
| HECKLER & KOCH | G 3 |
| HECKLER & KOCH | G 3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 CENTURION |
| HECKLER & KOCH | G3S FMP |
| HECKLER & KOCH | G3SPORTER |
| HECKLER & KOCH | GMBH |
| HECKLER & KOCH | GMBH |
| HECKLER & KOCH | GMBH USP |
| HECKLER & KOCH | GMBHMARK23 |
| HECKLER & KOCH | HK 21 SA |
| HECKLER & KOCH | HK 21 SA |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 911 |
| HECKLER & KOCH | HK 93 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 940 |
| HECKLER & KOCH | HK 940 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK MARK 23 |
| HECKLER & KOCH | HK MARK 23 |
| HECKLER & KOCH | HK MARK 23 |
| HECKLER & KOCH | HK SL8 1 |
| HECKLER & KOCH | HK SL8 1 |
| HECKLER & KOCH | HK SP 89 |
| HECKLER & KOCH | HK SP 89 |
| HECKLER & KOCH | HK SP89 |
| HECKLER & KOCH | HK SP89 |
| HECKLER & KOCH | HK SP89 |
| HECKLER & KOCH | HK SR 9 |
| HECKLER & KOCH | HK SR 9 |
| HECKLER & KOCH | HK TACTICAL |
| HECKLER & KOCH | HK USC |
| HECKLER & KOCH | HK USC |
| HECKLER & KOCH | HK USC 45 |
| HECKLER & KOCH | HK USC 45 |
| HECKLER & KOCH | HK USP |
| HECKLER & KOCH | HK USP TACTICAL |
| HECKLER & KOCH | HK USP TACTICAL |
| HECKLER & KOCH | HK4 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 10 |
| HECKLER & KOCH | HK4110B |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK43 |
| HECKLER & KOCH | HK630 |
| HECKLER & KOCH | HK630 |
| HECKLER & KOCH | HK630 |
| HECKLER & KOCH | HK630 |
| HECKLER & KOCH | HK630 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 G3 |
| HECKLER & KOCH | HK911 |
| HECKLER & KOCH | HK911 |
| HECKLER & KOCH | HK91141 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK940 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK99 |
| HECKLER & KOCH | HKSL8 1 |
| HECKLER & KOCH | HKSL81 |
| HECKLER & KOCH | HKSL81 |
| HECKLER & KOCH | HKSL81 |
| HECKLER & KOCH | HKSP89 |
| HECKLER & KOCH | HKSP89 |
| HECKLER & KOCH | HKSP89 |
| HECKLER & KOCH | HKUSC CARBINE |
| HECKLER & KOCH | M 1 |
| HECKLER & KOCH | M 1 SUPER 90 |
| HECKLER & KOCH | M 1 TACTICAL |
| HECKLER & KOCH | M VP 70 |
| HECKLER & KOCH | M1 |
| HECKLER & KOCH | M1 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1 SUPER 90 |
| HECKLER & KOCH | M1S 90 TACT |
| HECKLER & KOCH | M1S90 |
| HECKLER & KOCH | M1S90 |
| HECKLER & KOCH | M1SUPER 90 |
| HECKLER & KOCH | M1SUPER 90 |
| HECKLER & KOCH | M1SUPER90 |
| HECKLER & KOCH | M1SUPER90 |
| HECKLER & KOCH | M1SUPER90 |
| HECKLER & KOCH | M1SUPER90 |
| HECKLER & KOCH | M23 |
| HECKLER & KOCH | M3 |
| HECKLER & KOCH | M3 |
| HECKLER & KOCH | M3 |
| HECKLER & KOCH | M3 |
| HECKLER & KOCH | M3 |
| HECKLER & KOCH | M3 90 |
| HECKLER & KOCH | M3 BENELLI |
| HECKLER & KOCH | M3 S90 |
| HECKLER & KOCH | M3 SUPER |
| HECKLER & KOCH | M3 SUPER |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3 SUPER 90 |
| HECKLER & KOCH | M3SUP90 |
| HECKLER & KOCH | M3SUPER 90 |
| HECKLER & KOCH | M3SUPER90 |
| HECKLER & KOCH | M3SUPER90 |
| HECKLER & KOCH | M3SUPER90 |
| HECKLER & KOCH | M3SUPER90 |
| HECKLER & KOCH | M3SUPER90 |
| HECKLER & KOCH | M3T |
| HECKLER & KOCH | M43 |
| HECKLER & KOCH | MAK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |

SB23_Kasler

| HECKLER & KOCH | MARK 23 |
|---|---|
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |

Page 864 of 2786

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23 |
| HECKLER & KOCH | MARK23SOCOM |
| HECKLER & KOCH | MI SUPER  90 |
| HECKLER & KOCH | MI SUPER 90 |
| HECKLER & KOCH | MI SUPER 90 |
| HECKLER & KOCH | MIS 90 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 |
| HECKLER & KOCH | MK 23 MOD O |
| HECKLER & KOCH | MK 23 SOCOM |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MK23 |
| HECKLER & KOCH | MOD 23 |
| HECKLER & KOCH | MOD 23 |
| HECKLER & KOCH | P1 MARK 23 |
| HECKLER & KOCH | P7 M13 |
| HECKLER & KOCH | P7 M13 |
| HECKLER & KOCH | P7 M13 |
| HECKLER & KOCH | P7 M13 |
| HECKLER & KOCH | P7 M8 |
| HECKLER & KOCH | P7 M8 |
| HECKLER & KOCH | P7K3 |
| HECKLER & KOCH | P7M10 |
| HECKLER & KOCH | P7M10 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M13 |
| HECKLER & KOCH | P7M8 |
| HECKLER & KOCH | P7M8 |
| HECKLER & KOCH | P7M8 |
| HECKLER & KOCH | P7MB |
| HECKLER & KOCH | P7PSP |
| HECKLER & KOCH | P95 |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S |
| HECKLER & KOCH | P9S SPORT |
| HECKLER & KOCH | P9S SPORT |
| HECKLER & KOCH | PI MARK 23 |
| HECKLER & KOCH | PI MARK 23 |
| HECKLER & KOCH | PSG 1 |
| HECKLER & KOCH | S181 |
| HECKLER & KOCH | S181 |
| HECKLER & KOCH | S68 1 |
| HECKLER & KOCH | S90 |
| HECKLER & KOCH | SA |
| HECKLER & KOCH | SAR 8 |
| HECKLER & KOCH | SAR 9 |
| HECKLER & KOCH | SC8 1 |
| HECKLER & KOCH | SEMI AUTO |
| HECKLER & KOCH | SEMI AUTO |
| HECKLER & KOCH | SL 6 |
| HECKLER & KOCH | SL 7 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |

SB23_Kasler

| HECKLER & KOCH | SL 8 |
|---|---|
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 |
| HECKLER & KOCH | SL 8 1 |
| HECKLER & KOCH | SL 8 1 |
| HECKLER & KOCH | SL 8 1 |
| HECKLER & KOCH | SL 8 1 |
| HECKLER & KOCH | SL 8 1 |
| HECKLER & KOCH | SL 81 |
| HECKLER & KOCH | SL 81 |
| HECKLER & KOCH | SL 81 |
| HECKLER & KOCH | SL 9 |
| HECKLER & KOCH | SL7 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |

SB23_Kasler

| HECKLER & KOCH | SL8 |
|---|---|
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SL8 1 SPORT |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |

Page 873 of 2786

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SL81 |
| HECKLER & KOCH | SLG 8 |
| HECKLER & KOCH | SLG95 |
| HECKLER & KOCH | SLI 1 |
| HECKLER & KOCH | SLI 1 |
| HECKLER & KOCH | SLR 8 |
| HECKLER & KOCH | SLR8 |
| HECKLER & KOCH | SO COM |
| HECKLER & KOCH | SOCOM |
| HECKLER & KOCH | SOCOM |
| HECKLER & KOCH | SOCOM MARK 23 |
| HECKLER & KOCH | SOCOM MK 23 |
| HECKLER & KOCH | SOCOM MK23 |
| HECKLER & KOCH | SP |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP 9TC |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| HECKLER & KOCH | SP89 |
|----------------|------|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| HECKLER & KOCH | SP89 |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| HECKLER & KOCH | SP89 |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| HECKLER & KOCH | SP89 |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| HECKLER & KOCH | SP89 |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP98 |
| HECKLER & KOCH | SP9T |
| HECKLER & KOCH | SPG 3 |
| HECKLER & KOCH | SPS9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 |
| HECKLER & KOCH | SR 9 COMPETITION |
| HECKLER & KOCH | SR 9 SPORTER |
| HECKLER & KOCH | SR 9 SPORTER |
| HECKLER & KOCH | SR 9 SPORTER |
| HECKLER & KOCH | SR 9 TC |

SB23_Kasler

| HECKLER & KOCH | SR 9 TC |
| HECKLER & KOCH | SR 9 TC |
| HECKLER & KOCH | SR 9 TC |
| HECKLER & KOCH | SR 9 TC |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR 9T |
| HECKLER & KOCH | SR PT |
| HECKLER & KOCH | SR25K |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |

Page 891 of 2786

SB23_Kasler

| HECKLER & KOCH | SR9 |
|---|---|
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |

SB23_Kasler

| HECKLER & KOCH | SR9 |
|---|---|
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | SR9 1 |
| HECKLER & KOCH | SR9 ORION SPORTER |
| HECKLER & KOCH | SR9 SPORTING RIFLE |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 T |
| HECKLER & KOCH | SR9 TARGET SPORTER |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR9 TC |
| HECKLER & KOCH | SR91 |
| HECKLER & KOCH | SR91 |
| HECKLER & KOCH | SR95C |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9T |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC |
| HECKLER & KOCH | SR9TC46 |
| HECKLER & KOCH | SRPTC |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 BENELLI |
| HECKLER & KOCH | SUPER 90 BENELLI |
| HECKLER & KOCH | SUPER 90 BENELLI |

Page 896 of 2786

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | SUPER 90 M3 |
| HECKLER & KOCH | SUPER 90M1 |
| HECKLER & KOCH | SUPER 90M1 |
| HECKLER & KOCH | SUPER90 M3 |
| HECKLER & KOCH | SUPER90M1 |
| HECKLER & KOCH | SUPER90MI |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL |
| HECKLER & KOCH | TACTICAL 1911 |
| HECKLER & KOCH | TACTICAL 45 USP |
| HECKLER & KOCH | TACTICAL USP45 |
| HECKLER & KOCH | TACTICAL USP45 |
| HECKLER & KOCH | TACTICAL USP45 |
| HECKLER & KOCH | TACTICAL USP45 |
| HECKLER & KOCH | TACTICALUSP |
| HECKLER & KOCH | TATICAL PISTOL |
| HECKLER & KOCH | UNIVERSAL USC |
| HECKLER & KOCH | UNKNOWN |
| HECKLER & KOCH | US CARBINE |
| HECKLER & KOCH | US CARBINE |
| HECKLER & KOCH | US TACTICAL |
| HECKLER & KOCH | USA |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

Page 897 of 2786

SB23_Kasler

| HECKLER & KOCH | USC |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

**00900**

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |

SB23_Kasler

| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USC 45 ACP |
| HECKLER & KOCH | USC 45 ACP CARBINE |
| HECKLER & KOCH | USC 45 CARBINE |
| HECKLER & KOCH | USC 45CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC CARBINE |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USC45 |
| HECKLER & KOCH | USCACP45 |
| HECKLER & KOCH | USCCARBINE |
| HECKLER & KOCH | USCCARBINE |
| HECKLER & KOCH | USCCARBINE |
| HECKLER & KOCH | USCCARBINE |
| HECKLER & KOCH | USL |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP |
| HECKLER & KOCH | USP 357 COMPACT |
| HECKLER & KOCH | USP 40 |
| HECKLER & KOCH | USP 40 |
| HECKLER & KOCH | USP 40 |
| HECKLER & KOCH | USP 40 |
| HECKLER & KOCH | USP 40 |
| HECKLER & KOCH | USP 40 COMPACT |
| HECKLER & KOCH | USP 45 |
| HECKLER & KOCH | USP 45 |
| HECKLER & KOCH | USP 45 |
| HECKLER & KOCH | USP 45 |
| HECKLER & KOCH | USP 45 |
| HECKLER & KOCH | USP 45 COMPACT |
| HECKLER & KOCH | USP 45 EXPERT |
| HECKLER & KOCH | USP 45 MATCH |
| HECKLER & KOCH | USP 45 TACT |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP 45 TATICAL |
| HECKLER & KOCH | USP 45T |
| HECKLER & KOCH | USP 9 |
| HECKLER & KOCH | USP 9 |
| HECKLER & KOCH | USP 9 |
| HECKLER & KOCH | USP 9 COMPACT |
| HECKLER & KOCH | USP COMPACT |
| HECKLER & KOCH | USP MARK 23 SOCOM |
| HECKLER & KOCH | USP MARK23 SOCOM |
| HECKLER & KOCH | USP TAC |
| HECKLER & KOCH | USP TAC 45 |
| HECKLER & KOCH | USP TACITAL |
| HECKLER & KOCH | USP TACT |
| HECKLER & KOCH | USP TACT |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL 45 |
| HECKLER & KOCH | USP TATICAL |
| HECKLER & KOCH | USP TATICAL |
| HECKLER & KOCH | USP TATICAL |
| HECKLER & KOCH | USP TICTICAL |
| HECKLER & KOCH | USP US TACTICAL |
| HECKLER & KOCH | USP40 |
| HECKLER & KOCH | USP45 |
| HECKLER & KOCH | USP45 |
| HECKLER & KOCH | USP45 TACTICAL |
| HECKLER & KOCH | USP45 TACTICAL |
| HECKLER & KOCH | USP45 TACTICAL |
| HECKLER & KOCH | USP45TACTICAL |
| HECKLER & KOCH | USP9 |
| HECKLER & KOCH | USPT |
| HECKLER & KOCH | USPTACTIAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |

SB23_Kasler

| | |
|---|---|
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTACTICAL |
| HECKLER & KOCH | USPTATICAL |
| HECKLER & KOCH | VP702 |
| HECKLER & KOCH | VP702 |
| HECKLER & KOCH | VP702 |
| HECKLER & KOCH | VP702 |
| HECKLER & KOCH | VP70Z |
| HECKLER & KOCH | VP70Z |
| HECKLER & KOCH | VP70Z |
| HECKLER & KOCH | VP70Z |
| HECKLER & KOCH | VP70Z |
| HELLENIC ARMS INDUSTRY | SAR 8 |
| HENRY GUN CO. | H002 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |
| HESSE LTD | 47 |

SB23_Kasler

| | | |
|---|---|---|
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | 47 | |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 47 |
| HESSE LTD | | 58 |
| HESSE LTD | 91 | |
| HESSE LTD | 91 | |
| HESSE LTD | 2000SPORTER | |
| HESSE LTD | 83993 R1A1 | |
| HESSE LTD | A15 | |
| HESSE LTD | AK | |
| HESSE LTD | AK 47 | |
| HESSE LTD | AK47 | |
| HESSE LTD | AR 15 | |
| HESSE LTD | AR 15 | |
| HESSE LTD | AR15 | |
| HESSE LTD | CARBINE | |
| HESSE LTD | CENTURIAN 2000SA | |
| HESSE LTD | CENTURIAN 2000SA | |
| HESSE LTD | CENTURIAN 2000SA | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURION 2000 | |
| HESSE LTD | CENTURY | |
| HESSE LTD | CENTURY 2000 | |
| HESSE LTD | CENTURY 2000 | |
| HESSE LTD | CONGO | |
| HESSE LTD | CONGO | |
| HESSE LTD | FAL | |
| HESSE LTD | FAL | |

SB23_Kasler

| | |
|---|---|
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL |
| HESSE LTD | FAL CONGO |
| HESSE LTD | FAL CONGO |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H |
| HESSE LTD | FAL H CONGO |
| HESSE LTD | FAL H L1A1 |
| HESSE LTD | FAL H SPORTER |
| HESSE LTD | FALH |
| HESSE LTD | FALH |
| HESSE LTD | FALH |
| HESSE LTD | FALH |
| HESSE LTD | FALH L1A1 |
| HESSE LTD | FALHCONGO |
| HESSE LTD | FALO CONGO |
| HESSE LTD | FALOCONGO |
| HESSE LTD | FALOHEAVYBARREL |
| HESSE LTD | FNFAL |
| HESSE LTD | FNHSR |
| HESSE LTD | G 3 |
| HESSE LTD | G3 |
| HESSE LTD | G3H91 |
| HESSE LTD | G58 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H 91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |

SB23_Kasler

| | |
|---|---|
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |
| HESSE LTD | H91 |

SB23_Kasler

| | |
|---|---|
| HESSE LTD | H91 SPORTER |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15 A2 |
| HESSE LTD | HAR 15A |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR 15A2 |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR SPORTER |
| HESSE LTD | HAR15 |
| HESSE LTD | HAR15 |
| HESSE LTD | HAR15 |
| HESSE LTD | HAR15 |

SB23_Kasler

| | |
|---|---|
| HESSE LTD | HAR15 A2 |
| HESSE LTD | HAR15 A2 |
| HESSE LTD | HAR15 A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15A2 |
| HESSE LTD | HAR15AZ |
| HESSE LTD | HAR15AZ |
| HESSE LTD | HAR48L1A1 |
| HESSE LTD | HESSE FAL CONGO |
| HESSE LTD | L1 A1 |
| HESSE LTD | L1 A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | L1A1 SPORTER |
| HESSE LTD | M 47 |
| HESSE LTD | MISR 90 |
| HESSE LTD | MISR 90 |
| HESSE LTD | MODEL 46 |
| HESSE LTD | MODEL 47 |
| HESSE LTD | MODEL 47 |
| HESSE LTD | MODEL 47 AMD 63 |
| HESSE LTD | MODEL H91 |
| HESSE LTD | NM FALH |

Page 914 of 2786

SB23_Kasler

| | |
|---|---|
| HESSE LTD | NM FALH |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 |
| HESSE LTD | R1A1 58 |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER |
| HESSE LTD | R1A1 SPORTER FAL |
| HESSE LTD | R1A1 SPORTER FAL |
| HESSE LTD | R1A1SPORTER |
| HESSE LTD | RIAI SPORTER |

SB23_Kasler

| | | |
|---|---|---|
| HESSE LTD | RIAI SPORTER | |
| HESSE LTD | RIAISPORTER | |
| HESSE LTD | SPORTER R1A1 | |
| HESSE LTD | STG | |
| HESSE LTD | STG | |
| HESSE LTD | STG 58 | |
| HESSE LTD | STG 58 SPORTER | |
| HESSE LTD | STG58 | |
| HESSE LTD | STG58 | |
| HESSE LTD | STG58 | |
| HESSE LTD | UNKNOWN | |
| HI STANDARD | 10 | |
| HI STANDARD | 10 | |
| HI STANDARD | | 10 |
| HI STANDARD | | 10 |
| HI STANDARD | | 10 |
| HI STANDARD | 102 | |
| HI STANDARD | 220 | |
| HI STANDARD | 1013 | |
| HI STANDARD | | 9248 |
| HI STANDARD | 10 POLICE | |
| HI STANDARD | 10B | |
| HI STANDARD | 10B | |
| HI STANDARD | 10B | |
| HI STANDARD | 10B | |
| HI STANDARD | K 120 | |
| HI STANDARD | K 120 | |
| HI STANDARD | M10 | |
| HI STANDARD | M10 | |
| HI STANDARD | M10 B | |
| HI STANDARD | MIDA | |
| HI STANDARD | REVOLVER | |
| HI STANDARD | SA 93 | |
| HI STANDARD | SA93 | |
| HI STANDARD | SA93 | |
| HI STANDARD | SP 89 | |
| HI STANDARD | SPORT | |
| HI STANDARD | SPORT KING M | |
| HI STANDARD | SUPERMATIC TROPHY | |
| HI STANDARD | TEN | |
| HI STANDARD | TEN SERIES B | |
| HI STANDARD | VICTOR | |
| HIGGINS, J. C. | 20 12GA | |
| HIGH POINT | 955 | |
| HIGH POINT | 955 | |
| HIGH POINT | | 955 |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |

SB23_Kasler

| | |
|---|---|
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |

SB23_Kasler

| | |
|---|---|
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |

SB23_Kasler

| | |
|---|---|
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |
| HIGH POINT | 995 |

SB23_Kasler

| HIGH POINT | 995 | |
|------------|-----|-----|
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | 995 | |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |

SB23_Kasler

| | | |
|---|---|---|
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | | 995 |
| HIGH POINT | 996 | |
| HIGH POINT | 995 B | |
| HIGH POINT | 995 BEEMILLER | |
| HIGH POINT | 995 BEEMILLER | |
| HIGH POINT | 995 C | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 CARBINE | |
| HIGH POINT | 995 SEMI | |
| HIGH POINT | 995C | |
| HIGH POINT | 995C | |
| HIGH POINT | 995CARBINE | |
| HIGH POINT | 99S | |
| HIGH POINT | 99S | |
| HIGH POINT | 99S | |
| HIGH POINT | 99S | |
| HIGH POINT | 9HPC | |
| HIGH POINT | 9HPC | |
| HIGH POINT | 9HPC 3 | |
| HIGH POINT | 9HPC 3 | |
| HIGH POINT | 9HPC B | |
| HIGH POINT | 9HPC B | |
| HIGH POINT | 9HPC B | |
| HIGH POINT | 9HPC BL | |
| HIGH POINT | 9HPC995 | |
| HIGH POINT | 9HPCB | |
| HIGH POINT | 9HPLB | |
| HIGH POINT | CARBINE | |
| HIGH POINT | CARBINE | |
| HIGH POINT | CARBINE | |

SB23_Kasler

| | |
|---|---|
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE |
| HIGH POINT | CARBINE 995 |
| HIGH POINT | M 995 |
| HIGH POINT | M995 |
| HIGH POINT | M995 |
| HIGH POINT | M995 |
| HIGH POINT | M995 |
| HIGH POINT | UNKNOWN |
| HOOD FIREARMS CO. | 2011 |
| HOWA/HOWA LTD. | AR 180 |
| HOWA/HOWA LTD. | AR 180 |
| HOWA/HOWA LTD. | AR180 |
| HOWA/HOWA LTD. | M1 |
| HUNGARIAN ARMS WORK | SPORTER |
| HUNGARIAN ARMS WORK | 2000M |
| HUNGARIAN ARMS WORK | 2000M |
| HUNGARIAN ARMS WORK | 85 M |
| HUNGARIAN ARMS WORK | 85M |
| HUNGARIAN ARMS WORK | 85M |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK47 |
| HUNGARIAN ARMS WORK | AK47SA85M |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKSTYLE |
| HUNGARIAN ARMS WORK | CARBINE |
| HUNGARIAN ARMS WORK | CS72 |
| HUNGARIAN ARMS WORK | FEG2000M |
| HUNGARIAN ARMS WORK | FP9 |
| HUNGARIAN ARMS WORK | KBI SA85M SPORTER |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M90 |
| HUNGARIAN ARMS WORK | MAC 90 |
| HUNGARIAN ARMS WORK | MAK 22 |
| HUNGARIAN ARMS WORK | MAK 90 |
| HUNGARIAN ARMS WORK | MAK 90 |
| HUNGARIAN ARMS WORK | MAK 90 |
| HUNGARIAN ARMS WORK | MAK90 |
| HUNGARIAN ARMS WORK | MAK90 SA85 |
| HUNGARIAN ARMS WORK | P9R |
| HUNGARIAN ARMS WORK | P9R |
| HUNGARIAN ARMS WORK | P9R |
| HUNGARIAN ARMS WORK | P9R |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | PARABELLUM |
| HUNGARIAN ARMS WORK | PJK 9HP |
| HUNGARIAN ARMS WORK | PJK 9HP |
| HUNGARIAN ARMS WORK | PJK 9HP |
| HUNGARIAN ARMS WORK | S85M |
| HUNGARIAN ARMS WORK | S85M |
| HUNGARIAN ARMS WORK | SA 2000 |
| HUNGARIAN ARMS WORK | SA 2000 |
| HUNGARIAN ARMS WORK | SA 2000 M |
| HUNGARIAN ARMS WORK | SA 2000 M |
| HUNGARIAN ARMS WORK | SA 2000 M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 2000M |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M |
| HUNGARIAN ARMS WORK | SA 85 M SPORTER |
| HUNGARIAN ARMS WORK | SA 85 M SPORTER |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M SPORTER |
| HUNGARIAN ARMS WORK | SA 85M SPORTER |
| HUNGARIAN ARMS WORK | SA 95 M |
| HUNGARIAN ARMS WORK | SA E5M |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 |
| HUNGARIAN ARMS WORK | SA2000 M |
| HUNGARIAN ARMS WORK | SA2000M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA2000M |
| HUNGARIAN ARMS WORK | SA200M |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85A |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |

SB23_Kasler

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M CARBINE |
| HUNGARIAN ARMS WORK | SA85M MAK 90 |
| HUNGARIAN ARMS WORK | SA85M SPORTER |
| HUNGARIAN ARMS WORK | SA85M SPORTER |
| HUNGARIAN ARMS WORK | SA85M SPORTER |
| HUNGARIAN ARMS WORK | SA85M SPORTER |
| HUNGARIAN ARMS WORK | SA85MSPORTER |
| HUNGARIAN ARMS WORK | SA85SM |
| HUNGARIAN ARMS WORK | SAR 85M |
| HUNGARIAN ARMS WORK | SAR85M |
| HUNGARIAN ARMS WORK | SAZ000M |
| HUNGARIAN ARMS WORK | SKS |
| HUNGARIAN ARMS WORK | SKS |
| HUNGARIAN ARMS WORK | SKS45 |
| HUNGARIAN ARMS WORK | SLR95 |
| HUNGARIAN ARMS WORK | SM 85M |
| HUNGARIAN ARMS WORK | SM 85M |
| HUNGARIAN ARMS WORK | SM 85M |
| HUNGARIAN ARMS WORK | SM 85M |
| HUNGARIAN ARMS WORK | SPORTER |
| HUNGARIAN ARMS WORK | SPORTER |

SB23_Kasler

| | | |
|---|---|---|
| HUNGARIAN ARMS WORK | SPORTER | |
| HUNGARIAN ARMS WORK | SPORTER | |
| HUNGARIAN ARMS WORK | SPORTER | |
| I.A.I. | HADAR | |
| I.A.I. | M1 CARBINE | |
| I.A.I. | M888 | |
| IMBEL | 3 | |
| IMBEL | | 308 |
| IMBEL | | 308 |
| IMBEL | 314 | |
| IMBEL | | 21398 |
| IMBEL | | |
| IMBEL | AIBVT | |
| IMBEL | BRAZIL L1A1 SPORTER | |
| IMBEL | C1A1SPORTER | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3A | |
| IMBEL | C3AFN | |
| IMBEL | C3AFN | |
| IMBEL | C3AXFAL | |
| IMBEL | C3AXFAL | |
| IMBEL | CAI L1A1 | |
| IMBEL | CARBINE | |
| IMBEL | CAT 3 | |
| IMBEL | CENTURIAN 58 | |
| IMBEL | CENTURION | |
| IMBEL | CENTURION | |
| IMBEL | CENTURION | |
| IMBEL | CENTURION 58 | |
| IMBEL | CENTURION 58 | |
| IMBEL | CENTURION 58 | |
| IMBEL | CENTURION 58 | |
| IMBEL | CENTURY CENTURION | |
| IMBEL | CENTURY L1A1 | |
| IMBEL | CENTURY L1A1 SPORTER | |
| IMBEL | CENTURYL1A1 | |
| IMBEL | EZSA | |
| IMBEL | F2 | |
| IMBEL | F22A | |
| IMBEL | F22A | |
| IMBEL | F22A | |

SB23_Kasler

| | |
|---|---|
| IMBEL | F22A |
| IMBEL | F25A |
| IMBEL | F25A |
| IMBEL | F2762 |
| IMBEL | F2SA |
| IMBEL | F2SA |
| IMBEL | FAI |
| IMBEL | FAI STG58 |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |

SB23_Kasler

| | |
|---|---|
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | FAL C3A BRAZIL |
| IMBEL | FAL FN |
| IMBEL | FAL FN |
| IMBEL | FAL FZ |
| IMBEL | FAL L1A1 |
| IMBEL | FAL L1A1 SPORTER |
| IMBEL | FAL R1A1 |
| IMBEL | FAL SA58 |
| IMBEL | FAL SA58 |
| IMBEL | FAL SPORTER |
| IMBEL | FAL SPORTER |
| IMBEL | FAL STG 58 |
| IMBEL | FAL STG 58 |
| IMBEL | FAL STG 58 |
| IMBEL | FAL STG 58 |
| IMBEL | FALH |
| IMBEL | FALSPORTER |
| IMBEL | FMFAL |
| IMBEL | FN |
| IMBEL | FN |
| IMBEL | FN |
| IMBEL | FN |
| IMBEL | FN |
| IMBEL | FN A2 |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |

SB23_Kasler

| IMBEL | FN FAL |
|-------|--------|
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL |
| IMBEL | FN FAL 3 |
| IMBEL | FN SPORTER |
| IMBEL | FN SPORTER |
| IMBEL | FNFAL |
| IMBEL | FNFAL |
| IMBEL | FNFAL |
| IMBEL | FNFAL |
| IMBEL | FNSTG58 |
| IMBEL | FZ |
| IMBEL | FZ |
| IMBEL | FZ |
| IMBEL | FZ |
| IMBEL | FZ |
| IMBEL | FZ SA |
| IMBEL | FZ SA |
| IMBEL | FZ SA |
| IMBEL | FZ SA |
| IMBEL | FZ SA |
| IMBEL | FZ SA |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA 762 |
| IMBEL | FZ SA C3A |
| IMBEL | FZ762 |
| IMBEL | FZ76SSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |

SB23_Kasler

| | |
|---|---|
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |

SB23_Kasler

| IMBEL | FZSA |
|-------|------|
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |

SB23_Kasler

| | |
|---|---|
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA |
| IMBEL | FZSA 7 62 |
| IMBEL | FZSA 7 62 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 |
| IMBEL | FZSA 762 C3A |
| IMBEL | FZSA 762 C3A |
| IMBEL | FZSA 762 C3A |
| IMBEL | FZSA 762 C3A |
| IMBEL | FZSA 762 C3A |
| IMBEL | FZSA 762 STG 58 |
| IMBEL | FZSA 762 STG 58 |
| IMBEL | FZSA C3A |
| IMBEL | FZSA C3A |
| IMBEL | FZSA C3W |
| IMBEL | FZSA L1A1 |
| IMBEL | FZSA L1A1 |
| IMBEL | FZSA58 |
| IMBEL | FZSA58 |
| IMBEL | FZSA7 |
| IMBEL | FZSA762 |

SB23_Kasler

| | |
|---|---|
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762 |
| IMBEL | FZSA762L1A1 |
| IMBEL | HESSEARMSFAL |
| IMBEL | IMB |
| IMBEL | IMBEL |
| IMBEL | L1 A1 |
| IMBEL | L1 A1 SPORTER |
| IMBEL | L191 |
| IMBEL | L1A SPORTER |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |

SB23_Kasler

| IMBEL | L1A1 |
|-------|------|
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |

SB23_Kasler

| IMBEL | L1A1 |
|-------|------|
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 |
| IMBEL | L1A1 BRAZIL SPORTER |
| IMBEL | L1A1 FAL |
| IMBEL | L1A1 L2A1 |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |

SB23_Kasler

| | |
|---|---|
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1 SPORTER |
| IMBEL | L1A1SPORTE |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |

SB23_Kasler

| | |
|---|---|
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L1A1SPORTER |
| IMBEL | L2 SPORTER |
| IMBEL | LA1A SPORTER |
| IMBEL | LAR |
| IMBEL | LIA1 |
| IMBEL | LIA1 SPORTER |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI |
| IMBEL | LIAI SPORTER |
| IMBEL | LIAI SPORTER |
| IMBEL | LIAI SPORTER |
| IMBEL | LIAI SPORTER |
| IMBEL | LIAI SPORTER |
| IMBEL | LIAISPORTER |
| IMBEL | LIAISPORTER |
| IMBEL | METRIC RECEIVER |
| IMBEL | METRICSPORTER |
| IMBEL | METRICSPORTER |
| IMBEL | MIA |
| IMBEL | MN FALH |
| IMBEL | PAC |
| IMBEL | PAC |
| IMBEL | PAC FAL |
| IMBEL | PAC FAL |
| IMBEL | PAC FAL |
| IMBEL | PAC0744 |
| IMBEL | PACIFIC ARMAMENT |
| IMBEL | PACIFIC ARMAMENT |
| IMBEL | PACIFIC ARMT  CORP |
| IMBEL | PACIFIC ARMT CORP |
| IMBEL | R1A1 SPORTER |
| IMBEL | R1A1 SPORTER |
| IMBEL | R1A1 SPORTER |
| IMBEL | R1A1 SPORTER |
| IMBEL | R1A1 SPORTER |
| IMBEL | R1A1 SPORTER |
| IMBEL | RIAI SPORTER |
| IMBEL | SA 58 |
| IMBEL | SA 58 |
| IMBEL | SA 762 |
| IMBEL | SA58 |
| IMBEL | SA58 |
| IMBEL | SA58 |
| IMBEL | SA58 |

SB23_Kasler

| | |
|---|---|
| IMBEL | SA58 |
| IMBEL | SA58 |
| IMBEL | SA58 |
| IMBEL | SA58 |
| IMBEL | SA762 |
| IMBEL | SA762 |
| IMBEL | SAR 4800 |
| IMBEL | SIG58 |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTER L1A1 |
| IMBEL | SPORTERFAL |
| IMBEL | SPORTERLIAI |
| IMBEL | ST658 |
| IMBEL | STA 58 |
| IMBEL | STG |
| IMBEL | STG 38 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |

SB23_Kasler

| | |
|---|---|
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 |
| IMBEL | STG 58 SPORTER |
| IMBEL | STG 58 SPORTER |
| IMBEL | STG 58 SPORTER |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58 |
| IMBEL | STG58C |
| IMBEL | STG58C |
| IMBEL | STG58FAL |
| IMBEL | STG58FAL |
| IMBEL | STG5G |
| IMBEL | T482000 |
| IMBEL | TZSA |
| IMBEL | UA1SPORTER |
| IMBEL | UNKNOWN |
| IMBEL | UNKNOWN |
| IMBEL | XFAL |
| IMBEL | XFAL |
| IMBEL | XFAL |

SB23_Kasler

| | |
|---|---|
| IMBEL | XFAL |
| IMBEL | XFAL |
| IMBEL | XFAL |
| IMBEL | XFAL C3A |
| IMBEL | XFAL C3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMBEL | XFALC3A |
| IMEZ | 1J70 18A |
| IMEZ | CAHRA |
| IMEZ | MAKAROV 1J 70 |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA |
| IMEZ | SAIGA 308 1 |
| IMEZ | SAIGA 410 |
| IMEZ | SVD |
| IMEZ | TIGER |
| IMEZ | TIGER |
| IMEZ | TIGER |
| IMEZ | TIGER |
| IMEZ | TIGER |
| IMI | 331 |
| IMI | 331 |
| IMI | 331 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 361 |
| IMI | 361 |
| IMI | 361 |
| IMI | 372 |
| IMI | 372 |
| IMI | 386 |
| IMI | 397S |
| IMI | 397S |
| IMI | FAL |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |

Page 953 of 2786

SB23_Kasler

| | |
|---|---|
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II |
| IMI | HADAR II SPORT |
| IMI | HADAR II SPORTER |
| IMI | HADARIISA |
| IMI | HARDAR II |
| IMI | HARDAR II |
| IMI | HARDER II |
| IMI | HARDER II |
| IMI | ISRAEL 361 |
| IMI | M331 |
| IMI | M331 |
| IMI | M332 |
| IMI | M332 |
| IMI | M332 |
| IMI | M372 |
| IMI | MODEL 332 |
| IMI | MODEL 45 |
| IMI | SA SPORTER FAL |
| IMI | SA SPORTER FAL |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| INDUST ARMI GALESI | M1 |
| INDUSTRIA ARGENTINA | 85 86 |
| INDUSTRIA ARGENTINA | DM ROSARIO |
| INDUSTRIA ARGENTINA | FMAP |
| INDUSTRIA ARGENTINA | FN BROWNING |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL |
| INDUSTRIA ARGENTINA | FSL FN |
| INDUSTRIA ARGENTINA | FSLLSR |
| INDUSTRIA ARGENTINA | L S R |
| INGRAM | M10 |
| INGRAM | M10 A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC10A1 |

SB23_Kasler

| | |
|---|---|
| INGRAM | SM11 SAP |
| INTERDYNAMIC | K6 99 |
| INTERDYNAMIC | K6 99 |
| INTERDYNAMIC | K699 |
| INTERDYNAMIC | K699 |
| INTERDYNAMIC | K699 |
| INTERDYNAMIC | K699 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 MINI |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |

SB23_Kasler

| | |
|---|---|
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99K |
| INTERDYNAMIC | LUGER |
| INTERDYNAMIC | M11 |
| INTERDYNAMIC | MINI KG99 |
| INTERDYNAMIC | MINIK699 |
| INTERNATNL ARMEMENT | 1911 A1 SILVER CUP |
| INTERNATNL ARMEMENT | FALTYPE03 |
| INTERNATNL ARMEMENT | MAK 90 |
| INTERNATNL ARMEMENT | MARK X |
| INTERNATNL ARMEMENT | ROMANIA RO |
| INTERNATNL ARMEMENT | STEYR |
| INTERNATNL ARMEMENT | TEC22 |
| INTERNATNL ARMEMENT | VALMET |
| INTERNATNL ARMEMENT | WUM1 |
| INTERNATNL HARVESTER | GARAND |
| INTERNATNL HARVESTER | GARAND |
| INTERNATNL HARVESTER | M1 CARBINE |
| INTERORD | 12 |
| INTERORD | 556 97 |
| INTERORD | AK47 |
| INTERORD | FMP |
| INTERORD | GILBERT USAS 12 |
| INTERORD | MAC 90 |
| INTERORD | SLG 95 |
| INTERORD | SLG 95 |
| INTERORD | SLG 95 |
| INTERORD | SLG 95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SLG95 |
| INTERORD | SR 41 |
| INTERORD | SSG97 |
| INTERORD | UNKNOWN |

Page 956 of 2786

SB23_Kasler

| | |
|---|---|
| INTERORD | US9S 12 |
| INTERORD | USA512 |
| INTERORD | USAS |
| INTERORD | USAS |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS 12 |
| INTERORD | USAS12 |
| INTERORD | USAS12 |
| INTERORD | USAS12 |
| INTERORD | USAS12 |
| INTERORD | USAS12 |
| INTERORD | WUM 1 |
| INTERORD | WUM 1 |
| INTERORD | WUM1 |
| INTERORD | WUM1 |
| INTERORD | WUM1 |
| INTERORD | WUM1 |
| INTERORD | WUM1 |
| INTERORD | WUM1 |
| INTERSTATE ARMS CO | 90 |
| INTERSTATE ARMS CO | 386 |
| INTERSTATE ARMS CO | 386 |
| INTERSTATE ARMS CO | AB10 |
| INTERSTATE ARMS CO | AK HUNTER |
| INTERSTATE ARMS CO | AK SPORTER |
| INTERSTATE ARMS CO | MAC 90 |
| INTERSTATE ARMS CO | MAC 90 |
| INTERSTATE ARMS CO | MAC 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 |
| INTERSTATE ARMS CO | MAK 90 SPORTER |
| INTERSTATE ARMS CO | MAK 90 SPORTER |
| INTERSTATE ARMS CO | MAK90 |
| INTERSTATE ARMS CO | MAK90 SPORTER |

SB23_Kasler

| | |
|---|---|
| INTERSTATE ARMS CO | NHM 90 |
| INTERSTATE ARMS CO | NHM 90 |
| INTERSTATE ARMS CO | NHM 90 |
| INTERSTATE ARMS CO | NHM90 |
| INTERSTATE ARMS CO | NHM90 |
| INTERSTATE ARMS CO | SEMI AUTO |
| INTERSTATE ARMS CO | SKS |
| INTERSTATE ARMS CO | SKS |
| INTERSTATE ARMS CO | SKS |
| INTERSTATE ARMS CO | SKS |
| INTERSTATE ARMS CO | SKS FIXED |
| INTERSTATE ARMS CO | SPORTER |
| INTERSTATE ARMS CO | SPORTER |
| INTERSTATE ARMS CO | SPORTER |
| INTERSTATE ARMS CO | SPORTING SKS FIXED |
| INTERSTATE ARMS CO | SPPORTER |
| INTRATEC | |
| INTRATEC | 1AB 10 |
| INTRATEC | 22 SCORPION |
| INTRATEC | 22 SCORPION |
| INTRATEC | 22 SPORT |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |

SB23_Kasler

| INTRATEC | AB 10 |
|----------|-------|
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |

SB23_Kasler

| INTRATEC | AB 10 |
|----------|-------|
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 |
| INTRATEC | AB 10 DC 9 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

Page 962 of 2786

SB23_Kasler

| INTRATEC | AB10 |
|----------|------|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| INTRATEC | AB10 |
|----------|------|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 |
| INTRATEC | AB10 LUGER |
| INTRATEC | AB10 SS |
| INTRATEC | AB10SS |
| INTRATEC | AB1511 |
| INTRATEC | AB19 |
| INTRATEC | AK |
| INTRATEC | AK 47 |
| INTRATEC | AK 47 |
| INTRATEC | AK 47 |
| INTRATEC | AK 47 |
| INTRATEC | AK 74 |
| INTRATEC | AK 74 |
| INTRATEC | AK 74 |
| INTRATEC | AK SPORTER |
| INTRATEC | AK47 |
| INTRATEC | AK47 |
| INTRATEC | AK74 |
| INTRATEC | AK74 |
| INTRATEC | AK74 |
| INTRATEC | AKM |
| INTRATEC | AKM |

SB23_Kasler

| | |
|---|---|
| INTRATEC | AKM |
| INTRATEC | AKS |
| INTRATEC | BATMIL |
| INTRATEC | BB10 |
| INTRATEC | BULGARIAN |
| INTRATEC | BWK 92 SPORTER |
| INTRATEC | C U R 2 AK74 |
| INTRATEC | C9 |
| INTRATEC | CD9 |
| INTRATEC | CUAZ |
| INTRATEC | CUR |
| INTRATEC | CUR |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR 2 |
| INTRATEC | CUR II |
| INTRATEC | CUR2 |
| INTRATEC | CUR2 |
| INTRATEC | CUR2 |
| INTRATEC | CUR2AK47 |
| INTRATEC | CVR  7 |
| INTRATEC | D C 9 |
| INTRATEC | DC |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |
| INTRATEC | DC 9 |

SB23_Kasler

| INTRATEC | DC 9 |
|----------|------|
| INTRATEC | DC 9 |
| INTRATEC | DC 91 |
| INTRATEC | DC 95 |
| INTRATEC | DC 95 |
| INTRATEC | DC TEC 9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |

Page 972 of 2786

SB23_Kasler

| | |
|---|---|
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9 |
| INTRATEC | DC9M |
| INTRATEC | DC9M |
| INTRATEC | DC9M |
| INTRATEC | DC9MS |
| INTRATEC | DCP MS |
| INTRATEC | DCP MS |
| INTRATEC | DE |
| INTRATEC | INC |
| INTRATEC | INTRAC MK11 |
| INTRATEC | J22 |
| INTRATEC | LUGER |
| INTRATEC | LUGER |
| INTRATEC | LUGER |
| INTRATEC | LUGER AB10 |
| INTRATEC | LUGER AB10 |
| INTRATEC | MAC 90 |
| INTRATEC | MAC 90 |
| INTRATEC | MAIS 74 |
| INTRATEC | MAK 90 |
| INTRATEC | MAK 90 |
| INTRATEC | MAK 90 |
| INTRATEC | MAK 90 |
| INTRATEC | MAK 90 |
| INTRATEC | MAK SPORTER |
| INTRATEC | MAK90 SPORTER |
| INTRATEC | MARK 1 |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |
| INTRATEC | MK II |

SB23_Kasler

| | |
|---|---|
| INTRATEC | MK II AK74 |
| INTRATEC | MK III |
| INTRATEC | MK11 |
| INTRATEC | MK11 |
| INTRATEC | MK11 |
| INTRATEC | MK11RATMIL |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MKII |
| INTRATEC | MOD AB 10 |
| INTRATEC | PC 9 |
| INTRATEC | PROTEC 25 |
| INTRATEC | ROM WUM 1 |
| INTRATEC | ROMAK |
| INTRATEC | ROMAK |
| INTRATEC | ROMAK |
| INTRATEC | ROMAKII |
| INTRATEC | ROMANIAN |
| INTRATEC | ROMANIAN |
| INTRATEC | ROMANIAN |
| INTRATEC | ROMANIANAK |
| INTRATEC | SAR1 |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |

SB23_Kasler

| | |
|---|---|
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION 22 LR |
| INTRATEC | SCORPION 22 LR |
| INTRATEC | SCORPION TEC 22 |
| INTRATEC | SEMI AUTO RIFLE |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 |
| INTRATEC | SPORT 22 L4 |
| INTRATEC | SPORT22 |
| INTRATEC | SPORTER |
| INTRATEC | SPORTER 22 |
| INTRATEC | T 22 |
| INTRATEC | T 22 |
| INTRATEC | T22 |
| INTRATEC | T22 |
| INTRATEC | T22 |
| INTRATEC | T22T |
| INTRATEC | TBC DC9 |
| INTRATEC | TCC DC 9 |

SB23_Kasler

| INTRATEC | TEC |
|----------|-----|
| INTRATEC | TEC 069 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 SCORPION |
| INTRATEC | TEC 22 SCORPION |
| INTRATEC | TEC 22 SCORPION |
| INTRATEC | TEC 22 T |
| INTRATEC | TEC 22 T |
| INTRATEC | TEC 22T |
| INTRATEC | TEC 22T |
| INTRATEC | TEC 22T |
| INTRATEC | TEC 22T |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 AB10 |
| INTRATEC | TEC 99 |
| INTRATEC | TEC DC |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC 9 MINI |
| INTRATEC | TEC DC 9M |
| INTRATEC | TEC DC 9M |
| INTRATEC | TEC DC0 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |

SB23_Kasler

| INTRATEC | TEC DC9 |
|----------|---------|
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 |
| INTRATEC | TEC DC9 AB10 |
| INTRATEC | TEC DC9 AB10 |
| INTRATEC | TEC DC95 |
| INTRATEC | TEC DC9K |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9M |
| INTRATEC | TEC DC9S |

Page 982 of 2786

**00983**

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC DEC 9 |
| INTRATEC | TEC ZZ |
| INTRATEC | TEC ZZ |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |

Page 983 of 2786

SB23_Kasler

| INTRATEC | TEC22 |
|----------|-------|
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 SCORPION |
| INTRATEC | TEC22 SCORPION |
| INTRATEC | TEC22SCORPION |
| INTRATEC | TEC22SCORPION |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T |
| INTRATEC | TEC22T SCORPION |
| INTRATEC | TEC22T SCORPION |
| INTRATEC | TEC9 |
| INTRATEC | TECAB10 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |

SB23_Kasler

| | |
|---|---|
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECDC9 |
| INTRATEC | TECH 22 |
| INTRATEC | TECK 22 |
| INTRATEC | USA |
| INTRATEC | USAS12 |
| INTRATEC | WUH I |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 |
| INTRATEC | WUM 1 MAK 90 |
| INTRATEC | WUM 1 MAK 90 |
| INTRATEC | WUM 90 |
| INTRATEC | WUM I |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUM1 |
| INTRATEC | WUMII545 |
| INTRATEC | WUN 1 |
| INTRATEC | WVM1 |
| INTRCNTNENTAL ARMS | KG99 |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC22 |
| IRWIN-PEDERSEN ARMS | M1 |
| IRWIN-PEDERSEN ARMS | US CARBINE |
| ISRAEL ARMS INTERNATIONAL | B UZI |
| ISRAEL ARMS INTERNATIONAL | B UZI |
| ISRAEL ARMS INTERNATIONAL | CARBINE 30 |
| ISRAEL ARMS INTERNATIONAL | MINI B UZI |
| ISRAEL ARMS LTD | 6000 |
| IVER JOHNSON | US CARBINE |

SB23_Kasler

| | |
|---|---|
| IVER JOHNSON | US CARBINE |
| IVER JOHNSON | 30 CARBINE |
| IVER JOHNSON | 30M1CARBINE |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | CARBINE 30 |
| IVER JOHNSON | DDAYCOMMRTIVE |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | ENFORCER |
| IVER JOHNSON | INFORCER |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M 1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |

SB23_Kasler

| | |
|---|---|
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 30 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1CARBINE |
| IVER JOHNSON | M1CARBINE |
| IVER JOHNSON | MICARBINE |
| IVER JOHNSON | PARATROOPER CAR |
| IVER JOHNSON | PM30G |
| IVER JOHNSON | PP |
| IVER JOHNSON | PP 30 ENFORCER |
| IVER JOHNSON | PP30 |
| IVER JOHNSON | PP30SUPERENFORCER |
| IVER JOHNSON | SSM1 |
| IVER JOHNSON | SUPER ENFORCER |
| IVER JOHNSON | SUPERINFORCER |
| IVER JOHNSON | UNKNOWN |
| IVER JOHNSON | UNKNOWN |
| IVER JOHNSON | US CARBINE |
| IVER JOHNSON | US CARBINE |
| IVER JOHNSON | US CARBINE |
| IVER JOHNSON | US CARBINE |
| IVER JOHNSON | USCARBINE |
| IVER JOHNSON | USCARBINE |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M80 |
| J&R ENGINEERING CO | M80 |
| J&R ENGINEERING CO | M80 |

SB23_Kasler

| | | |
|---|---|---|
| J&R ENGINEERING CO | M80 | |
| J&R ENGINEERING CO | M80 | |
| JAGER/JAGER & CO. | AP80 AK22 | |
| JAGER/JAGER & CO. | AP | |
| JAGER/JAGER & CO. | AP 74 | |
| JAGER/JAGER & CO. | AP 85 | |
| JAGER/JAGER & CO. | AP15 | |
| JAGER/JAGER & CO. | AP74 | |
| JAGER/JAGER & CO. | AP74 | |
| JAGER/JAGER & CO. | AP74 | |
| JAGER/JAGER & CO. | AP74 | |
| JAGER/JAGER & CO. | AP74 | |
| JAGER/JAGER & CO. | AP80 | |
| JAGER/JAGER & CO. | AP80 | |
| JAGER/JAGER & CO. | AP8022LR | |
| JAGER/JAGER & CO. | AR 15 | |
| JAGER/JAGER & CO. | M 16 | |
| JAGER/JAGER & CO. | | |
| JENNINGS FIREARMS CO | BRYCO 59 | |
| JENNINGS FIREARMS CO | J22 | |
| JENNINGS FIREARMS CO | J22 | |
| JENNINGS FIREARMS CO | J22 | |
| JENNINGS FIREARMS CO | NINE | |
| JLD ENTERPRISES | PTR 91 | |
| JOHNSON ARMS | 1941 | |
| JOHNSON ARMS | 1941 | |
| JOHNSON ARMS | | 1941 |
| JOHNSON ARMS | | 1941 |
| JOHNSON ARMS | | 1941 |
| JOHNSON ARMS | M1 A1 | |
| JOHNSON ARMS | M96 | |
| KAHOUT & SPOL | | 63 |
| KAHOUT & SPOL | AK | |
| KAHOUT & SPOL | AK RPK | |
| KAHOUT & SPOL | AKM3A4 | |
| KAHOUT & SPOL | MARS SPORT | |
| KAHR ARMS | 1927 A1 | |
| KAHR ARMS | 1927 THOMPSON | |
| KAHR ARMS | 1927A1 | |
| KAHR ARMS | 1927A1 | |
| KAHR ARMS | 1927A1 | |
| KAHR ARMS | 1DELUXE1927A | |
| KAHR ARMS | M 1 | |
| KAHR ARMS | M1927 A1 | |
| KAHR ARMS | THOMPSON | |
| KAHR ARMS | THOMPSON | |
| KAHR ARMS | THOMPSON 1927 A 1 | |
| KAHR ARMS | THOMPSON 1927A1 | |
| KAHR ARMS | THOMPSON1927A1 | |
| KAHR ARMS | THOMPSONCOMMANDO | |
| KALASHNIKOV | SAIGA | |
| KASSNAR-FIAS IMPORTS | 85 | |
| KASSNAR-FIAS IMPORTS | | 213 |
| KASSNAR-FIAS IMPORTS | | |
| KASSNAR-FIAS IMPORTS | 116 MK | |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | 2000 M |
| KASSNAR-FIAS IMPORTS | 2000M |
| KASSNAR-FIAS IMPORTS | 2000M |
| KASSNAR-FIAS IMPORTS | 2000M |
| KASSNAR-FIAS IMPORTS | 2000MSPORTER |
| KASSNAR-FIAS IMPORTS | 386CS |
| KASSNAR-FIAS IMPORTS | 85M |
| KASSNAR-FIAS IMPORTS | 85M |
| KASSNAR-FIAS IMPORTS | 85M |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK 22 |
| KASSNAR-FIAS IMPORTS | AK 22 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47M |
| KASSNAR-FIAS IMPORTS | AK90 |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | BWK 92 |
| KASSNAR-FIAS IMPORTS | BWK 92 SPORTER |
| KASSNAR-FIAS IMPORTS | FEG |
| KASSNAR-FIAS IMPORTS | FEG |
| KASSNAR-FIAS IMPORTS | FEG |
| KASSNAR-FIAS IMPORTS | FEG 85 |
| KASSNAR-FIAS IMPORTS | FEG SA 2000M |
| KASSNAR-FIAS IMPORTS | FEG SA2000M |
| KASSNAR-FIAS IMPORTS | FIXED MAGAZINE |
| KASSNAR-FIAS IMPORTS | GA9200 |
| KASSNAR-FIAS IMPORTS | GKK 92C |
| KASSNAR-FIAS IMPORTS | HUNGARIAN SA85M |
| KASSNAR-FIAS IMPORTS | HUNGARIAN SPORTER |
| KASSNAR-FIAS IMPORTS | K SPORTS MAK 90 |
| KASSNAR-FIAS IMPORTS | M AK 22 |
| KASSNAR-FIAS IMPORTS | M K116 |
| KASSNAR-FIAS IMPORTS | M16 |
| KASSNAR-FIAS IMPORTS | M16 |
| KASSNAR-FIAS IMPORTS | M1622 |
| KASSNAR-FIAS IMPORTS | M16R |
| KASSNAR-FIAS IMPORTS | MAC |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC 90 |
| KASSNAR-FIAS IMPORTS | MAC90 |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | MAC90 |
| KASSNAR-FIAS IMPORTS | MAC90 |
| KASSNAR-FIAS IMPORTS | MAK 50 TARGET |
| KASSNAR-FIAS IMPORTS | MAK 50 TARGET |
| KASSNAR-FIAS IMPORTS | MAK 50 TARGET |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK 91 |
| KASSNAR-FIAS IMPORTS | MAK 92 |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 |
| KASSNAR-FIAS IMPORTS | MAK90 SPORTER |
| KASSNAR-FIAS IMPORTS | MAK90SPORTER |
| KASSNAR-FIAS IMPORTS | RH200854 |
| KASSNAR-FIAS IMPORTS | RUSSIA SKS 45 |
| KASSNAR-FIAS IMPORTS | RUSSIAN SKS |
| KASSNAR-FIAS IMPORTS | RUSSIANSKS |
| KASSNAR-FIAS IMPORTS | RUSSIASKS45 |
| KASSNAR-FIAS IMPORTS | S85 M |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 |
| KASSNAR-FIAS IMPORTS | SA 2000 M |
| KASSNAR-FIAS IMPORTS | SA 2000 M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 2000 M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 2000 M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M |
| KASSNAR-FIAS IMPORTS | SA 2000M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 2000M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 85 SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85 SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85 SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M AK |
| KASSNAR-FIAS IMPORTS | SA 85M L |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA B5M |
| KASSNAR-FIAS IMPORTS | SA09216 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 |
| KASSNAR-FIAS IMPORTS | SA2000 SPORTER |
| KASSNAR-FIAS IMPORTS | SA20000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA2000M SPORTER |
| KASSNAR-FIAS IMPORTS | SA2000MSPORTER |
| KASSNAR-FIAS IMPORTS | SA200M |
| KASSNAR-FIAS IMPORTS | SA200M |
| KASSNAR-FIAS IMPORTS | SA200M |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 |
| KASSNAR-FIAS IMPORTS | SA85 M |
| KASSNAR-FIAS IMPORTS | SA85 M |
| KASSNAR-FIAS IMPORTS | SA85 M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85 SPORTER |
| KASSNAR-FIAS IMPORTS | SA85 SPORTSTER |
| KASSNAR-FIAS IMPORTS | SA85A |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |

SB23_Kasler

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M SPORTER |
| KASSNAR-FIAS IMPORTS | SA85MSPORTER |
| KASSNAR-FIAS IMPORTS | SA85MSPORTER |
| KASSNAR-FIAS IMPORTS | SA85MSPORTER |
| KASSNAR-FIAS IMPORTS | SA85MSPORTER |
| KASSNAR-FIAS IMPORTS | SA8SM |
| KASSNAR-FIAS IMPORTS | SA93 |
| KASSNAR-FIAS IMPORTS | SAB5M |
| KASSNAR-FIAS IMPORTS | SAM 85 |
| KASSNAR-FIAS IMPORTS | SAR 85M |
| KASSNAR-FIAS IMPORTS | SAR85M |
| KASSNAR-FIAS IMPORTS | SBA85M |
| KASSNAR-FIAS IMPORTS | SBA85M |
| KASSNAR-FIAS IMPORTS | SEMI AUTO CARBINE |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS |
| KASSNAR-FIAS IMPORTS | SKS  45 FIXED |
| KASSNAR-FIAS IMPORTS | SKS 45 |
| KASSNAR-FIAS IMPORTS | SKS 45 |
| KASSNAR-FIAS IMPORTS | SKS 45 |
| KASSNAR-FIAS IMPORTS | SKS 45  FIXED |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED |

SB23_Kasler

| | | |
|---|---|---|
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED | |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED | |
| KASSNAR-FIAS IMPORTS | SKS 45 FIXED | |
| KASSNAR-FIAS IMPORTS | SKS 45 RUSSIA | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS FIXED | |
| KASSNAR-FIAS IMPORTS | SKS45 | |
| KASSNAR-FIAS IMPORTS | SKS45 | |
| KASSNAR-FIAS IMPORTS | SKS45 | |
| KASSNAR-FIAS IMPORTS | SLR 95 | |
| KASSNAR-FIAS IMPORTS | SLR 95 | |
| KASSNAR-FIAS IMPORTS | SLR 95 | |
| KASSNAR-FIAS IMPORTS | SM 85 AK 47 | |
| KASSNAR-FIAS IMPORTS | SM 85 AK 47 | |
| KASSNAR-FIAS IMPORTS | SM85 | |
| KASSNAR-FIAS IMPORTS | SM85M | |
| KASSNAR-FIAS IMPORTS | SM85M | |
| KASSNAR-FIAS IMPORTS | SMI | |
| KASSNAR-FIAS IMPORTS | SPORT SA85M | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER | |
| KASSNAR-FIAS IMPORTS | SPORTER SA85 | |
| KASSNAR-FIAS IMPORTS | SPORTER SA85M | |
| KASSNAR-FIAS IMPORTS | SPORTERMAK90 | |
| KASSNAR-FIAS IMPORTS | SPORTERMAK90 | |
| KASSNAR-FIAS IMPORTS | SQUIRES BINGHAM 16 | |
| KEL TEC | 9 | |
| KEL TEC | | 12 |
| KEL TEC | KELTEC9 | |
| KEL TEC | P 11 | |
| KEL TEC | P11SL89 | |
| KEL TEC | SLB9 | |
| KEL TEC | SOB | |
| KEL TEC | SUB | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |
| KEL TEC | SUB 40 | |

SB23_Kasler

| | |
|---|---|
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 |
| KEL TEC | SUB 9 40SW |
| KEL TEC | SUB 9 40SW |
| KEL TEC | SUB40 |
| KEL TEC | SUB40 |
| KEL TEC | SUB40 |
| KEL TEC | SUB40 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |

SB23_Kasler

| | |
|---|---|
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9 |
| KEL TEC | SUB9MM |
| KEL TEC | SUB9MMCARBINE |
| KEL TEC | SUBNINE |
| KEL TEC | TEC 9 |
| KEL TEC | |
| KIMBALL ARMS CO. | AP9 |
| KIMBALL ARMS CO. | GOLDMATCH |
| KIMBER | 1911 CUSTOM |
| KIMBER | AP9 |
| KIMBER | CLASSIC CUSTOM |
| KIMBER | CUSTOM ROYAL |
| KIMBER | DR200 |
| KIMBER | DR200 |
| KIMEL/KIMEL IND. | AP |
| KIMEL/KIMEL IND. | AP |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |

SB23_Kasler

| | |
|---|---|
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 |
| KIMEL/KIMEL IND. | AP 9 BLUE |
| KIMEL/KIMEL IND. | AP 9 MINI |
| KIMEL/KIMEL IND. | AP 9 MINI |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |

SB23_Kasler

| | |
|---|---|
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |

SB23_Kasler

| | |
|---|---|
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |

SB23_Kasler

| | |
|---|---|
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 |
| KIMEL/KIMEL IND. | AP9 LUGAR |
| KIMEL/KIMEL IND. | AP9 LUGER |
| KIMEL/KIMEL IND. | AP96 |
| KIMEL/KIMEL IND. | AP9N |
| KIMEL/KIMEL IND. | AP9NI |
| KIMEL/KIMEL IND. | APS |
| KIMEL/KIMEL IND. | AR9 |
| KIMEL/KIMEL IND. | AR9 |
| KIMEL/KIMEL IND. | KIMMEL |
| KIMEL/KIMEL IND. | KPR 12 |
| KIMEL/KIMEL IND. | PP9 |
| KIMEL/KIMEL IND. | PP9 |
| KINTREK, INC | BULLPUP |
| KLEIN GUENTHER | |
| KNIGHTS ARMAMENT | SAR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |

SB23_Kasler

| | |
|---|---|
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M4 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 M5 |
| KNIGHTS ARMAMENT | SR 15 MA |
| KNIGHTS ARMAMENT | SR 15A4 |
| KNIGHTS ARMAMENT | SR 15A4 |
| KNIGHTS ARMAMENT | SR 2 5 |
| KNIGHTS ARMAMENT | SR 2 5 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |

SB23_Kasler

| | |
|---|---|
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 |
| KNIGHTS ARMAMENT | SR 25 LM |
| KNIGHTS ARMAMENT | SR 25 LW MATCH |
| KNIGHTS ARMAMENT | SR 25 MATCH |
| KNIGHTS ARMAMENT | SR 25 MATCH |
| KNIGHTS ARMAMENT | SR 25 MATCH |
| KNIGHTS ARMAMENT | SR 25 MATCH |
| KNIGHTS ARMAMENT | SR 25 MATCH |
| KNIGHTS ARMAMENT | SR 25C |
| KNIGHTS ARMAMENT | SR 25C |
| KNIGHTS ARMAMENT | SR 25K |
| KNIGHTS ARMAMENT | SR 25K |
| KNIGHTS ARMAMENT | SR 25K |
| KNIGHTS ARMAMENT | SR 25K |
| KNIGHTS ARMAMENT | SR 25LWM |
| KNIGHTS ARMAMENT | SR 25M |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15 M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |
| KNIGHTS ARMAMENT | SR15M4 |

SB23_Kasler

| | |
|---|---|
| KNIGHTS ARMAMENT | SR15M5 |
| KNIGHTS ARMAMENT | SR15M5 |
| KNIGHTS ARMAMENT | SR15M5 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |

SB23_Kasler

| | |
|---|---|
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 MATCH |
| KNIGHTS ARMAMENT | SR25 MATCH |
| KNIGHTS ARMAMENT | SR25MATCH |
| KNIGHTS ARMAMENT | SR25MATCH |
| KNIGHTS ARMAMENT | SR25MATCH |
| KNIGHTS ARMAMENT | STONER |
| KNIGHTS ARMAMENT | STONER |
| KNIGHTS ARMAMENT | STONER |
| KNIGHTS ARMAMENT | STONER |
| KNIGHTS ARMAMENT | STONER |
| KNIGHTS ARMAMENT | STONER SR 15 |
| KNIGHTS ARMAMENT | STONER SR 15 |
| KNIGHTS ARMAMENT | STONER SR 15 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR 25 |
| KNIGHTS ARMAMENT | STONER SR25 |
| KNIGHTS ARMAMENT | STONER SR25 |
| KNIGHTS ARMAMENT | STONER SR25 |
| KNIGHTS ARMAMENT | STONER SR25 |
| KNIGHTS ARMAMENT | STONER SR25 |
| KODIAK MFG. CO. | SR 25 |
| KODIAK MFG. CO. | SR25 |
| LA FRANCE SPECIALTES | M14K |

SB23_Kasler

| | | |
|---|---|---|
| LAR | BIGBOAR50 | |
| LAR | GRIZZLY | |
| LAR | GRIZZLY BIG BOAR | |
| LAR | MARK 1 | |
| LAR | MARK I | |
| LAR | MARK I | |
| LAURONA | 15 | |
| LAURONA | 15 | |
| LAURONA | 58 | |
| LAURONA | 58 | |
| LAURONA | 99 | |
| LAURONA | 99 | |
| LAURONA | 99 | |
| LAURONA | 99 | |
| LAURONA | | 99 |
| LAURONA | 2000 | |
| LAURONA | 2000 | |
| LAURONA | 2000 | |
| LAURONA | 2000 | |
| LAURONA | 2000 SA | |
| LAURONA | 2000 SA | |
| LAURONA | 2000 SPORTER | |
| LAURONA | 2000SA | |
| LAURONA | 99 SPORTER | |
| LAURONA | 99HK91 | |
| LAURONA | 99HK91 | |
| LAURONA | AR15 | |
| LAURONA | C99 | |
| LAURONA | C99 | |
| LAURONA | C99 | |
| LAURONA | C99 | |
| LAURONA | CENTURION 15 SPORTER | |
| LAURONA | CENTURION 2000 G3 | |
| LAURONA | FA91 | |
| LAURONA | HK G3 | |
| LAURONA | HK91 | |
| LAURONA | R1048X C99 | |
| LAURONA | SPORTER | |
| LAURONA | SPORTER | |
| LAURONA | SPORTER | |
| LAURONA | SPORTER | |
| LAURONA | SPORTER | |
| LAURONA | SPORTER 15 | |
| LEADER DYNAMIS | 72MK 5 | |
| LEADER DYNAMIS | 72MK 5 | |
| LEADER DYNAMIS | MK 5 | |
| LEADER DYNAMIS | MK 5 | |
| LEADER DYNAMIS | T2 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2 MK5 | |
| LEADER DYNAMIS | T2MK 5 | |

SB23_Kasler

| | | |
|---|---|---|
| LEADER DYNAMIS | T2MK 5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MK5 | |
| LEADER DYNAMIS | T2MKS | |
| LEINAD | CM 11NINE | |
| LEINAD | CM11 | |
| LEINAD | CM11 | |
| LEINAD | CM11 | |
| LEINAD | CM11 | |
| LEINAD | M11 | |
| LEINAD | M11 | |
| LEINAD | M11 | |
| LEINAD | M119 | |
| LEINAD | PM 11 | |
| LEINAD | PM 11 | |
| LEINAD | PM11 | |
| LEINAD | PM11 | |
| LEINAD | PM11NINE | |
| LH GUN CO. | M1A | |
| LH GUN CO. | M1A | |
| LIBERTY | | 100 |
| LIBERTY ARMS CO. | ARMALIKE | |
| LIBERTY ARMS CO. | CALICO | |
| LIBERTY ARMS CO. | ENFORCER | |
| LIBERTY ARMS CO. | LAW | |
| LIBERTY ARMS CO. | LAW | |
| LIBERTY ARMS CO. | LAW ENFORCER | |
| LIBERTY ARMS WORKS | ENFORCER | |
| LIBERTY ARMS WORKS | ENFORCER | |
| LIBERTY ARMS WORKS | ENFORCER | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 | |
| LITHGOW | L1A1 A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |
| LITHGOW | L1A1A | |

SB23_Kasler

| | |
|---|---|
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1AL |
| LITHGOW | LIA1A |
| LJUNGMAN | 1945 |
| LJUNGMAN | AG42 |
| LJUNGMAN | AG428 |
| LJUNGMAN | AG42B |
| LJUNGMAN | AG42B |
| LJUNGMAN | HAKIM MADEL |
| LJUNGMAN | M42B |
| LJUNGMAN | M42B |
| LJUNGMAN | M42B |
| LORCIN ENGINEERING | L380 |
| LORCIN ENGINEERING | L380 |
| LORCIN ENGINEERING | L9MM |
| LUGER | DWM ARTILLERY |
| LUGER | AB10 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | AP9 |
| LUGER | APS |
| LUGER | M 1914 |
| LUGER | SPORTER |
| LUGER | SPORTER |
| LUGER | SPORTER |
| LUGER | SPORTER |
| LUGER | TEC DC9 |
| LUGER | TEC DC9 |

| | | |
|---|---|---|
| M D'ARMES ST ETIENNE | 39 | |
| M D'ARMES ST ETIENNE | | 39 |
| M D'ARMES ST ETIENNE | | 48 |
| M D'ARMES ST ETIENNE | 49 | |
| M D'ARMES ST ETIENNE | 49 | |
| M D'ARMES ST ETIENNE | 49 | |
| M D'ARMES ST ETIENNE | 49 | |
| M D'ARMES ST ETIENNE | 49 | |
| M D'ARMES ST ETIENNE | | 49 |
| M D'ARMES ST ETIENNE | 56 | |

SB23_Kasler

| | | |
|---|---|---|
| M D'ARMES ST ETIENNE | | 56 |
| M D'ARMES ST ETIENNE | | 56 |
| M D'ARMES ST ETIENNE | 90 | |
| M D'ARMES ST ETIENNE | 1949 | |
| M D'ARMES ST ETIENNE | 1949 | |
| M D'ARMES ST ETIENNE | 1949 | |
| M D'ARMES ST ETIENNE | 1949 | |
| M D'ARMES ST ETIENNE | | 1949 |
| M D'ARMES ST ETIENNE | | 1949 |
| M D'ARMES ST ETIENNE | | 1949 |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | 4956 | |
| M D'ARMES ST ETIENNE | | 4956 |
| M D'ARMES ST ETIENNE | 14956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |

SB23_Kasler

| | | |
|---|---|---|
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | 194956 | |
| M D'ARMES ST ETIENNE | | 194956 |
| M D'ARMES ST ETIENNE | | 194956 |
| M D'ARMES ST ETIENNE | | 194956 |
| M D'ARMES ST ETIENNE | 1936 MAS MILITARY | |
| M D'ARMES ST ETIENNE | 1936MASMILITARY | |
| M D'ARMES ST ETIENNE | 1945 56 | |
| M D'ARMES ST ETIENNE | 1946 56 | |
| M D'ARMES ST ETIENNE | 1946 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |
| M D'ARMES ST ETIENNE | 1949 56 | |

SB23_Kasler

| | |
|---|---|
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1949 56 |
| M D'ARMES ST ETIENNE | 1959 56 |
| M D'ARMES ST ETIENNE | 46 59 |
| M D'ARMES ST ETIENNE | 46 59 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |

SB23_Kasler

| | |
|---|---|
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |

SB23_Kasler

| | |
|---|---|
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 49 56 |
| M D'ARMES ST ETIENNE | 99 56 |
| M D'ARMES ST ETIENNE | CR75 |
| M D'ARMES ST ETIENNE | FRANCE 49 56 |
| M D'ARMES ST ETIENNE | FRENCH |
| M D'ARMES ST ETIENNE | FRENCH 1949 56 |
| M D'ARMES ST ETIENNE | FRENCH 49 56 |
| M D'ARMES ST ETIENNE | FRENCH 49 56 |
| M D'ARMES ST ETIENNE | FRENCH 49 56 |
| M D'ARMES ST ETIENNE | M1949 |
| M D'ARMES ST ETIENNE | M1949 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M1949 56 |
| M D'ARMES ST ETIENNE | M194956 |
| M D'ARMES ST ETIENNE | M4 1949 56 |
| M D'ARMES ST ETIENNE | M49 56 |
| M D'ARMES ST ETIENNE | M49 56 |
| M D'ARMES ST ETIENNE | M49 56 |

SB23_Kasler

| | |
|---|---|
| M D'ARMES ST ETIENNE | M56 |
| M D'ARMES ST ETIENNE | M56 |
| M D'ARMES ST ETIENNE | MAS 1949 56 |
| M D'ARMES ST ETIENNE | MAS 49 |
| M D'ARMES ST ETIENNE | MAS 49 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS 49 56 |
| M D'ARMES ST ETIENNE | MAS49 |
| M D'ARMES ST ETIENNE | MAS49 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MAS4956 |
| M D'ARMES ST ETIENNE | MASP77 |
| M D'ARMES ST ETIENNE | MILITARY |
| M D'ARMES ST ETIENNE | MLC 1949 56 |
| M D'ARMES ST ETIENNE | MLE |
| M D'ARMES ST ETIENNE | MLE |
| M D'ARMES ST ETIENNE | MLE 1949 |
| M D'ARMES ST ETIENNE | MLE 1949 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |

SB23_Kasler

| | |
|---|---|
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 1949 56 |
| M D'ARMES ST ETIENNE | MLE 194956 |
| M D'ARMES ST ETIENNE | MLE 194956 |
| M D'ARMES ST ETIENNE | MLE1949 56 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE194956 |
| M D'ARMES ST ETIENNE | MLE195956 |
| M. A. T. | 1919 A4 A6 |
| M. A. T. | 1919A4 |
| MAADI | 93 |
| MAADI | 94 |
| MAADI | |
| MAADI | |
| MAADI | |
| MAADI | |
| MAADI | |
| MAADI | |
| MAADI | |
| MAADI | 12101 94 |
| MAADI | 3A ARM |
| MAADI | A K SPORT |
| MAADI | ACC |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 MAK 90 |
| MAADI | AK M |
| MAADI | AK MISR |
| MAADI | AK RML |
| MAADI | AK SPORTER |
| MAADI | AK SPORTER |
| MAADI | AK TYPE |

SB23_Kasler

| | |
|---|---|
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AK47S |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |

SB23_Kasler

| | |
|---|---|
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM 47 |
| MAADI | AKM 90 |
| MAADI | AKM EGYPT |
| MAADI | AKM EGYPT |
| MAADI | AKM MISR |
| MAADI | AKM MISRCARM |
| MAADI | AKM SPORTER |
| MAADI | AKM SPORTER |
| MAADI | AKM SPORTER |
| MAADI | AKMISR |
| MAADI | AKMMISRCARM |
| MAADI | AKU94 |
| MAADI | AKVARRIANT |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM SEMI AUTO RIFLE |
| MAADI | CENTURY EGYPTION |

SB23_Kasler

| | |
|---|---|
| MAADI | DMSTG 58 |
| MAADI | EGYPT |
| MAADI | EGYPT |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR |
| MAADI | EGYPT MISR 90 |
| MAADI | EGYPT MISR SA |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN |
| MAADI | EGYPTIAN AK |
| MAADI | EGYPTIAN AKM |
| MAADI | EGYPTIAN AKM |
| MAADI | EGYPTION |
| MAADI | EGYPTMISR |
| MAADI | EGYPYIANMISR |
| MAADI | ESH |
| MAADI | GU1366 |
| MAADI | H15R |
| MAADI | HAKIM |
| MAADI | M1 5R 51A1AKM1 |
| MAADI | M15R |
| MAADI | M15R |
| MAADI | M15R |
| MAADI | M15R |
| MAADI | M15R |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR |
| MAADI | M1SR 90 |
| MAADI | M1SR SA |
| MAADI | M1SR SIA |
| MAADI | M1SR10 |
| MAADI | M1SR10 |
| MAADI | M1SR90 |
| MAADI | M1SR90 |
| MAADI | M1SR90 |

SB23_Kasler

| | |
|---|---|
| MAADI | M1SRS |
| MAADI | M1SRSA |
| MAADI | M90 |
| MAADI | MAADI |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 |
| MAADI | MAC 90 SPORTER |
| MAADI | MAC90 |
| MAADI | MAC90 |
| MAADI | MADI |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |

SB23_Kasler

| | |
|---|---|
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90 |
| MAADI | MAK 90  MISR |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MAK90 |
| MAADI | MASR |
| MAADI | MG6 |
| MAADI | MI SR 90 |
| MAADI | MIRS |
| MAADI | MIS90 |
| MAADI | MISA |
| MAADI | MISA |
| MAADI | MISA |
| MAADI | MISA SA |
| MAADI | MISA SA |
| MAADI | MISER |
| MAADI | MISH |
| MAADI | MISP |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
|-------|------|
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |

SB23_Kasler

| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |

SB23_Kasler

| MAADI | MISR 10 |
|-------|---------|
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 |
| MAADI | MISR 10 SA |
| MAADI | MISR 1A |
| MAADI | MISR 3A |
| MAADI | MISR 5 4 |
| MAADI | MISR 5 A |
| MAADI | MISR 51A |
| MAADI | MISR 51A |
| MAADI | MISR 51A |
| MAADI | MISR 51A AKM |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR 90 |
| MAADI | MISR AK |
| MAADI | MISR AK |
| MAADI | MISR AK 47 |
| MAADI | MISR AK 47 |
| MAADI | MISR AK 47 |
| MAADI | MISR AK47 |
| MAADI | MISR AKM |
| MAADI | MISR AKM |
| MAADI | MISR AKM |
| MAADI | MISR AKM |
| MAADI | MISR CARM |
| MAADI | MISR EGYPT |
| MAADI | MISR EGYPT |
| MAADI | MISR EGYPT |
| MAADI | MISR EGYPT |
| MAADI | MISR EGYPT |
| MAADI | MISR MAC 90 |
| MAADI | MISR R1043 |
| MAADI | MISR S A |
| MAADI | MISR S A |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR S1A |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA |
| MAADI | MISR SA AKM |
| MAADI | MISR SA AKM |
| MAADI | MISR SA AKM |
| MAADI | MISR SA AKM |
| MAADI | MISR SA R1043 |
| MAADI | MISR SA R1043 |
| MAADI | MISR SEMI |
| MAADI | MISR SIA |
| MAADI | MISR SIA |
| MAADI | MISR SIA |
| MAADI | MISR SPORTER |
| MAADI | MISR SPORTER |
| MAADI | MISR US PARTS |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10 |
| MAADI | MISR10AKM |
| MAADI | MISR30 |
| MAADI | MISR5A |
| MAADI | MISR5A |
| MAADI | MISR5RDD61STACK |
| MAADI | MISR5RDD61STACK |
| MAADI | MISR7 |
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90 |

SB23_Kasler

| | |
|---|---|
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90 |
| MAADI | MISR90SPORTER |
| MAADI | MISRAK47 |
| MAADI | MISRAKM |
| MAADI | MISRCARM |
| MAADI | MISRCARM |
| MAADI | MISRS |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSA |
| MAADI | MISRSAAK47 |
| MAADI | MISRSEMI |
| MAADI | MISRSIA |
| MAADI | MISRSM |
| MAADI | MISRSM |
| MAADI | MISRWUS |
| MAADI | MLSR 10 |
| MAADI | MLSR10 |
| MAADI | MLSR10 |
| MAADI | MLSR10 |
| MAADI | MSR |
| MAADI | MSR |
| MAADI | MSR |
| MAADI | MSR 90 |
| MAADI | MSR SA |
| MAADI | NHSH  SA |
| MAADI | O F RML |
| MAADI | PM11 |
| MAADI | R PM |
| MAADI | R1043 |
| MAADI | R1043 MISR |
| MAADI | R1043 MISR |
| MAADI | R1043 MISR |
| MAADI | R16692 |
| MAADI | RCM |
| MAADI | RI |
| MAADI | RLM |
| MAADI | RLM |
| MAADI | RLM |
| MAADI | RLM |
| MAADI | RLM |
| MAADI | RLM HB |
| MAADI | RM1 |
| MAADI | RMC |
| MAADI | RMC |
| MAADI | RMC |

SB23_Kasler

| | |
|---|---|
| MAADI | RMI |
| MAADI | RMI |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |

SB23_Kasler

| MAADI | RML |
|-------|-----|
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |

SB23_Kasler

| | |
|---|---|
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML |
| MAADI | RML MB |
| MAADI | RML SAR |
| MAADI | RML SEMI AUTO |
| MAADI | RML SPORTER |
| MAADI | RML03231 |

SB23_Kasler

| | |
|---|---|
| MAADI | RMLS |
| MAADI | RMLS |
| MAADI | RMLS |
| MAADI | RMLS |
| MAADI | RMLSAK47 |
| MAADI | RMS |
| MAADI | RPK SNIPER |
| MAADI | RPL |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |

SB23_Kasler

| | |
|---|---|
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM |
| MAADI | RPM MAK90 |
| MAADI | RPM SPORTER |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | RPMS |
| MAADI | SAR |

SB23_Kasler

| | | |
|---|---|---|
| MAADI | SAR1 | |
| MAADI | SAR1 | |
| MAADI | SAR1 | |
| MAADI | SEMI AUTO | |
| MAADI | SEMIAUTOMATIC | |
| MAADI | SLR | |
| MAADI | SLR | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER | |
| MAADI | SPORTER RML | |
| MAADI | SPORTER RMP | |
| MAADI | UNKNOWN | |
| MAADI | UNKNOWN | |
| MAADI | UNKNOWN | |
| MAADI | | |
| MAADI | | |
| MAADI | | |
| MAADI | | |
| MAADI | | |
| MAADI | | |
| MADE IN ARGENTINA | | 1306 |
| MADE IN ARGENTINA | 1919A4 | |
| MADE IN ARGENTINA | DM ROSARIO | |
| MADE IN ARGENTINA | DM ROSARIO | |
| MADE IN ARGENTINA | F S L | |
| MADE IN ARGENTINA | F S L | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL | |
| MADE IN ARGENTINA | FAL FSL | |
| MADE IN ARGENTINA | FAL S | |
| MADE IN ARGENTINA | FAL SPORTER | |
| MADE IN ARGENTINA | FAL SPORTER SA | |
| MADE IN ARGENTINA | FLS SPORTER | |
| MADE IN ARGENTINA | FLS SPORTER | |
| MADE IN ARGENTINA | FLS SPORTER | |
| MADE IN ARGENTINA | FM FAL | |
| MADE IN ARGENTINA | FM HIGH POWER | |
| MADE IN ARGENTINA | FM LSR | |
| MADE IN ARGENTINA | FM LSR | |

SB23_Kasler

| | |
|---|---|
| MADE IN ARGENTINA | FM LSR |
| MADE IN ARGENTINA | FM LSR |
| MADE IN ARGENTINA | FMAP |
| MADE IN ARGENTINA | FMAP |
| MADE IN ARGENTINA | FMAP |
| MADE IN ARGENTINA | FMAP |
| MADE IN ARGENTINA | FMAP |
| MADE IN ARGENTINA | FMLSR |
| MADE IN ARGENTINA | FMP DELTA |
| MADE IN ARGENTINA | FN FAL |
| MADE IN ARGENTINA | FN FAL |
| MADE IN ARGENTINA | FN FAL |
| MADE IN ARGENTINA | FN FAL |
| MADE IN ARGENTINA | FN FM AP |
| MADE IN ARGENTINA | FN FM AP |
| MADE IN ARGENTINA | FN FMAP |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |

SB23_Kasler

| | |
|---|---|
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL |
| MADE IN ARGENTINA | FSL DM ROSARIO |
| MADE IN ARGENTINA | FSL FAL |
| MADE IN ARGENTINA | FSL LSR |
| MADE IN ARGENTINA | FSLFAL |
| MADE IN ARGENTINA | G3 |
| MADE IN ARGENTINA | G3 |
| MADE IN ARGENTINA | G3 TYPE |
| MADE IN ARGENTINA | G3S |
| MADE IN ARGENTINA | G3S |
| MADE IN ARGENTINA | GMW 1 |
| MADE IN ARGENTINA | H BARRELL |
| MADE IN ARGENTINA | H BARRELL |
| MADE IN ARGENTINA | HK 91 |
| MADE IN ARGENTINA | HK 91 |
| MADE IN ARGENTINA | J15 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | L1A1 |
| MADE IN ARGENTINA | LAR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |

SB23_Kasler

| | |
|---|---|
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR 308 WIN |
| MADE IN ARGENTINA | LSR 308 WIN |
| MADE IN ARGENTINA | LSR 308 WIN |
| MADE IN ARGENTINA | LSR 308 WIN |
| MADE IN ARGENTINA | LSR FAL |
| MADE IN ARGENTINA | LSR LW SEMIAUTO |
| MADE IN ARGENTINA | LSR308 |
| MADE IN ARGENTINA | NATO FAL |
| MADE IN ARGENTINA | SLG 95 |
| MADE IN ARGENTINA | SLG 95 |
| MADE IN ARGENTINA | SLG 95 |
| MADE IN ARGENTINA | SLG 95 |
| MADE IN ARGENTINA | SLR |
| MADE IN ARGENTINA | SLR |
| MADE IN ARGENTINA | SLR |
| MADE IN ARGENTINA | SPORTER |
| MADE IN ARGENTINA | STD |
| MADE IN ARGENTINA | STG 58 SPORTER |
| MADE IN ARGENTINA | STG58 |
| MADE IN ARGENTINA | UNKNOWN |
| MADE IN ARGENTINA | XG3S |
| MADE IN ARGENTINA | XG3S |
| MADE IN ARGENTINA | XG3S |
| MADE IN ARGENTINA | XG3S |
| MADE IN ARGENTINA | XG3S |
| MADE IN AUSTRIA | FAL L1A1 SPORTER |
| MADE IN AUSTRIA | GLOCK19 |
| MADE IN AUSTRIA | ST648 |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN AUSTRIA | ST658 | |
| MADE IN AUSTRIA | STG 58C SPORTER | |
| MADE IN AUSTRIA | STG 58C SPORTER | |
| MADE IN AUSTRIA | STG58 | |
| MADE IN AUSTRIA | STG58C | |
| MADE IN AUSTRIA | USR | |
| MADE IN BELGIUM | | 191021 |
| MADE IN BELGIUM | FAL | |
| MADE IN BELGIUM | FAL | |
| MADE IN BELGIUM | FN 49 | |
| MADE IN BELGIUM | FN 49 | |
| MADE IN BELGIUM | FN49 | |
| MADE IN BELGIUM | FSL | |
| MADE IN BELGIUM | L1A1 | |
| MADE IN BELGIUM | L1A1 | |
| MADE IN BELGIUM | LUGER | |
| MADE IN BELGIUM | M96 | |
| MADE IN BELGIUM | P35 | |
| MADE IN BELGIUM | SAFN 49 | |
| MADE IN BELGIUM | STG 58 G3 | |
| MADE IN BELGIUM | STG58 | |
| MADE IN BRAZIL | | 151 |
| MADE IN BRAZIL | FAL L1A1 | |
| MADE IN BRAZIL | FSL | |
| MADE IN BRAZIL | FZSA | |
| MADE IN BRAZIL | FZSA767 | |
| MADE IN BRAZIL | IMBEL | |
| MADE IN BRAZIL | L1A1 | |
| MADE IN BRAZIL | L1A1 | |
| MADE IN BRAZIL | L1A1 SPORTER | |
| MADE IN BRAZIL | L1A1 SPORTER | |
| MADE IN BRAZIL | L1A1 SPORTER | |
| MADE IN BRAZIL | L1A1SPORTER | |
| MADE IN BRAZIL | L1A1SPORTER | |
| MADE IN BRAZIL | L1A1SPORTER | |
| MADE IN BRAZIL | SA58 | |
| MADE IN BRAZIL | STG 58 | |
| MADE IN BRAZIL | TAURUS | |
| MADE IN BULGARIA | AK | |
| MADE IN BULGARIA | AK | |
| MADE IN BULGARIA | AK 47 | |
| MADE IN BULGARIA | AK 47 | |
| MADE IN BULGARIA | AK SPORTER | |
| MADE IN BULGARIA | AK47 | |
| MADE IN BULGARIA | AK47 | |
| MADE IN BULGARIA | AK47 | |
| MADE IN BULGARIA | AK47 SA93 | |
| MADE IN BULGARIA | CUGIR | |
| MADE IN BULGARIA | MAK | |
| MADE IN BULGARIA | MAK 90 | |
| MADE IN BULGARIA | SA 93 | |
| MADE IN BULGARIA | SA 93 | |
| MADE IN BULGARIA | SA 93 | |
| MADE IN BULGARIA | SA 93 | |
| MADE IN BULGARIA | SA 93 | |

SB23_Kasler

| MADE IN BULGARIA | SA 93 |
|---|---|
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 |
| MADE IN BULGARIA | SA 93 SPORTER |
| MADE IN BULGARIA | SA 93M |
| MADE IN BULGARIA | SA 93M |
| MADE IN BULGARIA | SA39 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |

SB23_Kasler

| | |
|---|---|
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SA93 |
| MADE IN BULGARIA | SAL95 |
| MADE IN BULGARIA | SLK96 |
| MADE IN BULGARIA | SLR |
| MADE IN BULGARIA | SLR |
| MADE IN BULGARIA | SLR |
| MADE IN BULGARIA | SLR |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 100 |
| MADE IN BULGARIA | SLR 85 |
| MADE IN BULGARIA | SLR 85M |
| MADE IN BULGARIA | SLR 85M |
| MADE IN BULGARIA | SLR 92 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |

SB23_Kasler

| MADE IN BULGARIA | SLR 95 |
|---|---|
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |

SB23_Kasler

| | |
|---|---|
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 |
| MADE IN BULGARIA | SLR 95 AK |
| MADE IN BULGARIA | SLR 95 MB |
| MADE IN BULGARIA | SLR 95 MB |
| MADE IN BULGARIA | SLR 95 MB |
| MADE IN BULGARIA | SLR 95 SPORTER |
| MADE IN BULGARIA | SLR 95 SPORTER |
| MADE IN BULGARIA | SLR 95MB |
| MADE IN BULGARIA | SLR 96 |
| MADE IN BULGARIA | SLR 96 |
| MADE IN BULGARIA | SLR 96 |
| MADE IN BULGARIA | SLR 96 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |

Page 1062 of 2786

01063

SB23_Kasler

| | |
|---|---|
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |

SB23_Kasler

| | |
|---|---|
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR95 |
| MADE IN BULGARIA | SLR950 |
| MADE IN BULGARIA | SLR95AK |
| MADE IN BULGARIA | SLR95M |
| MADE IN BULGARIA | SLR95MB |
| MADE IN BULGARIA | SLR95MB |
| MADE IN BULGARIA | SLR95MB |
| MADE IN BULGARIA | SLR95MB |
| MADE IN BULGARIA | SLR95MB |
| MADE IN BULGARIA | SLR95SPORTING |
| MADE IN BULGARIA | SLR96 |
| MADE IN BULGARIA | SLR96 |
| MADE IN BULGARIA | SLR96 |
| MADE IN BULGARIA | SPORTER |
| MADE IN BULGARIA | SPORTER |
| MADE IN BULGARIA | SSR99P |
| MADE IN BULGARIA | SSR99P |
| MADE IN BULGARIA | VA93 |
| MADE IN CANADA | C2694 |
| MADE IN CANADA | CAABON15 |
| MADE IN CANADA | CARBON15 |
| MADE IN CANADA | CARBON15 |
| MADE IN CANADA | CARBON1597 |
| MADE IN CANADA | FAL L1A1 |
| MADE IN CANADA | L1A1 |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1 SPORTER | |
| MADE IN CANADA | L1A1SPORTER | |
| MADE IN CANADA | LA1A SPORTER | |
| MADE IN CANADA | LSR | |
| MADE IN CANADA | SPORTER | |
| MADE IN CANADA | SPORTER | |
| MADE IN CANADA | SPORTER | |
| MADE IN CANADA | SPORTER | |
| MADE IN CANADA | SPORTER | |
| MADE IN CHINA | 320 | |
| MADE IN CHINA | 386 | |
| MADE IN CHINA | | 386 |
| MADE IN CHINA | | 386 |
| MADE IN CHINA | | 386 |
| MADE IN CHINA | 762 | |
| MADE IN CHINA | 762 | |
| MADE IN CHINA | 92 SPORTER | |
| MADE IN CHINA | 1985 DRAGUNOV | |
| MADE IN CHINA | 56S | |
| MADE IN CHINA | AK SPORTER | |
| MADE IN CHINA | AK47 | |
| MADE IN CHINA | AK47 | |
| MADE IN CHINA | AK47 | |
| MADE IN CHINA | AK47 | |
| MADE IN CHINA | AKM 47S | |
| MADE IN CHINA | AKS | |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | AKS |
| MADE IN CHINA | AKS 762 |
| MADE IN CHINA | BKW 92 |
| MADE IN CHINA | BLOOMHANDLE |
| MADE IN CHINA | BOX CANNON 700 |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BROOMHANDLE |
| MADE IN CHINA | BWK92 |
| MADE IN CHINA | C 96 |
| MADE IN CHINA | C 96 |
| MADE IN CHINA | DELUXE |
| MADE IN CHINA | DRAGANOV |
| MADE IN CHINA | DRAGUNOV |
| MADE IN CHINA | FIXED MAGAZINE |
| MADE IN CHINA | HDM 86 |
| MADE IN CHINA | M14 |
| MADE IN CHINA | M14 S |
| MADE IN CHINA | M1JINGAN |
| MADE IN CHINA | M21 FIXED |
| MADE IN CHINA | M90 |
| MADE IN CHINA | MAC 90 |
| MADE IN CHINA | MAC 90 |
| MADE IN CHINA | MAC 90 SPORTER |
| MADE IN CHINA | MAC90 |
| MADE IN CHINA | MAC90 SPORTER |
| MADE IN CHINA | MAK 9 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 90 SPORTER |
| MADE IN CHINA | MAK 91 |
| MADE IN CHINA | MAK 91 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 |
| MADE IN CHINA | MAK90 SPORTER |
| MADE IN CHINA | MAK90 SPORTER |
| MADE IN CHINA | MAK90 SPORTER |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | MAK90SPORTER |
| MADE IN CHINA | MAK90SPORTER |
| MADE IN CHINA | MAK90SPORTER |
| MADE IN CHINA | MAK90SPORTER |
| MADE IN CHINA | MAK91 |
| MADE IN CHINA | MAMIYO |
| MADE IN CHINA | MANH |
| MADE IN CHINA | MANH |
| MADE IN CHINA | MANH |
| MADE IN CHINA | MK90 |
| MADE IN CHINA | NDM 86 |
| MADE IN CHINA | NDM 86 |
| MADE IN CHINA | NDM 86 |
| MADE IN CHINA | NDM86 |
| MADE IN CHINA | NDM86 |
| MADE IN CHINA | NHM 90 |
| MADE IN CHINA | NHM 90 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM 91 |
| MADE IN CHINA | NHM90 |
| MADE IN CHINA | NHM91 |
| MADE IN CHINA | NHM91 |
| MADE IN CHINA | NHM91 |
| MADE IN CHINA | NHM91 |
| MADE IN CHINA | NHM91 |
| MADE IN CHINA | PARATROOPER |
| MADE IN CHINA | SA85 |
| MADE IN CHINA | SAS 12 |
| MADE IN CHINA | SAS12 |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS 45 FIXED |
| MADE IN CHINA | SKS 47 FIXED |
| MADE IN CHINA | SKS 50 FIXED |
| MADE IN CHINA | SKS 56 |
| MADE IN CHINA | SKS 56 FIXED |
| MADE IN CHINA | SKS 762 |
| MADE IN CHINA | SKS FIX |
| MADE IN CHINA | SKS FIX |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED |
| MADE IN CHINA | SKS FIXED CN52 |
| MADE IN CHINA | SKS FIXED COWBOY |
| MADE IN CHINA | SKS FIXED MAGAZINE |
| MADE IN CHINA | SKS SPORTER |
| MADE IN CHINA | SKS TYPE 56 |
| MADE IN CHINA | SKS TYPE 56 |
| MADE IN CHINA | SKSPARATROOPER |
| MADE IN CHINA | SPORTER |
| MADE IN CHINA | SPORTER |
| MADE IN CHINA | SPORTER |
| MADE IN CHINA | SPORTER |
| MADE IN CHINA | SPORTER 386 |
| MADE IN CHINA | SPORTER 386 |
| MADE IN CHINA | SPORTER 386 |
| MADE IN CHINA | SPORTER 90 |
| MADE IN CHINA | SPORTS NHM 91 |
| MADE IN CHINA | SPORTSNHM91 |
| MADE IN CHINA | SPS 12 |
| MADE IN CHINA | TOKAROV |
| MADE IN CHINA | TU711 |
| MADE IN CHINA | TU711 |
| MADE IN CHINA | TYPE56SKS |

SB23_Kasler

| | |
|---|---|
| MADE IN CHINA | UNKNOWN |
| MADE IN CZECHSLOVKIA | CZ52 |
| MADE IN CZECHSLOVKIA | CZ52 |
| MADE IN CZECHSLOVKIA | CZ52 |
| MADE IN CZECHSLOVKIA | CZ75B |
| MADE IN CZECHSLOVKIA | CZM52 |
| MADE IN CZECHSLOVKIA | SHE 52 |
| MADE IN CZECHSLOVKIA | SHE VZ52 |
| MADE IN CZECHSLOVKIA | VZ 52 |
| MADE IN CZECHSLOVKIA | VZ 52 57 |
| MADE IN DOMINICA | FSL |
| MADE IN DOMINICA | FSL |
| MADE IN DOMINICA | FSL |
| MADE IN DOMINICA | FSL |
| MADE IN EGYPT | AK 47 |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM |
| MADE IN EGYPT | AKM MISCRCARM |
| MADE IN EGYPT | AKMM1SR |
| MADE IN EGYPT | CARBINE |
| MADE IN EGYPT | FN 1949 |
| MADE IN EGYPT | FN49 |
| MADE IN EGYPT | FN49 |
| MADE IN EGYPT | HAKEM |
| MADE IN EGYPT | HAKIAM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |

SB23_Kasler

| | |
|---|---|
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | HAKIM |
| MADE IN EGYPT | M15R |
| MADE IN EGYPT | M1SR |
| MADE IN EGYPT | M1SR |
| MADE IN EGYPT | M1SR SA |
| MADE IN EGYPT | MAADI |
| MADE IN EGYPT | MAADI |
| MADE IN EGYPT | MAK 90 |
| MADE IN EGYPT | MAK 90 |
| MADE IN EGYPT | MAK90 |
| MADE IN EGYPT | MATTIE |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |

SB23_Kasler

| | |
|---|---|
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR |
| MADE IN EGYPT | MISR 10 |
| MADE IN EGYPT | MISR 10 |
| MADE IN EGYPT | MISR 10 SEMI |
| MADE IN EGYPT | MISR 90 |
| MADE IN EGYPT | MISR 90 |
| MADE IN EGYPT | MISR 90 |
| MADE IN EGYPT | MISR AK SPORTER |
| MADE IN EGYPT | MISR R104 1N |
| MADE IN EGYPT | MISR SA |
| MADE IN EGYPT | MISR7 |
| MADE IN EGYPT | MISR7 |
| MADE IN EGYPT | MISR90 |
| MADE IN EGYPT | MISR90 |
| MADE IN EGYPT | MISR90 |
| MADE IN EGYPT | MISR90 |
| MADE IN EGYPT | MISRCARM |
| MADE IN EGYPT | MISRCARM |
| MADE IN EGYPT | MISRSPORTER |
| MADE IN EGYPT | MSR 90 |
| MADE IN EGYPT | MSR 90 |
| MADE IN EGYPT | RASHEED |
| MADE IN EGYPT | RASHID |
| MADE IN EGYPT | RASHID |
| MADE IN EGYPT | RIFLE SEM AUTO |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML |
| MADE IN EGYPT | RML AK47 |
| MADE IN EGYPT | RML MAADI |
| MADE IN EGYPT | RPM |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN EGYPT | RPM | |
| MADE IN EGYPT | S1A | |
| MADE IN EGYPT | SB23 | |
| MADE IN EGYPT | SEMI AUTO | |
| MADE IN EGYPT | SPORTER | |
| MADE IN EGYPT | SPORTER | |
| MADE IN EGYPT | | |
| MADE IN EGYPT | | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 | |
| MADE IN ENGLAND | L1A1 SPORTER | |
| MADE IN ENGLAND | MK1 | |
| MADE IN ENGLAND | SLR | |
| MADE IN FINLAND | BKT39 | |
| MADE IN FINLAND | BKT39 | |
| MADE IN FINLAND | VALMET 76 | |
| MADE IN FRANCE | 15 | |
| MADE IN FRANCE | 49 | |
| MADE IN FRANCE | | 49 |
| MADE IN FRANCE | | 49 |
| MADE IN FRANCE | | 49 |
| MADE IN FRANCE | 4956 | |
| MADE IN FRANCE | 4956 | |
| MADE IN FRANCE | 4956 | |
| MADE IN FRANCE | 4956 | |
| MADE IN FRANCE | 49156 | |
| MADE IN FRANCE | 194956 | |
| MADE IN FRANCE | 1949 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | 49 56 | |
| MADE IN FRANCE | AZ | |
| MADE IN FRANCE | CMH2 | |
| MADE IN FRANCE | CMH2 | |
| MADE IN FRANCE | FAL | |
| MADE IN FRANCE | FAL | |
| MADE IN FRANCE | FN49 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |
| MADE IN FRANCE | L1A1 | |

SB23_Kasler

| | |
|---|---|
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 |
| MADE IN FRANCE | L1A1 CAI SPORTER |
| MADE IN FRANCE | M14K |
| MADE IN FRANCE | M1949 |
| MADE IN FRANCE | M1949 56 |
| MADE IN FRANCE | M1949 56 |
| MADE IN FRANCE | M194956 |
| MADE IN FRANCE | M194956 |
| MADE IN FRANCE | M49 |
| MADE IN FRANCE | M49 |
| MADE IN FRANCE | M49 |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS |
| MADE IN FRANCE | MAS 1945 56 |
| MADE IN FRANCE | MAS 1949 56 |
| MADE IN FRANCE | MAS 1949 56 |
| MADE IN FRANCE | MAS 1949 56 |
| MADE IN FRANCE | MAS 1949 56 |
| MADE IN FRANCE | MAS 1962 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 49 56 |
| MADE IN FRANCE | MAS 4956 |
| MADE IN FRANCE | MAS 4956 |
| MADE IN FRANCE | MAS 4956 |
| MADE IN FRANCE | MAS MLE |
| MADE IN FRANCE | MAS194956 |
| MADE IN FRANCE | MAS194956 |
| MADE IN FRANCE | MAS49 |
| MADE IN FRANCE | MAS49 |
| MADE IN FRANCE | MAS49 56 |

SB23_Kasler

| | |
|---|---|
| MADE IN FRANCE | MAS4956 |
| MADE IN FRANCE | MAS4956 |
| MADE IN FRANCE | MAS4956 |
| MADE IN FRANCE | MAUSER |
| MADE IN FRANCE | MAUSER36 |
| MADE IN FRANCE | MLE 1949 56 |
| MADE IN FRANCE | MLE 1949 56 |
| MADE IN FRANCE | MLE 1949 56 |
| MADE IN FRANCE | MLE1949 56 |
| MADE IN FRANCE | PARA |
| MADE IN FRANCE | PARA |
| MADE IN FRANCE | PARA |
| MADE IN FRANCE | PARA |
| MADE IN FRANCE | R1A1 SPORTER |
| MADE IN FRANCE | SA58 |
| MADE IN FRANCE | SPORTER L1A1 |
| MADE IN FRANCE | STG 58 |
| MADE IN FRANCE | STG 58C |
| MADE IN FRANCE | VARMINTER |
| MADE IN FRENCH POLY | MAS |
| MADE IN GERMANY | 98 |
| MADE IN GERMANY | 1930 |
| MADE IN GERMANY | K43 |
| MADE IN GERMANY | PM 27 |
| MADE IN GREECE | OLYMPIAN |
| MADE IN GREECE | SAR 8 SPORTER |
| MADE IN HONG KONG | BENELLI SUPER 90 M3 |
| MADE IN HONG KONG | SR9 |
| MADE IN HONG KONG | USC CARBINE |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | 85M |
| MADE IN HUNGARY | 85M |
| MADE IN HUNGARY | 85M |
| MADE IN HUNGARY | 95M |
| MADE IN HUNGARY | AK |
| MADE IN HUNGARY | AK |
| MADE IN HUNGARY | AK 47 |
| MADE IN HUNGARY | AK 47 |
| MADE IN HUNGARY | AK 47  SA85M |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AK47 |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKS |
| MADE IN HUNGARY | AKS |
| MADE IN HUNGARY | B SPROTER |
| MADE IN HUNGARY | FEG |
| MADE IN HUNGARY | FEG |
| MADE IN HUNGARY | GA 9200 AK 47 |
| MADE IN HUNGARY | KBI SA 85M |

SB23_Kasler

| | |
|---|---|
| MADE IN HUNGARY | KBI SA 85M |
| MADE IN HUNGARY | MAC 90 |
| MADE IN HUNGARY | PJK 9HP |
| MADE IN HUNGARY | RIFLE |
| MADE IN HUNGARY | SA |
| MADE IN HUNGARY | SA  85M |
| MADE IN HUNGARY | SA 2000M |
| MADE IN HUNGARY | SA 200M |
| MADE IN HUNGARY | SA 58M |
| MADE IN HUNGARY | SA 83 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 |
| MADE IN HUNGARY | SA 85 M |
| MADE IN HUNGARY | SA 85 SPORTER |
| MADE IN HUNGARY | SA 85 SPORTER |
| MADE IN HUNGARY | SA 85 SPORTER |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |

SB23_Kasler

| | |
|---|---|
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA2000 |
| MADE IN HUNGARY | SA2000 |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA2000M |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 |
| MADE IN HUNGARY | SA85 KBI SPORTER |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |

SB23_Kasler

| | |
|---|---|
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |
| MADE IN HUNGARY | SA85M |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M | |
| MADE IN HUNGARY | SA85M MAK 90 | |
| MADE IN HUNGARY | SA85M SPORTER | |
| MADE IN HUNGARY | SA85M SPORTER | |
| MADE IN HUNGARY | SA85M SPORTER | |
| MADE IN HUNGARY | SA85M SPORTER | |
| MADE IN HUNGARY | SA85M SPORTER | |
| MADE IN HUNGARY | SA85MSPORTER | |
| MADE IN HUNGARY | SA85SPORTER | |
| MADE IN HUNGARY | SH85 | |
| MADE IN HUNGARY | SPORTER | |
| MADE IN HUNGARY | SPORTER | |
| MADE IN HUNGARY | SPORTER | |
| MADE IN HUNGARY | | |
| MADE IN INDIA | CARBINE | |
| MADE IN ISRAEL | | 941 |
| MADE IN ISRAEL | | 941 |
| MADE IN ISRAEL | DESERT EAGLE 41 44 | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FAL | |
| MADE IN ISRAEL | FALO FAL | |
| MADE IN ISRAEL | FNFAL | |
| MADE IN ISRAEL | L1A1 SPORTER | |
| MADE IN ISRAEL | L1A1 SPORTER | |
| MADE IN ISRAEL | L1A1 SPORTER | |
| MADE IN ISRAEL | M1 CARBINE | |
| MADE IN ISRAEL | M888 | |
| MADE IN ISRAEL | M888 | |
| MADE IN ISRAEL | MATCH | |
| MADE IN ISRAEL | SA FAL | |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN ISRAEL | SA FAL | |
| MADE IN ISRAEL | SA FAL | |
| MADE IN ISRAEL | TYPE 3 METRIC | |
| MADE IN ITALY | AGM1 | |
| MADE IN ITALY | AGM1 | |
| MADE IN ITALY | AGM1 | |
| MADE IN ITALY | AP 80 | |
| MADE IN ITALY | AP74 | |
| MADE IN ITALY | AP80 | |
| MADE IN ITALY | BULLPUP | |
| MADE IN ITALY | JAGER AP 80 221 | |
| MADE IN ITALY | JAGER AP80 | |
| MADE IN ITALY | JAGERAP84 | |
| MADE IN ITALY | M1 | |
| MADE IN ITALY | PMSA02 | |
| MADE IN ITALY | PMSA02 | |
| MADE IN ITALY | PPS 50 | |
| MADE IN ITALY | ROSA | |
| MADE IN ITALY | SAS 12 | |
| MADE IN JAPAN | WW 2 ARMY | |
| MADE IN JORDAN | M1 CARBINE | |
| MADE IN PHILIPPINES | | 1600 |
| MADE IN PHILIPPINES | | 1600 |
| MADE IN PHILIPPINES | | 1600 |
| MADE IN PHILIPPINES | | 1600 |
| MADE IN PHILIPPINES | AK 47 22 | |
| MADE IN PHILIPPINES | M 16 | |
| MADE IN PHILIPPINES | M1600 | |
| MADE IN PHILIPPINES | MK IV 116 | |
| MADE IN POLAND | SKS FIXED | |
| MADE IN POLAND | VEPR | |
| MADE IN PORTUGAL | 91 | |
| MADE IN PORTUGAL | 91 | |
| MADE IN PORTUGAL | 91 | |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | | 91 |
| MADE IN PORTUGAL | DELTA 91 | |
| MADE IN PORTUGAL | DELTA 91 | |
| MADE IN PORTUGAL | DELTA 97 | |
| MADE IN PORTUGAL | FAL | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |
| MADE IN PORTUGAL | FMP | |

SB23_Kasler

| | |
|---|---|
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP |
| MADE IN PORTUGAL | FMP G3 |
| MADE IN PORTUGAL | FSL |
| MADE IN PORTUGAL | FSL 308 |
| MADE IN PORTUGAL | G 3 |
| MADE IN PORTUGAL | G3 |
| MADE IN PORTUGAL | G3 |
| MADE IN PORTUGAL | G3 |
| MADE IN PORTUGAL | G3 TYPE |
| MADE IN PORTUGAL | G35 |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3S |
| MADE IN PORTUGAL | G3SFMP |
| MADE IN PORTUGAL | G3SFMP |
| MADE IN PORTUGAL | PARIS INT G3 |
| MADE IN PORTUGAL | RML |
| MADE IN PORTUGAL | SLG 95 |
| MADE IN PORTUGAL | SLG 95 |
| MADE IN PORTUGAL | SLG95 |
| MADE IN PORTUGAL | SLG95 |
| MADE IN PORTUGAL | SLG95 |
| MADE IN PORTUGAL | SW3 |
| MADE IN PORTUGAL | SW3 91 |
| MADE IN PORTUGAL | SW3 91 |
| MADE IN PORTUGAL | UG3S |
| MADE IN PORTUGAL | UNKNOWN |
| MADE IN PORTUGAL | UT91 |
| MADE IN PORTUGAL | UT91 |
| MADE IN PORTUGAL | XFAL |
| MADE IN PORTUGAL | XG3 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 |
| MADE IN PORTUGAL | XG35 FMP |
| MADE IN PORTUGAL | XG3S |

SB23_Kasler

| | |
|---|---|
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3S |
| MADE IN PORTUGAL | XG3SFMP |
| MADE IN PORTUGAL | YG3S |
| MADE IN SIERRE LEONE | 85M |
| MADE IN SIERRE LEONE | 85M |
| MADE IN SIERRE LEONE | M1A |
| MADE IN SIERRE LEONE | SAR 8 SPORTER |
| MADE IN SPAIN | M1 |
| MADE IN SPAIN | MOD 30M |
| MADE IN SPAIN | SAR 8 |
| MADE IN SWEDEN | 42 |
| MADE IN SWEDEN | AG42B |
| MADE IN SWEDEN | AG42B |
| MADE IN SWEDEN | LJUNGMAN |
| MADE IN SWEDEN | LJUNGMAN 42B |
| MADE IN SWEDEN | LYUNGMAN |
| MADE IN SWEDEN | TARGETPRO |
| MADE IN SWITZERLAND | PE |
| MADE IN YUGOSLAVIA | 7 |
| MADE IN YUGOSLAVIA | AK 47 |
| MADE IN YUGOSLAVIA | AK 47 |
| MADE IN YUGOSLAVIA | AK47 |
| MADE IN YUGOSLAVIA | M 77 WS |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M 90 |
| MADE IN YUGOSLAVIA | M40 |
| MADE IN YUGOSLAVIA | M90 |
| MADE IN YUGOSLAVIA | M90 |
| MADE IN YUGOSLAVIA | M90 |
| MADE IN YUGOSLAVIA | M90 |

SB23_Kasler

| | | |
|---|---|---|
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 | |
| MADE IN YUGOSLAVIA | M90 RPK | |
| MADE IN YUGOSLAVIA | MAK 90 | |
| MADE IN YUGOSLAVIA | MITCHELLARMS | |
| MADE IN YUGOSLAVIA | PPK 47 | |
| MADE IN YUGOSLAVIA | RM 90 | |
| MADE IN YUGOSLAVIA | RM 90 | |
| MADE IN YUGOSLAVIA | RPK | |
| MADE IN YUGOSLAVIA | RPK 47 | |
| MADE IN YUGOSLAVIA | RPK M90 | |
| MADE IN YUGOSLAVIA | RPK47 | |
| MADE IN YUGOSLAVIA | SLR 95 | |
| MADE IN ZAMBIA | LR 300 | |
| MADE IN ZAMBIA | LR 300 | |
| MAGNUM RESEARCH | 331 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | 332 | |
| MAGNUM RESEARCH | | 332 |
| MAGNUM RESEARCH | | 332 |
| MAGNUM RESEARCH | | 332 |
| MAGNUM RESEARCH | | 332 |
| MAGNUM RESEARCH | 361 | |
| MAGNUM RESEARCH | 361 | |
| MAGNUM RESEARCH | 361 | |
| MAGNUM RESEARCH | 361 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |

SB23_Kasler

| | | |
|---|---|---|
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | 372 | |
| MAGNUM RESEARCH | | 372 |
| MAGNUM RESEARCH | | 372 |
| MAGNUM RESEARCH | 0T0 | |
| MAGNUM RESEARCH | 332ARM | |
| MAGNUM RESEARCH | 332ARM | |
| MAGNUM RESEARCH | ARM | |
| MAGNUM RESEARCH | DESERT EAGLE | |
| MAGNUM RESEARCH | DESERT EAGLE | |
| MAGNUM RESEARCH | DESERT EAGLE | |
| MAGNUM RESEARCH | MOUNTAIN EAGLE | |
| MAGNUM RESEARCH | MR | |
| MAGNUM RESEARCH | MR361 | |
| MAGNUM RESEARCH | MTN EAGLE | |
| MAKAROV | 1J70 | |
| MAKAROV | IJ 70 | |
| MAKAROV | IJ70 | |
| MAKAROV | IJ70 | |
| MAKAROV | M11 | |
| MANCHESTER ARMS | 45R01212 | |
| MANCHESTER ARMS | COMMANDO | |
| MANCHESTER ARMS | COMMANDO | |
| MANCHESTER ARMS | COMMANDO | |
| MANCHESTER ARMS | COMMANDO MARK | |
| MANCHESTER ARMS | COMMANDO MARK 45 | |
| MANCHESTER ARMS | COMMANDO MARK 45 | |
| MANCHESTER ARMS | COMMANDO MARK 45 | |
| MANCHESTER ARMS | COMMANDOMARK45 | |
| MANCHESTER ARMS | MARK 45 | |
| MANCHESTER ARMS | MARK45 | |
| MANHURIN, S.A. | PP | |
| MANNLICHER/CARCANO | M10A1 | |
| MANNLICHER/CARCANO | M10A1S | |
| MANNLICHER/CARCANO | M10A1S | |
| MANNLICHER/CARCANO | MAC 10 | |
| MARIANA ISLANDS | | 760 |
| MARKWELL ARMS CO | 90 | |
| MARKWELL ARMS CO | SPORTER 90 | |
| MARKWELL ARMS CO | SPORTER 90 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | 9 | |
| MARLIN FIREARMS CO. | | 9 |
| MARLIN FIREARMS CO. | | 9 |
| MARLIN FIREARMS CO. | | 9 |
| MARLIN FIREARMS CO. | | 9 |

SB23_Kasler

| MARLIN FIREARMS CO. | | 9 |
| --- | --- | --- |
| MARLIN FIREARMS CO. | 25 | |
| MARLIN FIREARMS CO. | 45 | |
| MARLIN FIREARMS CO. | 45 | |
| MARLIN FIREARMS CO. | 45 | |
| MARLIN FIREARMS CO. | 45 | |
| MARLIN FIREARMS CO. | 45 | |
| MARLIN FIREARMS CO. | | 45 |
| MARLIN FIREARMS CO. | | 45 |
| MARLIN FIREARMS CO. | 60 | |
| MARLIN FIREARMS CO. | 60 | |
| MARLIN FIREARMS CO. | 60 | |
| MARLIN FIREARMS CO. | 60 | |
| MARLIN FIREARMS CO. | 60 | |
| MARLIN FIREARMS CO. | | 60 |
| MARLIN FIREARMS CO. | | 60 |
| MARLIN FIREARMS CO. | | 60 |
| MARLIN FIREARMS CO. | 80 | |
| MARLIN FIREARMS CO. | | 600 |
| MARLIN FIREARMS CO. | 700 | |
| MARLIN FIREARMS CO. | 700 | |
| MARLIN FIREARMS CO. | | 995 |
| MARLIN FIREARMS CO. | 3000 | |
| MARLIN FIREARMS CO. | 30 AS | |
| MARLIN FIREARMS CO. | 45 CAMP GUN | |
| MARLIN FIREARMS CO. | 70HC | |
| MARLIN FIREARMS CO. | 9 CAMP | |
| MARLIN FIREARMS CO. | 9 MIRCO GROVE BARREL | |
| MARLIN FIREARMS CO. | A15 | |
| MARLIN FIREARMS CO. | AK47P | |
| MARLIN FIREARMS CO. | BULLPUP | |
| MARLIN FIREARMS CO. | CAMP | |
| MARLIN FIREARMS CO. | CAMP | |
| MARLIN FIREARMS CO. | CAMP 45 | |
| MARLIN FIREARMS CO. | CAMP 45 | |
| MARLIN FIREARMS CO. | CAMP 45 | |
| MARLIN FIREARMS CO. | CAMP 45 | |
| MARLIN FIREARMS CO. | CAMP 45 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP 9 | |
| MARLIN FIREARMS CO. | CAMP CARBINE | |
| MARLIN FIREARMS CO. | CAMP NINE | |
| MARLIN FIREARMS CO. | CAMP RIFLE | |
| MARLIN FIREARMS CO. | CAMP45 | |

SB23_Kasler

| | | |
|---|---|---|
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMP9 | |
| MARLIN FIREARMS CO. | CAMPCARBINE | |
| MARLIN FIREARMS CO. | CAMPCARBINE | |
| MARLIN FIREARMS CO. | CAMPFIRE | |
| MARLIN FIREARMS CO. | CAMPGUN | |
| MARLIN FIREARMS CO. | COMP CARBINE | |
| MARLIN FIREARMS CO. | GLEUFIELD 60 | |
| MARLIN FIREARMS CO. | LAMP 9 | |
| MARLIN FIREARMS CO. | LAMP 9 | |
| MARLIN FIREARMS CO. | M 9 | |
| MARLIN FIREARMS CO. | M0025 | |
| MARLIN FIREARMS CO. | M45 | |
| MARLIN FIREARMS CO. | M60 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | MODEL 9 | |
| MARLIN FIREARMS CO. | SS60 | |
| MARLIN FIREARMS CO. | UNKNOWN | |
| MARLIN FIREARMS CO. | WINFIELD 60 | |
| MARS (PISTOLS) | | 308 |
| MARS (PISTOLS) | AK | |
| MARS (PISTOLS) | AK | |
| MARS (PISTOLS) | PISTOL | |
| MARS (PISTOLS) | SAP | |
| MARS (PISTOLS) | SAP | |
| MARS (PISTOLS) | SAP 033 | |
| MARS (PISTOLS) | SAP018 | |
| MARS (PISTOLS) | SAP073 | |
| MATHIEU ARMS & DEV | C96 | |
| MAUSER | 34 | |
| MAUSER | 42 | |
| MAUSER | 71 | |
| MAUSER | 714 | |
| MAUSER | 714 | |
| MAUSER | | 714 |
| MAUSER | | 714 |
| MAUSER | 1896 | |
| MAUSER | 1896 | |
| MAUSER | 1896 | |
| MAUSER | 1896 | |
| MAUSER | | 1896 |
| MAUSER | | 1930 |
| MAUSER | 1896 REPROD | |
| MAUSER | 643 DUV 44 | |
| MAUSER | ARGENTINE1908 | |
| MAUSER | BOLO | |

Page 1088 of 2786

SB23_Kasler

| | | |
|---|---|---|
| MAUSER | BROOM HANDLE | |
| MAUSER | BROOMHANDLE | |
| MAUSER | BROOMHANDLE | |
| MAUSER | BROOMHANDLE | |
| MAUSER | BROOMHANDLE | |
| MAUSER | BROOMHANDLE | |
| MAUSER | BROOMHANDLE C 96 | |
| MAUSER | C 96 | |
| MAUSER | C1896 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | C96 | |
| MAUSER | COMMEM | |
| MAUSER | HSC SUPER 380 | |
| MAUSER | HSSUPER | |
| MAUSER | IAR C96 | |
| MAUSER | M 96 | |
| MAUSER | M96 | |
| MAUSER | RED 9 | |
| MAUSER | TYPE 43 | |
| MAVERICK ARMS | 88 | |
| MAVERICK ARMS | 88 | |
| MAVERICK ARMS | 88 | |
| MAVERICK ARMS | 88 | |
| MAVERICK ARMS | 88 | |
| MAVERICK ARMS | | 88 |
| MAVERICK ARMS | | 88 |
| MAVERICK ARMS | | 88 |
| MAVERICK ARMS | BULLPUP | |
| MAVERICK ARMS | BULLPUP | |
| MAVERICK ARMS | BULLPUP | |
| MAVERICK ARMS | BULLPUP | |
| MAVERICK ARMS | BULLPUP | |
| MAVERICK ARMS | BULLPUP MODEL 88 | |
| MAXWELL ARMS | XM207SA | |
| MAXWELL ARMS | XM207SA | |
| MERIDIAN FIREARMS CO | 63 | |
| MERIDIAN FIREARMS CO | 91 | |
| MERIDIAN FIREARMS CO | | 91 |
| MERIDIAN FIREARMS CO | | 91 |
| MERIDIAN FIREARMS CO | | 91 |
| MERIDIAN FIREARMS CO | 308 | |
| MERIDIAN FIREARMS CO | 6 3 | |
| MERIDIAN FIREARMS CO | 99 CENTURION | |
| MERIDIAN FIREARMS CO | 99 CENTURION | |

SB23_Kasler

| | |
|---|---|
| MERIDIAN FIREARMS CO | 99 SPORTER |
| MERIDIAN FIREARMS CO | C 99 |
| MERIDIAN FIREARMS CO | C 99 CENTURION |
| MERIDIAN FIREARMS CO | C99 |
| MERIDIAN FIREARMS CO | C99 |
| MERIDIAN FIREARMS CO | C99 SPORTER |
| MERIDIAN FIREARMS CO | C99CENTURION SPORTER |
| MERIDIAN FIREARMS CO | C99CENTURION SPORTER |
| MERIDIAN FIREARMS CO | C99CENTURION SPORTER |
| MERIDIAN FIREARMS CO | C99CENTURION SPORTER |
| MERIDIAN FIREARMS CO | CENTURIAN 99 |
| MERIDIAN FIREARMS CO | CENTURIAN 99 |
| MERIDIAN FIREARMS CO | CENTURION |
| MERIDIAN FIREARMS CO | CENTURION |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION 99 |
| MERIDIAN FIREARMS CO | CENTURION99 |
| MERIDIAN FIREARMS CO | CENTURION99 |
| MERIDIAN FIREARMS CO | CENTURION99 FA91 |
| MERIDIAN FIREARMS CO | CENTURIONG3SPORTER |
| MERIDIAN FIREARMS CO | CENTURIONSPORTER C99 |
| MERIDIAN FIREARMS CO | CENTURY 2000 |
| MERIDIAN FIREARMS CO | CENTURY ARMS SPORTER |
| MERIDIAN FIREARMS CO | CENTURY G3 |
| MERIDIAN FIREARMS CO | CENTURYC99 |
| MERIDIAN FIREARMS CO | CETME |
| MERIDIAN FIREARMS CO | F 91 |
| MERIDIAN FIREARMS CO | F491 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |

SB23_Kasler

| | |
|---|---|
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 |
| MERIDIAN FIREARMS CO | FA 91 CENTURION 99 |
| MERIDIAN FIREARMS CO | FA SI |
| MERIDIAN FIREARMS CO | FA SI |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |

Page 1091 of 2786

SB23_Kasler

| MERIDIAN FIREARMS CO | FA91 |
|---|---|
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |

SB23_Kasler

| | |
|---|---|
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |

SB23_Kasler

| | |
|---|---|
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |

SB23_Kasler

| | |
|---|---|
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 |
| MERIDIAN FIREARMS CO | FA91 CARBINE |
| MERIDIAN FIREARMS CO | FA91 G3 |
| MERIDIAN FIREARMS CO | FA91 G3 |
| MERIDIAN FIREARMS CO | FA91 G3 |
| MERIDIAN FIREARMS CO | FA9163 |
| MERIDIAN FIREARMS CO | FA91G3 |
| MERIDIAN FIREARMS CO | FAB 308 |
| MERIDIAN FIREARMS CO | FAB 308 |
| MERIDIAN FIREARMS CO | FAG1 |
| MERIDIAN FIREARMS CO | FAS1 |
| MERIDIAN FIREARMS CO | FAS1 |
| MERIDIAN FIREARMS CO | FASI |
| MERIDIAN FIREARMS CO | FASI |
| MERIDIAN FIREARMS CO | G 3 |
| MERIDIAN FIREARMS CO | G 3 |
| MERIDIAN FIREARMS CO | G 3 |
| MERIDIAN FIREARMS CO | G 3 SPORTER |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 |
| MERIDIAN FIREARMS CO | G3 FA91 |
| MERIDIAN FIREARMS CO | G3 MILLENINM SPORTER |
| MERIDIAN FIREARMS CO | G3 RECIEVER |
| MERIDIAN FIREARMS CO | G3 SPORTER |
| MERIDIAN FIREARMS CO | G3 SPORTER |
| MERIDIAN FIREARMS CO | G36 |
| MERIDIAN FIREARMS CO | G3MILLENIUM |
| MERIDIAN FIREARMS CO | G3SPORTER |
| MERIDIAN FIREARMS CO | GS |
| MERIDIAN FIREARMS CO | HK 91 |
| MERIDIAN FIREARMS CO | HK 91 |
| MERIDIAN FIREARMS CO | HK 91 |
| MERIDIAN FIREARMS CO | HK 91 G3 |

Page 1095 of 2786

SB23_Kasler

| | | |
|---|---|---|
| MERIDIAN FIREARMS CO | HK 91 G3 | |
| MERIDIAN FIREARMS CO | HK 91 G3 | |
| MERIDIAN FIREARMS CO | HK 91 G3 | |
| MERIDIAN FIREARMS CO | HK 91 G3 | |
| MERIDIAN FIREARMS CO | HK G3 | |
| MERIDIAN FIREARMS CO | HK91 | |
| MERIDIAN FIREARMS CO | HKG 3 | |
| MERIDIAN FIREARMS CO | HKG 3 | |
| MERIDIAN FIREARMS CO | HKG3 | |
| MERIDIAN FIREARMS CO | MILLENIUM | |
| MERIDIAN FIREARMS CO | R1048X | |
| MERIDIAN FIREARMS CO | RA 4822 | |
| MERIDIAN FIREARMS CO | SA91 | |
| MERIDIAN FIREARMS CO | SEMI AUTO | |
| MERIDIAN FIREARMS CO | SPORTER | |
| MERIDIAN FIREARMS CO | SPORTER RIO48X | |
| MERIDIAN FIREARMS CO | UNKNOWN | |
| MERIDIAN FIREARMS CO | | |
| METEOR RIFLES | FA 91 | |
| MFG AUTO. D. BAYONNE | P15 | |
| MFG AUTO. D. BAYONNE | PA15 | |
| MIKKENGER ARMS | 760 | |
| MIKKENGER ARMS | M760 | |
| MIKKENGER ARMS | MK 760 | |
| MIKKENGER ARMS | MK 760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 | |
| MIKKENGER ARMS | MK760 CARBINE | |
| MIKKENGER ARMS | SAM 60 | |
| MIL. ARM. CORP.(MAC) | M10 | |
| MIL. ARM. CORP.(MAC) | M10 | |
| MIL. ARM. CORP.(MAC) | M10 A1 | |
| MIL. ARM. CORP.(MAC) | M10 A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A1 | |
| MIL. ARM. CORP.(MAC) | M10A15 | |
| MIL. ARM. CORP.(MAC) | M10A1S | |
| MIL. ARM. CORP.(MAC) | M10A1S | |
| MIL. ARM. CORP.(MAC) | MAC 10 | |
| MIL. ARM. CORP.(MAC) | MAC 10 | |
| MITCHELL ARMS | | 47 |
| MITCHELL ARMS | 77 | |
| MITCHELL ARMS | 77 | |
| MITCHELL ARMS | 90 | |
| MITCHELL ARMS | | 90 |
| MITCHELL ARMS | 16A3CAR | |

SB23_Kasler

| | |
|---|---|
| MITCHELL ARMS | 308 NATO |
| MITCHELL ARMS | 308 NATO |
| MITCHELL ARMS | 70S |
| MITCHELL ARMS | ADLERJAGERAP74 |
| MITCHELL ARMS | ADLERJAGERAP74 |
| MITCHELL ARMS | AK |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 RPK |
| MITCHELL ARMS | AK22 |
| MITCHELL ARMS | AK22 |
| MITCHELL ARMS | AK22 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 22 |
| MITCHELL ARMS | AP 74 |
| MITCHELL ARMS | AP 74 |
| MITCHELL ARMS | AP 80 |
| MITCHELL ARMS | AP 80 |
| MITCHELL ARMS | AP74 |
| MITCHELL ARMS | AP74 |
| MITCHELL ARMS | AP80 |
| MITCHELL ARMS | AR15 |
| MITCHELL ARMS | CAR 15 22 |
| MITCHELL ARMS | GALIL22 |
| MITCHELL ARMS | GOLD SERIES 95 |
| MITCHELL ARMS | JAGER |
| MITCHELL ARMS | JAGER AP 84 |
| MITCHELL ARMS | JAGER AP74 |
| MITCHELL ARMS | JAPERAP80 |
| MITCHELL ARMS | LINDA |
| MITCHELL ARMS | M 70 |
| MITCHELL ARMS | M 70 |
| MITCHELL ARMS | M 70 |
| MITCHELL ARMS | M 70 |
| MITCHELL ARMS | M 77 WS |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |

| | |
|---|---|
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |

SB23_Kasler

| | |
|---|---|
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 AK 47 |
| MITCHELL ARMS | M 96 |
| MITCHELL ARMS | M16A1 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70 |
| MITCHELL ARMS | M70FS |
| MITCHELL ARMS | M70WS |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77 |
| MITCHELL ARMS | M77B1 |
| MITCHELL ARMS | M77B1 |
| MITCHELL ARMS | M77WS |
| MITCHELL ARMS | M77WS |
| MITCHELL ARMS | M9 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |

| | |
|---|---|
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |

SB23_Kasler

| MITCHELL ARMS | M90 |
|---|---|
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |

SB23_Kasler

| | |
|---|---|
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |

SB23_Kasler

| | |
|---|---|
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 RPK |
| MITCHELL ARMS | M90FOLDINGSTOCK |
| MITCHELL ARMS | M90FS |
| MITCHELL ARMS | M98 |
| MITCHELL ARMS | MAC 90 |
| MITCHELL ARMS | MAK 90 |
| MITCHELL ARMS | MAK 90 |
| MITCHELL ARMS | MAK 90 |
| MITCHELL ARMS | MK 76 |
| MITCHELL ARMS | PPS 50 |
| MITCHELL ARMS | PPS50 |
| MITCHELL ARMS | RPK |
| MITCHELL ARMS | RPK |
| MITCHELL ARMS | RPK |

SB23_Kasler

| | | |
|---|---|---|
| MITCHELL ARMS | RPK | |
| MITCHELL ARMS | RPK | |
| MITCHELL ARMS | RPK | |
| MITCHELL ARMS | RPK | |
| MITCHELL ARMS | RPK 47 | |
| MITCHELL ARMS | RPK 47 | |
| MITCHELL ARMS | RPK 47 | |
| MITCHELL ARMS | RPK 762 | |
| MITCHELL ARMS | RPK 90 | |
| MITCHELL ARMS | RPK47 | |
| MITCHELL ARMS | SPORTER | |
| MITCHELL ARMS | SPORTER | |
| MITCHELL ARMS | SPORTER | |
| MITCHELL ARMS | SPORTER | |
| MITRAILLEUSE FRAN DA | POLICEMAN | |
| MK ARMS INC | 760 | |
| MK ARMS INC | 760 | |
| MK ARMS INC | 760 | |
| MK ARMS INC | 760 | |
| MK ARMS INC | | 760 |
| MK ARMS INC | | 760 |
| MK ARMS INC | | 760 |
| MK ARMS INC | | 760 |
| MK ARMS INC | CARBINE | |
| MK ARMS INC | M10 | |
| MK ARMS INC | MK 760 | |
| MK ARMS INC | MK 760 | |
| MK ARMS INC | MK 760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MK760 | |
| MK ARMS INC | MKA 760 | |
| MK ARMS INC | PROTOTYPE | |
| MK ARMS INC | PROTOTYPE | |
| MK ARMS INC | PROTOTYPE | |
| MKS SUPPLY, INC | M14A | |
| MKS SUPPLY, INC | MI4A | |
| MODELE D'ORDONNANCE | CARBON 15 | |
| MOSIN-NAGANT | POLISH M44 | |
| MOSSBERG, OF & SONS | | 88 |
| MOSSBERG, OF & SONS | | 88 |
| MOSSBERG, OF & SONS | | 152 |
| MOSSBERG, OF & SONS | | 410 |
| MOSSBERG, OF & SONS | 490 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |

SB23_Kasler

| | | |
|---|---|---|
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | 500 | |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | | 500 |
| MOSSBERG, OF & SONS | 590 | |
| MOSSBERG, OF & SONS | 590 | |
| MOSSBERG, OF & SONS | 590 | |
| MOSSBERG, OF & SONS | 590 | |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | | 590 |
| MOSSBERG, OF & SONS | 5500 | |
| MOSSBERG, OF & SONS | 5500 | |
| MOSSBERG, OF & SONS | 5500 | |
| MOSSBERG, OF & SONS | | 5500 |
| MOSSBERG, OF & SONS | | 5500 |
| MOSSBERG, OF & SONS | | 5500 |
| MOSSBERG, OF & SONS | 9200 | |
| MOSSBERG, OF & SONS | 50482 | |
| MOSSBERG, OF & SONS | 50668 | |
| MOSSBERG, OF & SONS | | |
| MOSSBERG, OF & SONS | | |
| MOSSBERG, OF & SONS | | |
| MOSSBERG, OF & SONS | 200D | |
| MOSSBERG, OF & SONS | 200D | |
| MOSSBERG, OF & SONS | 22S AUTO | |
| MOSSBERG, OF & SONS | 500 A | |
| MOSSBERG, OF & SONS | 500 A | |
| MOSSBERG, OF & SONS | 500 AG | |
| MOSSBERG, OF & SONS | 500 ATP | |
| MOSSBERG, OF & SONS | 500 ATP | |
| MOSSBERG, OF & SONS | 500 BULLPUB | |
| MOSSBERG, OF & SONS | 500 BULLPUP | |
| MOSSBERG, OF & SONS | 500 CAMPER | |
| MOSSBERG, OF & SONS | 500 COMBO | |

SB23_Kasler

| | |
|---|---|
| MOSSBERG, OF & SONS | 500 CRUISER GRIPPER |
| MOSSBERG, OF & SONS | 500 PERSUADER |
| MOSSBERG, OF & SONS | 500 PERSUADER |
| MOSSBERG, OF & SONS | 500 PUMP |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500ATP |
| MOSSBERG, OF & SONS | 500ATP |
| MOSSBERG, OF & SONS | 500ATV |
| MOSSBERG, OF & SONS | 500BULLPUP |
| MOSSBERG, OF & SONS | 500C |
| MOSSBERG, OF & SONS | 500C |
| MOSSBERG, OF & SONS | 500E |
| MOSSBERG, OF & SONS | 500E |
| MOSSBERG, OF & SONS | 500PUMP |
| MOSSBERG, OF & SONS | 50DE |
| MOSSBERG, OF & SONS | 590 PUMP |
| MOSSBERG, OF & SONS | 590 PUMP ACTION |
| MOSSBERG, OF & SONS | 590A1 |
| MOSSBERG, OF & SONS | 590M |
| MOSSBERG, OF & SONS | 600A |
| MOSSBERG, OF & SONS | 600AT |
| MOSSBERG, OF & SONS | 9200A1 |
| MOSSBERG, OF & SONS | BULL DOG |
| MOSSBERG, OF & SONS | BULL PUP |
| MOSSBERG, OF & SONS | BULL PUP |
| MOSSBERG, OF & SONS | BULL PUP |
| MOSSBERG, OF & SONS | BULL PUP MAVERICK |
| MOSSBERG, OF & SONS | BULL PUP MAVERICK |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULLPUP |

SB23_Kasler

| | |
|---|---|
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | CRUISE |
| MOSSBERG, OF & SONS | CRUISER 500A |
| MOSSBERG, OF & SONS | CRUISER 500A |
| MOSSBERG, OF & SONS | CRUSER |
| MOSSBERG, OF & SONS | HS410 |
| MOSSBERG, OF & SONS | M590 |
| MOSSBERG, OF & SONS | M590A1 |
| MOSSBERG, OF & SONS | M9200A1 |
| MOSSBERG, OF & SONS | M9200A1 |
| MOSSBERG, OF & SONS | M9200A1 |
| MOSSBERG, OF & SONS | MARINER |
| MOSSBERG, OF & SONS | MARINER |
| MOSSBERG, OF & SONS | MAXI COMBO |
| MOSSBERG, OF & SONS | MSBG 590 |
| MOSSBERG, OF & SONS | NEW HEAVEN |
| MOSSBERG, OF & SONS | PERSUADER |
| MOSSBERG, OF & SONS | PUMP |
| MOSSBERG, OF & SONS | PUMP |
| MOSSBERG, OF & SONS | S00 |
| MOSSBERG, OF & SONS | S90 |
| MOSSBERG, OF & SONS | SHOTGUN |
| MOSSBERG, OF & SONS | SHOTGUN |
| MOSSBERG, OF & SONS | |
| MOSSBERG, OF & SONS | |
| NAT. ORDNANCE, INC. | 59 |
| NAT. ORDNANCE, INC. | A15 |
| NAT. ORDNANCE, INC. | A15 |
| NAT. ORDNANCE, INC. | A15 |
| NAT. ORDNANCE, INC. | A15 |
| NAT. ORDNANCE, INC. | BM59 |
| NAT. ORDNANCE, INC. | CARBINE |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | MICARBINE |
| NAT. ORDNANCE, INC. | UNKNOWN |
| NAT. ORDNANCE, INC. | US CARBINE |
| NAT. ORDNANCE, INC. | US CARBINE |
| NAVY ARMS CO. | C96 |
| NAVY ARMS CO. | HENRY |
| NAVY ARMS CO. | TU711 |
| NEW ENGLAND ARMS CO. | |
| NHM/N. H. MAYER | NHM90 |
| NIGHTHAWK FIREARMS | M10 |
| NIGHTHAWK FIREARMS | ST1 |
| NIGHTHAWK FIREARMS | ST1 |
| NIGHTHAWK FIREARMS | ST1 |

SB23_Kasler

| | | |
|---|---|---|
| NIGHTHAWK FIREARMS | XM10 | |
| NIGHTHAWK FIREARMS | XM10 45 | |
| NIGHTHAWK FIREARMS | XM10 45 | |
| NOBLE | M15A2 | |
| NOBLE | M15A2 | |
| NORINCO | 66 | |
| NORINCO | 86 | |
| NORINCO | 86 | |
| NORINCO | | 86 |
| NORINCO | 90 | |
| NORINCO | 90 | |
| NORINCO | 90 | |
| NORINCO | | 90 |
| NORINCO | 213 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |

SB23_Kasler

| NORINCO | 320 |
|---------|-----|
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |
| NORINCO | 320 |

SB23_Kasler

| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | 320 | |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |

SB23_Kasler

| NORINCO | | 320 |
|---------|--|-----|
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | | 320 |
| NORINCO | 386 | |
| NORINCO | | 386 |
| NORINCO | 1956 | |
| NORINCO | | |
| NORINCO | | |
| NORINCO | BWK 92 SPORTER | |
| NORINCO | BWK 92 SPORTER | |
| NORINCO | MAK 90 | |
| NORINCO | MAK 90 SPORTER | |

Page 1111 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 91 |
| NORINCO | 1911A1 |
| NORINCO | 1911A1 |
| NORINCO | 320 B SPORTER |
| NORINCO | 320 CARBINE |
| NORINCO | 320 CARBINE |
| NORINCO | 320 MODEL B |
| NORINCO | 320 SPORTER |
| NORINCO | 320 SPORTER |
| NORINCO | 320 SPORTER |
| NORINCO | 320 SPORTER |
| NORINCO | 320 UZI |
| NORINCO | 320B |
| NORINCO | 320B |
| NORINCO | 320B SPORTER |
| NORINCO | 320BSPORTER95 |
| NORINCO | 320SEMI AUTO CARBINE |
| NORINCO | 320UZI |
| NORINCO | 386 HUNTER |
| NORINCO | 386 SPORTMAN |
| NORINCO | 5651NHM90 |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 73 SPORTER |
| NORINCO | 756 S7 |
| NORINCO | 756S7 |
| NORINCO | 81S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S 1 |
| NORINCO | 84S1 |
| NORINCO | 86S |
| NORINCO | 90SPORTER |
| NORINCO | 90SPORTSTER |
| NORINCO | 91 M |
| NORINCO | 91 M |
| NORINCO | 92 SPORTER |
| NORINCO | ACT III |
| NORINCO | AHM90 |
| NORINCO | AK |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

SB23_Kasler

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 MAK 90 |
| NORINCO | AK 47 NAM 90 SPORTER |
| NORINCO | AK 47S |
| NORINCO | AK HUNTER |
| NORINCO | AK HUNTER |
| NORINCO | AK HUNTER |
| NORINCO | AK HUNTER SPORTER |
| NORINCO | AK MAK 90 |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK386 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK4756S |
| NORINCO | AK47MAC90 |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK56 |

SB23_Kasler

| | |
|---|---|
| NORINCO | AKHUNTER |
| NORINCO | AKHUNTER |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM84S1 |
| NORINCO | AKNHM90 |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS 47 |
| NORINCO | AKS 762 |
| NORINCO | AKS SPORTER |
| NORINCO | AKSPORT |
| NORINCO | AKSPORTER |
| NORINCO | AKSPORTER |
| NORINCO | AKSWOOD |
| NORINCO | AKT |
| NORINCO | AKTF |
| NORINCO | ATD 22 |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B |
| NORINCO | B 320 |
| NORINCO | B 320 |
| NORINCO | B SPORTER |
| NORINCO | B SPORTER |
| NORINCO | B SPORTER |
| NORINCO | B SPORTER |
| NORINCO | B SPORTER 320 |
| NORINCO | B SPORTER 320 |
| NORINCO | B UZI CARBINE |
| NORINCO | B UZI CARBINE |
| NORINCO | B320 |

SB23_Kasler

| | |
|---|---|
| NORINCO | B320 |
| NORINCO | B320 |
| NORINCO | BKW 92 |
| NORINCO | BKW 92 SPORTER |
| NORINCO | BKW 92 SPORTER |
| NORINCO | BSPORTER |
| NORINCO | BSPORTER |
| NORINCO | BSPORTER |
| NORINCO | BSPORTER |
| NORINCO | BULLPUP |
| NORINCO | BW992 |
| NORINCO | BWK |
| NORINCO | BWK 90 |
| NORINCO | BWK 90 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 |
| NORINCO | BWK 92 AK 47 |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK 92 SPORTER |
| NORINCO | BWK SPORTER |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |

SB23_Kasler

| | |
|---|---|
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92 SPORTER |
| NORINCO | BWK92SPORTER |
| NORINCO | BWK92SPORTER |
| NORINCO | BWK92SPORTER |
| NORINCO | BWK92SPORTER |
| NORINCO | CABINE |
| NORINCO | CHINA |
| NORINCO | COWBOY COMPANION |
| NORINCO | CS1 |
| NORINCO | CSI MAK 90 |
| NORINCO | DM86 DRAGUNOV |
| NORINCO | DRAGANOV |
| NORINCO | DRAGONOFF |
| NORINCO | DRAGONOFF |
| NORINCO | DRAGONOU |
| NORINCO | DRAGONOV |
| NORINCO | DRAGONOV |
| NORINCO | DRAGONOV |
| NORINCO | DRAGONOV NDM86 |
| NORINCO | DRAGONUV |
| NORINCO | DRAGUNOV |
| NORINCO | DRAGUNOV |
| NORINCO | DRAGUNOV |
| NORINCO | EM352 |
| NORINCO | FIX  SEMI AUTO |
| NORINCO | FIXED |
| NORINCO | FIXED MAG SKS |
| NORINCO | FIXED SKS |
| NORINCO | FIXED SKS |
| NORINCO | FOLDER MAK 90 |
| NORINCO | GRD C |
| NORINCO | HDM86 |
| NORINCO | HHM 91 |
| NORINCO | HHM 91 |
| NORINCO | HM91 |

Page 1116 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | HNM 90 |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | HUNTER 90 |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER SPORTER |
| NORINCO | HUNTER386 |
| NORINCO | HUNTERRIFLE |
| NORINCO | K SPORT |
| NORINCO | K SPORT |
| NORINCO | K SPORT |
| NORINCO | K SPORT |
| NORINCO | K SPORT KSI |
| NORINCO | K SPORT KSI |
| NORINCO | K SPORT MAK 90 |
| NORINCO | K SPORT MAK 90 |
| NORINCO | K SPORT MAK 90 |
| NORINCO | K SPORTS |
| NORINCO | K SPORTS MAK 90 |
| NORINCO | KR090NLMAK90 |
| NORINCO | KRO90NMAC90 |
| NORINCO | KS90 |
| NORINCO | KS93 |
| NORINCO | KS97 |
| NORINCO | KSI MAK 90 |
| NORINCO | KSPORT |
| NORINCO | KSPORT |
| NORINCO | KSPORT |
| NORINCO | KSPORT |
| NORINCO | L1A1 SPORTER |
| NORINCO | M 14 |
| NORINCO | M 14 |

Page 1117 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | M 14 |
| NORINCO | M 14S |
| NORINCO | M 320 |
| NORINCO | M 90 |
| NORINCO | M 90 |
| NORINCO | M 90 SPORTER |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 |
| NORINCO | M14 SPORTER |
| NORINCO | M14 SPORTER |
| NORINCO | M14 SPORTER |
| NORINCO | M14 SPORTER |
| NORINCO | M14 SPORTER |
| NORINCO | M14 SPORTER |
| NORINCO | M14S |
| NORINCO | M14SA |
| NORINCO | M156S1 |
| NORINCO | M1A |
| NORINCO | M1A |
| NORINCO | M1A |
| NORINCO | M1A |
| NORINCO | M1D |
| NORINCO | M21 |
| NORINCO | M320 |
| NORINCO | M320 |
| NORINCO | M320 B SPORTER |
| NORINCO | M320B SPORTER |
| NORINCO | M90 |
| NORINCO | M90 SPORT |
| NORINCO | M90 SPORTER |
| NORINCO | M91 |
| NORINCO | M96 |
| NORINCO | MAC 10 |
| NORINCO | MAC 12 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 |
| NORINCO | MAC 90 SPORSTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |
| NORINCO | MAC 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC 91 |
| NORINCO | MAC 91 |
| NORINCO | MAC 91 |
| NORINCO | MAC 91 |
| NORINCO | MAC 91 |
| NORINCO | MAC 91 |
| NORINCO | MAC 9O |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 |
| NORINCO | MAC90 SPORTER |
| NORINCO | MAC90 SPORTER |
| NORINCO | MAC90 SPORTER |
| NORINCO | MAC90 SPORTER |
| NORINCO | MAC90 SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC90SPORTER |
| NORINCO | MAC91 |
| NORINCO | MAC91 |
| NORINCO | MACH 90 |
| NORINCO | MACK 90 |
| NORINCO | MACK 90 |
| NORINCO | MACK 90 |
| NORINCO | MACK 91 |
| NORINCO | MACK9 |
| NORINCO | MACK90 |
| NORINCO | MACK90 |
| NORINCO | MAGAZINE FIXED |
| NORINCO | MAK |
| NORINCO | MAK |
| NORINCO | MAK 50 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Page 1134 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Page 1156 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Page 1169 of 2786

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Page 1173 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Page 1179 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90  SPORTER |
| NORINCO | MAK 90 15810 |
| NORINCO | MAK 90 762 |
| NORINCO | MAK 90 AK 47 |
| NORINCO | MAK 90 AS93 |
| NORINCO | MAK 90 BWK 92 |
| NORINCO | MAK 90 BWK 92 |
| NORINCO | MAK 90 FIX |
| NORINCO | MAK 90 K SPORTS |
| NORINCO | MAK 90 NHM |
| NORINCO | MAK 90 NHM 91 |
| NORINCO | MAK 90 NM |
| NORINCO | MAK 90 SEMI AUTO SPT |
| NORINCO | MAK 90 SM 85 |
| NORINCO | MAK 90 SORTER |
| NORINCO | MAK 90 SP |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| NORINCO | MAK 90 SPORTER |
|---------|----------------|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |

Page 1190 of 2786

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTSTER |
| NORINCO | MAK 90S |
| NORINCO | MAK 90S |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |

Page 1191 of 2786

SB23_Kasler

| NORINCO | MAK 91 |
|---------|--------|
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |

SB23_Kasler

| NORINCO | MAK 91 |
|---------|--------|
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91 |
| NORINCO | MAK 91NM |
| NORINCO | MAK 96 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| NORINCO | MAK90 |
|---------|-------|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| NORINCO | MAK90 |
|---------|-------|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| NORINCO | MAK90 |
|---------|-------|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| NORINCO | MAK90 |
|---------|-------|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| NORINCO | MAK90 |
|---------|-------|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90  SPORTER |
| NORINCO | MAK90 2 |
| NORINCO | MAK90 KSPORT |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90 SPORTER |
| NORINCO | MAK90386 |
| NORINCO | MAK90BWK92SPORTER |
| NORINCO | MAK90S |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTER |
| NORINCO | MAK90SPORTSTER |
| NORINCO | MAK90SPT |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 |
| NORINCO | MAK91 386NM |
| NORINCO | MAK91 386NM |
| NORINCO | MAK91 NATIONAL MATCH |
| NORINCO | MAK91 NATIONAL MATCH |
| NORINCO | MAK91 NM |
| NORINCO | MAK91NM |
| NORINCO | MARK 90 |
| NORINCO | MAS UZI |
| NORINCO | MATTIE |
| NORINCO | MAX 90 |
| NORINCO | MAX 90 |
| NORINCO | MC 90 |
| NORINCO | MD SPORTER 320 |
| NORINCO | MDB320 |
| NORINCO | MDL B |
| NORINCO | MDL B 320 SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | MDL B 320 SPORTER |
| NORINCO | MH91 |
| NORINCO | MHM90 |
| NORINCO | MHM90 |
| NORINCO | MHM91 |
| NORINCO | MHM91 |
| NORINCO | MHM91 |
| NORINCO | MHN91 |
| NORINCO | MK |
| NORINCO | MK 90 |
| NORINCO | MK 90 |
| NORINCO | MK 90 |
| NORINCO | MK 90 |
| NORINCO | MK 90 |
| NORINCO | MK 90 SPORTER |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 |
| NORINCO | MK90 SPORTER |
| NORINCO | MKA 90 |
| NORINCO | MOD A |
| NORINCO | MOD B |
| NORINCO | MOD B |
| NORINCO | MOD B SPORTER |
| NORINCO | MODEL 320 |
| NORINCO | MODEL 320 |
| NORINCO | MODEL 90 |
| NORINCO | MODEL B |
| NORINCO | MODEL B |
| NORINCO | MODEL B |
| NORINCO | MODEL B |
| NORINCO | MODEL B CARBINE |
| NORINCO | MODEL B CARBINE |
| NORINCO | MODEL B SPORTER |
| NORINCO | MODEL B320 |
| NORINCO | MODEL1386 |
| NORINCO | MSA UZI |
| NORINCO | N4H91 |
| NORINCO | N4M90 |
| NORINCO | NAK 90 |
| NORINCO | NAK 90 |
| NORINCO | NAM 91 |
| NORINCO | NAM91 |
| NORINCO | NAM91 |
| NORINCO | NAM91 |
| NORINCO | NATIONAL MATCH |
| NORINCO | NATL MATCH MAK 91 |
| NORINCO | NATNL MATCH MAK 91 |
| NORINCO | NATNL MATCH MAK 91 |
| NORINCO | NATNL MATCH MAK 91 |
| NORINCO | NATNL MATCH MAK 91 |

SB23_Kasler

| NORINCO | NDM |
| NORINCO | NDM |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |

SB23_Kasler

| NORINCO | NDM 86 |
|---------|--------|
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM 88 |
| NORINCO | NDM 88 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 |
| NORINCO | NDM86 DRAGONOV |
| NORINCO | NDM86 DRAGONOV |
| NORINCO | NDM86 DRAGONOV |
| NORINCO | NDM86 DRAGONOV |
| NORINCO | NDM86 DRAGUNOV |
| NORINCO | NDM86 DRAGUNOV |
| NORINCO | NDM86 DRAGUNOV |
| NORINCO | NDM86 DRAGUNOV |

SB23_Kasler

| | |
|---|---|
| NORINCO | NDM86DRAGUNOV |
| NORINCO | NDM88 |
| NORINCO | NDM89 |
| NORINCO | NDV 96 |
| NORINCO | NH91 |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM |
| NORINCO | NHM  90 |
| NORINCO | NHM  90 |
| NORINCO | NHM 70 |
| NORINCO | NHM 9 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 FIXED |
| NORINCO | NHM 90 SPORTER |
| NORINCO | NHM 90 SPORTSTER |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| NORINCO | NHM 91 |
|---------|--------|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| NORINCO | NHM 91 |
|---------|--------|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 |
| NORINCO | NHM 91 AK COPY |
| NORINCO | NHM 91 MAK |
| NORINCO | NHM 91 MATCH |
| NORINCO | NHM 91 S |
| NORINCO | NHM 91 SPORT |
| NORINCO | NHM MAK 91 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |

SB23_Kasler

| NORINCO | NHM90 |
|---------|-------|
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |

SB23_Kasler

| NORINCO | NHM90 |
|---------|-------|
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |

SB23_Kasler

| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90MAK90 |
| NORINCO | NHM90SPORTER |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |

SB23_Kasler

| NORINCO | NHM91 |
|---------|-------|
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |

SB23_Kasler

| NORINCO | NHM91 |
|---------|-------|
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 |
| NORINCO | NHM91 MAK91 |
| NORINCO | NHM91 MATCH |
| NORINCO | NHM91 SPORT |
| NORINCO | NHM91SPORT |
| NORINCO | NHM91SPORTER |
| NORINCO | NHMD 86 |
| NORINCO | NHMD86 |
| NORINCO | NHN 91 |
| NORINCO | NHN 91 |
| NORINCO | NMH 90 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH 91 |
| NORINCO | NMH90 |
| NORINCO | NMH90 |
| NORINCO | NMH90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | NMH91 |
| NORINCO | NMH91 |
| NORINCO | NPM86 |
| NORINCO | PARATROOPER |
| NORINCO | PARATROOPER |
| NORINCO | PARATROOPER |
| NORINCO | PARATROOPER SKS FIX |
| NORINCO | PS 01 |
| NORINCO | PS01 |
| NORINCO | ROMANIAN |
| NORINCO | RPK |
| NORINCO | SA 85M |
| NORINCO | SEMI AUTO |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

SB23_Kasler

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

SB23_Kasler

| NORINCO | SKS |
|---------|-----|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

SB23_Kasler

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS  FIXED |
| NORINCO | SKS  FIXED MAGAZINE |
| NORINCO | SKS 10 ROUND FIX MAG |
| NORINCO | SKS 118E FIXED |
| NORINCO | SKS 47 |
| NORINCO | SKS 47 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CHINESE |
| NORINCO | SKS FIX |
| NORINCO | SKS FIX |
| NORINCO | SKS FIX |
| NORINCO | SKS FIX |
| NORINCO | SKS FIX |
| NORINCO | SKS FIX |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |

| | |
|---|---|
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |

SB23_Kasler

| NORINCO | SKS FIXED |
|---------|-----------|
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED 56 |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED MAGAZINE |
| NORINCO | SKS FIXED RI112A |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED SPORTER |
| NORINCO | SKS FIXED TYPE 56 |
| NORINCO | SKS M21 |
| NORINCO | SKS PARATROOPER |
| NORINCO | SKS PARATROOPER |
| NORINCO | SKS PARATROPPER |
| NORINCO | SKS SPORTER |
| NORINCO | SKS SPORTER |
| NORINCO | SKS SPORTER |
| NORINCO | SKS SPORTER |
| NORINCO | SKS47 |
| NORINCO | SKS47 |
| NORINCO | SKS56 |
| NORINCO | SKSM |
| NORINCO | SL8 |
| NORINCO | SLR 95 |
| NORINCO | SPORSTER |
| NORINCO | SPORT |
| NORINCO | SPORT STOCK |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |

SB23_Kasler

| NORINCO | SPORTER |
|---------|---------|
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |

SB23_Kasler

| | |
|---|---|
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER 320 |
| NORINCO | SPORTER B320 |
| NORINCO | SPORTER BWK 92 |
| NORINCO | SPORTER BWK92 |
| NORINCO | SPORTER I |
| NORINCO | SPORTER II |
| NORINCO | SPORTER M14 |
| NORINCO | SPORTER MAC 90 |
| NORINCO | SPORTER MAC 90 |
| NORINCO | SPORTER MAC 90 |
| NORINCO | SPORTER MAC 90 |
| NORINCO | SPORTER MAC 90 |
| NORINCO | SPORTER MACH 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |

SB23_Kasler

| | |
|---|---|
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER MAK 90 |
| NORINCO | SPORTER NHM 90 |
| NORINCO | SPORTER SKS |
| NORINCO | SPORTER SKS |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTERMAK90 |
| NORINCO | SPORTING |
| NORINCO | SPORTING |
| NORINCO | SPORTSTER |
| NORINCO | SPORTSTER |
| NORINCO | STANDARD SKS |
| NORINCO | SVD |
| NORINCO | SVD |
| NORINCO | SVD |
| NORINCO | TIGER |
| NORINCO | UNKNOWN |
| NORINCO | USS1 B SPORTER |
| NORINCO | UZI |
| NORINCO | UZI MODEL B |
| NORINCO | VALLEY HUNTER |
| NORINCO | WH790 |
| NORINCO | WHM90 |
| NORINCO | XM15E2S |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS SPORTER |
| NORTH CHINA IND | NORINCO SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS 1950 |
| NORTH CHINA IND | SKS FIXED |
| NORTH CHINA IND | SPORTER |
| NORTH CHINA IND | SPORTER |
| NORTH CHINA IND | SPORTER |
| NORTH CHINA IND | |
| NORTH CHINA IND | |
| NOWLIN CUSTOM MFG. | 1911 COMP |
| NUARMCO | M15 |
| OLYMPIA PISTOLE | CAR AR |

SB23_Kasler

| | | |
|---|---|---|
| OLYMPIA PISTOLE | PCR 00 | |
| OLYMPIA PISTOLE | PCR 00 | |
| OLYMPIC | 096 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | 356 | |
| OLYMPIC | | 356 |
| OLYMPIC | | 356 |
| OLYMPIC | | 356 |
| OLYMPIC | | 356 |
| OLYMPIC | | 356 |
| OLYMPIC | | 356 |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | | |
| OLYMPIC | CARAR | |
| OLYMPIC | MCQ CAR AR | |
| OLYMPIC | 0A PST | |
| OLYMPIC | 0A9399 | |
| OLYMPIC | 0A9399 | |
| OLYMPIC | 0A9399 | |
| OLYMPIC | 0A96 | |
| OLYMPIC | 16 MUZZLEBRAKE | |
| OLYMPIC | 1CR 98 | |
| OLYMPIC | 1CR98 | |
| OLYMPIC | 1CR98 | |
| OLYMPIC | 1CR98 | |
| OLYMPIC | 223 CARBINE | |
| OLYMPIC | 56W | |
| OLYMPIC | 93AR | |
| OLYMPIC | 93AR | |
| OLYMPIC | A093 | |
| OLYMPIC | A15 | |
| OLYMPIC | A2 | |
| OLYMPIC | A2 | |
| OLYMPIC | A2 MFR | |
| OLYMPIC | A2 MULTIMATCH | |
| OLYMPIC | ABC | |
| OLYMPIC | ACB | |
| OLYMPIC | ACB | |
| OLYMPIC | ACB | |
| OLYMPIC | ACB | |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | ACB |
| OLYMPIC | AK |
| OLYMPIC | AK47S |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15  HBAR |
| OLYMPIC | AR 15 45 |
| OLYMPIC | AR 15 A2 |
| OLYMPIC | AR 15 A2 HB |
| OLYMPIC | AR 15 M4 |
| OLYMPIC | AR 15 MFR |
| OLYMPIC | AR 15 MFR |
| OLYMPIC | AR 15 MFR |
| OLYMPIC | AR 15 PCR 99 |
| OLYMPIC | AR 15 RECEIVER |
| OLYMPIC | AR 15A2 |
| OLYMPIC | AR 16 |
| OLYMPIC | AR K3B |
| OLYMPIC | AR LOWER ONLY |
| OLYMPIC | AR PCR 1 |
| OLYMPIC | AR PCR 9 |
| OLYMPIC | AR SM1 |

SB23_Kasler

| OLYMPIC | AR SPORTER |
|---------|------------|
| OLYMPIC | AR UM1 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |

SB23_Kasler

| OLYMPIC | AR15 |
|---------|------|
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 A2 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | AR15 CAR15 |
| OLYMPIC | AR15 E2 |
| OLYMPIC | AR15 LOWER  RECEIVER |
| OLYMPIC | AR15 LOWER RECEIVE |
| OLYMPIC | AR15 LOWER RECEIVER |
| OLYMPIC | AR15 LOWER RECEIVER |
| OLYMPIC | AR15 M16 |
| OLYMPIC | AR15 NFR |
| OLYMPIC | AR15 SPORTER |
| OLYMPIC | AR15A2 |
| OLYMPIC | AR15A2 |
| OLYMPIC | AR15A2 |
| OLYMPIC | AR15MFR |
| OLYMPIC | AR15MFR |
| OLYMPIC | AR15NFR |
| OLYMPIC | AR15PCR98 |
| OLYMPIC | AR15SPORTER |
| OLYMPIC | ARCAR |
| OLYMPIC | ARE2 |
| OLYMPIC | ARM CAR |
| OLYMPIC | ARMS PCR |
| OLYMPIC | ARPCR |
| OLYMPIC | ASA AR15 |
| OLYMPIC | ASA15 |
| OLYMPIC | ASA15 |
| OLYMPIC | BH15A1 |
| OLYMPIC | BH15A1 |
| OLYMPIC | C15TG7 |
| OLYMPIC | C1A AR15 |
| OLYMPIC | CA 15 |
| OLYMPIC | CA0665 |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR  AR |
| OLYMPIC | CAR  AR |
| OLYMPIC | CAR 10MM |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 E2 |
| OLYMPIC | CAR 15 SGW |
| OLYMPIC | CAR 16 |
| OLYMPIC | CAR 16 |
| OLYMPIC | CAR 18 |
| OLYMPIC | CAR 45 |
| OLYMPIC | CAR 45 |
| OLYMPIC | CAR 45 |
| OLYMPIC | CAR 9 |
| OLYMPIC | CAR 9 |
| OLYMPIC | CAR 9 |

Page 1265 of 2786

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR 97 |
| OLYMPIC | CAR 97 |
| OLYMPIC | CAR 97 |
| OLYMPIC | CAR 97 |
| OLYMPIC | CAR 97 MFR |
| OLYMPIC | CAR 97 PCR 97 |
| OLYMPIC | CAR 99 |
| OLYMPIC | CAR A5 |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| OLYMPIC | CAR AR |
|---------|--------|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| OLYMPIC | CAR AR |
|---------|--------|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| OLYMPIC | CAR AR |
|---------|--------|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| OLYMPIC | CAR AR |
|---------|--------|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR AR 15 |
| OLYMPIC | CAR AR AR15 |
| OLYMPIC | CAR AR SGW |
| OLYMPIC | CAR AR SPORTER |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR45 |
| OLYMPIC | CAR SPORTER |
| OLYMPIC | CAR13 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |

SB23_Kasler

| OLYMPIC | CAR15 |
|---------|-------|
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR9 |
| OLYMPIC | CAR9 |
| OLYMPIC | CAR97 |
| OLYMPIC | CAR97 |
| OLYMPIC | CAR97 |
| OLYMPIC | CAR97 |
| OLYMPIC | CAR97 |
| OLYMPIC | CAR97 AR15 |

Page 1275 of 2786

SB23_Kasler

| OLYMPIC | CARA2 |
|---------|-------|
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |

SB23_Kasler

| OLYMPIC | CARAR |
|---------|-------|
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |

SB23_Kasler

| OLYMPIC | CARAR |
|---------|-------|
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARAR16 |
| OLYMPIC | CARB |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE |
| OLYMPIC | CARBINE 15 |
| OLYMPIC | CARBINE A2 |
| OLYMPIC | CARBINE A2 |
| OLYMPIC | CARBINE A2 |
| OLYMPIC | CARBINE MFR |
| OLYMPIC | CARBINE SA |
| OLYMPIC | CARBINEAR |
| OLYMPIC | CARRR |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST |
| OLYMPIC | CAST 98 |
| OLYMPIC | CAST AR 15 |
| OLYMPIC | CAST98 |
| OLYMPIC | CAST98 |
| OLYMPIC | CENTURIAN |
| OLYMPIC | CENTURIAN 15 |
| OLYMPIC | CENTURIAN 15 |
| OLYMPIC | CENTURIAN 15 |
| OLYMPIC | CENTURIAN 15 |
| OLYMPIC | CENTURION |
| OLYMPIC | CENTURION |
| OLYMPIC | CENTURION |
| OLYMPIC | CENTURION |
| OLYMPIC | CENTURION 15 |

| OLYMPIC | CENTURION 15 |
|---------|--------------|
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 |
| OLYMPIC | CENTURION 15 SPORTER |
| OLYMPIC | CENTURION 15 SPORTER |
| OLYMPIC | CENTURION 15 SPORTER |
| OLYMPIC | CENTURION 15 SPORTER |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15 |
| OLYMPIC | CENTURION15SPORTER |
| OLYMPIC | CENTURION15SPORTER |
| OLYMPIC | CENTURION5 |
| OLYMPIC | CENYURION 15 |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | CUSTOM |
| OLYMPIC | CUSTOM |
| OLYMPIC | CUSTOM DCM |
| OLYMPIC | CUSTOM DCM |
| OLYMPIC | CUSTOM DCM |
| OLYMPIC | CUSTOM MATCH |
| OLYMPIC | CUSTOM MATCH |
| OLYMPIC | CUSTOM MATCH |
| OLYMPIC | D C R OO |
| OLYMPIC | DA 93 |
| OLYMPIC | DCM SERVICE MATCH |
| OLYMPIC | DCR 98 |
| OLYMPIC | DCR 98 |
| OLYMPIC | DMFR |
| OLYMPIC | E2 |
| OLYMPIC | ELIMINATOR |
| OLYMPIC | ELIMINATOR |
| OLYMPIC | ELIMINOTOR |
| OLYMPIC | FCR |
| OLYMPIC | FCR 99 |
| OLYMPIC | FCR 99 |
| OLYMPIC | FCR98 |
| OLYMPIC | FCR99 |
| OLYMPIC | FLAT TOP ULTRA MATCH |
| OLYMPIC | GAR AR |
| OLYMPIC | H BAR |
| OLYMPIC | H BAR |
| OLYMPIC | H BAR |
| OLYMPIC | H BAR A2 |
| OLYMPIC | HB |
| OLYMPIC | HBAR |
| OLYMPIC | HBAR STS |
| OLYMPIC | HBAR STS |
| OLYMPIC | HBR |
| OLYMPIC | HFR |
| OLYMPIC | HFR |
| OLYMPIC | HFR |
| OLYMPIC | HFR |
| OLYMPIC | HFR |
| OLYMPIC | HFR |
| OLYMPIC | HR M F R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |
| OLYMPIC | I C R |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | I C R 98 |
| OLYMPIC | I C R 98 |
| OLYMPIC | I C R 98 |
| OLYMPIC | I C R 98 |
| OLYMPIC | ICR |
| OLYMPIC | ICR |
| OLYMPIC | ICR |
| OLYMPIC | ICR CAR15 |
| OLYMPIC | ICR98 |
| OLYMPIC | IM1 |
| OLYMPIC | J15 |
| OLYMPIC | K3 |
| OLYMPIC | K3 AR15 |
| OLYMPIC | K3 CAR 15 |
| OLYMPIC | K38 |
| OLYMPIC | K3B |
| OLYMPIC | K3B |
| OLYMPIC | K3B |
| OLYMPIC | K3B |
| OLYMPIC | K3B CAR 15 |
| OLYMPIC | K3B CAR 15 |
| OLYMPIC | K3B CAR15 |
| OLYMPIC | K3B LE |
| OLYMPIC | K3B LE |
| OLYMPIC | K3BI |
| OLYMPIC | K4B |
| OLYMPIC | K4B |
| OLYMPIC | K4BA2 |
| OLYMPIC | K5PCR |
| OLYMPIC | K9B |
| OLYMPIC | LIAI SPORTER |
| OLYMPIC | LIGHTWEIGHT |
| OLYMPIC | LOWER RECEIVER |
| OLYMPIC | LOWER RECEIVER |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M F R |
| OLYMPIC | M00 CAR AR |
| OLYMPIC | M0356 |
| OLYMPIC | M0356 |
| OLYMPIC | M15A2 |
| OLYMPIC | M15A2 |
| OLYMPIC | M16 |
| OLYMPIC | M16 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | M21 |
| OLYMPIC | M7R |
| OLYMPIC | MATCH |
| OLYMPIC | MATCH |
| OLYMPIC | MATCH AR 15 |
| OLYMPIC | MATCH HBAR |
| OLYMPIC | MER |
| OLYMPIC | MER |
| OLYMPIC | MF12 |
| OLYMPIC | MF12 |
| OLYMPIC | MFB 97 |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| OLYMPIC | MFR |
|---------|-----|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| OLYMPIC | MFR |
|---------|-----|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR  AR15 |
| OLYMPIC | MFR  AR15 |
| OLYMPIC | MFR 97 |
| OLYMPIC | MFR 97 |
| OLYMPIC | MFR A2 |
| OLYMPIC | MFR AR 15 |
| OLYMPIC | MFR AR 15 |
| OLYMPIC | MFR AR 15  M4 |
| OLYMPIC | MFR AR15 |
| OLYMPIC | MFR AR15 |
| OLYMPIC | MFR AR15 |
| OLYMPIC | MFR AR15 |
| OLYMPIC | MFR CAR 15 |
| OLYMPIC | MFR CAR 15 |
| OLYMPIC | MFR CAR 15 |
| OLYMPIC | MFR CAR 15 |
| OLYMPIC | MFR CAR 97 |
| OLYMPIC | MFR CAR 97 |
| OLYMPIC | MFR COMP |
| OLYMPIC | MFR K4B |
| OLYMPIC | MFR K4B |
| OLYMPIC | MFR OA 15 |
| OLYMPIC | MFR SERVICE MATCH |
| OLYMPIC | MFR SPORTER |
| OLYMPIC | MFR SPORTER |
| OLYMPIC | MFR ULTRAMATCH |
| OLYMPIC | MFR ULTRAMATCH |
| OLYMPIC | MFR95 |
| OLYMPIC | MFR96 |
| OLYMPIC | MFR97 |
| OLYMPIC | MFR97 |
| OLYMPIC | MFR97 |
| OLYMPIC | MFR97 |
| OLYMPIC | MFR97 |
| OLYMPIC | MFRK3B |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML 1 |
| OLYMPIC | ML Z |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | ML1 |
| OLYMPIC | ML1 |
| OLYMPIC | ML2 |
| OLYMPIC | ML2 |
| OLYMPIC | MOD MFR |
| OLYMPIC | MOD PCR 99 |
| OLYMPIC | MODCARAR |
| OLYMPIC | MP15 |
| OLYMPIC | MPR |
| OLYMPIC | MPR PCW |
| OLYMPIC | MQ 356 |
| OLYMPIC | MQ 356 |
| OLYMPIC | MQ 356 |
| OLYMPIC | MQ 356 |
| OLYMPIC | MQ 356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MQ356 |
| OLYMPIC | MRF |
| OLYMPIC | MRF 223 |
| OLYMPIC | MT COMP |
| OLYMPIC | MULTIMATCH |
| OLYMPIC | N0356 |
| OLYMPIC | NATIONAL MATCH |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR |
| OLYMPIC | NFR A15 |
| OLYMPIC | NFR A15 |
| OLYMPIC | NQ356 |
| OLYMPIC | NQ356 |
| OLYMPIC | OA |
| OLYMPIC | OA |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |

SB23_Kasler

| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 |
| OLYMPIC | OA 93 99 |
| OLYMPIC | OA 93 99 |
| OLYMPIC | OA 96 |
| OLYMPIC | OA 98 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 99 |
| OLYMPIC | OA93 99 |
| OLYMPIC | OA93 CARBINE |
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399 |
| OLYMPIC | OA9399PCR4 |
| OLYMPIC | OA93MT |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OA96 |
| OLYMPIC | OM 15 |
| OLYMPIC | P C R |
| OLYMPIC | P C R |
| OLYMPIC | P C R  99 |
| OLYMPIC | P C R  99 |
| OLYMPIC | P C R 98 |
| OLYMPIC | P C R 98 |
| OLYMPIC | P C R 98 |
| OLYMPIC | P C R 98 |
| OLYMPIC | P C R 99 |
| OLYMPIC | P C R 99 |
| OLYMPIC | P C R 99 |
| OLYMPIC | P C R 99 |
| OLYMPIC | PAR |
| OLYMPIC | PC 99 |
| OLYMPIC | PC R 99 |
| OLYMPIC | PC R99 |
| OLYMPIC | PC5 |
| OLYMPIC | PCE 97 |
| OLYMPIC | PCK1 |
| OLYMPIC | PCK99 |
| OLYMPIC | PCP 99 |
| OLYMPIC | PCP00 |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |

Page 1294 of 2786

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |

SB23_Kasler

| OLYMPIC | PCR |
|---------|-----|
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 00 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 |
| OLYMPIC | PCR 1 ULTRA MATCH |
| OLYMPIC | PCR 10 |
| OLYMPIC | PCR 15 |
| OLYMPIC | PCR 15 |
| OLYMPIC | PCR 15 |
| OLYMPIC | PCR 15 |
| OLYMPIC | PCR 200 |
| OLYMPIC | PCR 223 |
| OLYMPIC | PCR 3 |
| OLYMPIC | PCR 3 |
| OLYMPIC | PCR 3 99 |
| OLYMPIC | PCR 3 99 |
| OLYMPIC | PCR 3 99 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4 |
| OLYMPIC | PCR 4  W BRAKE |

Page 1298 of 2786

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 4  W BRAKE |
| OLYMPIC | PCR 4 98 |
| OLYMPIC | PCR 4 AR 15 |
| OLYMPIC | PCR 45 |
| OLYMPIC | PCR 45 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 5 |
| OLYMPIC | PCR 57 AR15 |
| OLYMPIC | PCR 5M |
| OLYMPIC | PCR 9 |
| OLYMPIC | PCR 9 |
| OLYMPIC | PCR 90 |
| OLYMPIC | PCR 93 |
| OLYMPIC | PCR 95 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 |
| OLYMPIC | PCR 97 DCM |
| OLYMPIC | PCR 97223 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 DCM |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 CAR15 |
| OLYMPIC | PCR A2 SPORTER |
| OLYMPIC | PCR A2 SPORTER |
| OLYMPIC | PCR MATCH |
| OLYMPIC | PCR SM |
| OLYMPIC | PCR ULTRA MATCH |
| OLYMPIC | PCR UM |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR00 |
| OLYMPIC | PCR000 |
| OLYMPIC | PCR1 |
| OLYMPIC | PCR1 |
| OLYMPIC | PCR1 |
| OLYMPIC | PCR16 |
| OLYMPIC | PCR2 |
| OLYMPIC | PCR2 |
| OLYMPIC | PCR2000 SA |
| OLYMPIC | PCR3 |
| OLYMPIC | PCR3 |
| OLYMPIC | PCR30 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR4 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5 |
| OLYMPIC | PCR5R |
| OLYMPIC | PCR6 |
| OLYMPIC | PCR6 |
| OLYMPIC | PCR6 |
| OLYMPIC | PCR6 |
| OLYMPIC | PCR9 |
| OLYMPIC | PCR90 |
| OLYMPIC | PCR94 |
| OLYMPIC | PCR94 |
| OLYMPIC | PCR94 |
| OLYMPIC | PCR94 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97 |
| OLYMPIC | PCR97CAR15 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 ULTRA MATCH |
| OLYMPIC | PCR98AR15 |
| OLYMPIC | PCR98CARBINE |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 SPORTER |
| OLYMPIC | PCR99AR15 |
| OLYMPIC | PCR99AR15 |
| OLYMPIC | PCRAR15 |
| OLYMPIC | PCRLONGGUN |
| OLYMPIC | PCROO |
| OLYMPIC | PCRS |
| OLYMPIC | PCRSM |
| OLYMPIC | PCRY 223 |
| OLYMPIC | PCW 97 |
| OLYMPIC | PER |
| OLYMPIC | PER |
| OLYMPIC | PER99 |
| OLYMPIC | PGR 98 |
| OLYMPIC | PGR98 |
| OLYMPIC | PLR 99 |
| OLYMPIC | PLR5AR15 |
| OLYMPIC | PLR98 |
| OLYMPIC | PLR98 |
| OLYMPIC | POR99 |
| OLYMPIC | PRC 00 |
| OLYMPIC | PRC 00 |
| OLYMPIC | PRC 99 |
| OLYMPIC | PRC99 |
| OLYMPIC | PRC99 |
| OLYMPIC | PRC99 |
| OLYMPIC | PREBANCARAR |
| OLYMPIC | QA93 |
| OLYMPIC | RCR 99 |
| OLYMPIC | S G W AR15 |
| OLYMPIC | S G W CAR AR |
| OLYMPIC | SCW |
| OLYMPIC | SCW |
| OLYMPIC | SERVICE MATCH |
| OLYMPIC | SERVICE MATCH |
| OLYMPIC | SERVICE MATCH RIFLE |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | SERVICEMATCH |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW |
| OLYMPIC | SGW CAR |
| OLYMPIC | SGW CAR AR |
| OLYMPIC | SGW CAR AR |
| OLYMPIC | SGW CAR AR |
| OLYMPIC | SGW CAR AR |
| OLYMPIC | SGW ULTRA MATCH |
| OLYMPIC | SGWMQ356 |
| OLYMPIC | SHORTY |
| OLYMPIC | SHORTY |
| OLYMPIC | SHORTY |
| OLYMPIC | SM1 |
| OLYMPIC | SPORT |
| OLYMPIC | SPORT |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER |
| OLYMPIC | SPORTER CAR 15 |
| OLYMPIC | SPORTER CAR 15 |
| OLYMPIC | SPORTER L1A1 |
| OLYMPIC | SPORTER15 CENTURION |
| OLYMPIC | SSOP |
| OLYMPIC | SSOP AR15 |
| OLYMPIC | STRIPPED LOWER REC |
| OLYMPIC | T3 |
| OLYMPIC | T3 |
| OLYMPIC | TARGETCARAR |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH |
| OLYMPIC | ULTRA MATCH AR 15 |
| OLYMPIC | ULTRA MATCH TARGET |
| OLYMPIC | ULTRAMATCH |

SB23_Kasler

| | |
|---|---|
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | UM1 |
| OLYMPIC | UNKNOWN |
| OLYMPIC | UNKNOWN |
| OLYMPIC | UNKNOWN |
| OLYMPIC | USA AR |
| OLYMPIC | VARIATION |
| OLYMPIC | WOLF |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM177 |
| OLYMPIC | |
| OLYMPIC | |
| OLYMPIC | |
| OLYMPIC | |
| OLYMPIC | |
| OLYMPIC | |
| OMEGA (RIFLES) | SPS 12 |
| OMEGA (RIFLES) | SPS 12 |
| OMEGA DEFENSIVE IND | SPS 12 |
| OMEGA DEFENSIVE IND | SPS 12 |
| OMEGA DEFENSIVE IND | SPS 12 |
| OMEGA DEFENSIVE IND | SPS 12 |
| ORDNANCE DESIGN CO. | AR15 |
| ORDNANCE DESIGN CO. | AR15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |

SB23_Kasler

| | |
|---|---|
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE MFG. (OMC) | M1919 |
| PAC(PACIFIC ARMS CO) | CENTURIAN 58 |
| PAC(PACIFIC ARMS CO) | CENTURION |
| PAC(PACIFIC ARMS CO) | CENTURION |
| PAC(PACIFIC ARMS CO) | CENTURIOU 58 SPORTER |
| PAC(PACIFIC ARMS CO) | F25A |
| PAC(PACIFIC ARMS CO) | FAL |
| PAC(PACIFIC ARMS CO) | FAL H |
| PAC(PACIFIC ARMS CO) | FN FAL |
| PAC(PACIFIC ARMS CO) | FN FAL |
| PAC(PACIFIC ARMS CO) | FN FAL |
| PAC(PACIFIC ARMS CO) | FZ5A7 |
| PAC(PACIFIC ARMS CO) | FZSA |
| PAC(PACIFIC ARMS CO) | FZSA |
| PAC(PACIFIC ARMS CO) | FZSA |
| PAC(PACIFIC ARMS CO) | FZSA |
| PAC(PACIFIC ARMS CO) | IMBEL |
| PAC(PACIFIC ARMS CO) | IMBEL |
| PAC(PACIFIC ARMS CO) | IMBEL |
| PAC(PACIFIC ARMS CO) | L1A1 |
| PAC(PACIFIC ARMS CO) | L1A1 SPORTER |
| PAC(PACIFIC ARMS CO) | SAR 80 |
| PAC(PACIFIC ARMS CO) | SPORTER |
| PAC(PACIFIC ARMS CO) | STG 58 |
| PAC(PACIFIC ARMS CO) | STG 58 FAL SPORTER |
| PAC(PACIFIC ARMS CO) | STG58 |

SB23_Kasler

| | | |
|---|---|---|
| PACHMAYR GUN WORKS | 45 ACP | |
| PACK WEST ARMS | 15 | |
| PACK WEST ARMS | 14E2 | |
| PACK WEST ARMS | | 6601 |
| PACK WEST ARMS | | 21209 |
| PACK WEST ARMS | | |
| PACK WEST ARMS | | |
| PACK WEST ARMS | | |
| PACK WEST ARMS | COMMANDO | |
| PACK WEST ARMS | COMMANDO AR15 | |
| PACK WEST ARMS | 20 HBAR | |
| PACK WEST ARMS | A 15 | |
| PACK WEST ARMS | A 15 | |
| PACK WEST ARMS | A15 | |
| PACK WEST ARMS | A2 | |
| PACK WEST ARMS | A2 COMMANDO | |
| PACK WEST ARMS | A2AR | |
| PACK WEST ARMS | AK 47 | |
| PACK WEST ARMS | AR | |
| PACK WEST ARMS | AR | |
| PACK WEST ARMS | AR | |
| PACK WEST ARMS | AR | |
| PACK WEST ARMS | AR | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |
| PACK WEST ARMS | AR 15 | |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 SPORTER |
| PACK WEST ARMS | AR 15A2 |
| PACK WEST ARMS | AR COMMANDO |
| PACK WEST ARMS | AR COMMANDO |
| PACK WEST ARMS | AR TYPE |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 A1HB |
| PACK WEST ARMS | AR15 COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15 LOWER RECEIVER |
| PACK WEST ARMS | AR15HB |
| PACK WEST ARMS | AR15LOWER |
| PACK WEST ARMS | ASA CAR |
| PACK WEST ARMS | C 1S |
| PACK WEST ARMS | C A R |
| PACK WEST ARMS | CAMMANDO |
| PACK WEST ARMS | CAMMANDO |
| PACK WEST ARMS | CAR |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 COMMANDO |
| PACK WEST ARMS | CAR AR |
| PACK WEST ARMS | CAR AR |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CARB |
| PACK WEST ARMS | CARB |
| PACK WEST ARMS | CARB |
| PACK WEST ARMS | CARBIN |
| PACK WEST ARMS | CARBINE |
| PACK WEST ARMS | CARBINE |
| PACK WEST ARMS | CARBINE |
| PACK WEST ARMS | CARBINE |
| PACK WEST ARMS | CARBINE AR15 |
| PACK WEST ARMS | CARCOMMANDO |
| PACK WEST ARMS | COM AR |
| PACK WEST ARMS | COM AR |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMAR |
| PACK WEST ARMS | COMAR |
| PACK WEST ARMS | COMAR |

| | |
|---|---|
| PACK WEST ARMS | COMM |
| PACK WEST ARMS | COMMADNO |
| PACK WEST ARMS | COMMADNO |
| PACK WEST ARMS | COMMAND |
| PACK WEST ARMS | COMMAND |
| PACK WEST ARMS | COMMAND |
| PACK WEST ARMS | COMMAND |
| PACK WEST ARMS | COMMANDER |
| PACK WEST ARMS | COMMANDER |
| PACK WEST ARMS | COMMANDER |
| PACK WEST ARMS | COMMANDER |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO 387489 PB |
| PACK WEST ARMS | COMMANDO A 1 |
| PACK WEST ARMS | COMMANDO A2 |
| PACK WEST ARMS | COMMANDO AR |
| PACK WEST ARMS | COMMANDO AR 15 |
| PACK WEST ARMS | COMMANDO AR 15 |
| PACK WEST ARMS | COMMANDO AR 15 |
| PACK WEST ARMS | COMMANDO AR 15 |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO CAR |
| PACK WEST ARMS | COMMANDO CAR 15 |
| PACK WEST ARMS | COMMANDO FROME |
| PACK WEST ARMS | COMMANDO FROME |
| PACK WEST ARMS | COMMANDO H BAR |
| PACK WEST ARMS | COMMANDO H BAR |
| PACK WEST ARMS | COMMANDO M16A2 |
| PACK WEST ARMS | COMMANDO MK 45 |
| PACK WEST ARMS | COMMANDO MK 45 |
| PACK WEST ARMS | COMMANDO PISTOL |
| PACK WEST ARMS | COMMANDO PISTOL |
| PACK WEST ARMS | COMMANDO SHORTY |
| PACK WEST ARMS | COMMANDOAR15 |
| PACK WEST ARMS | COMMANDOAR15 |
| PACK WEST ARMS | COMMANDOAR15 |
| PACK WEST ARMS | COMMANDOMATCHTARGET |
| PACK WEST ARMS | COMMANO |
| PACK WEST ARMS | COMPLETE LOWER |
| PACK WEST ARMS | COMPLETE LOWER REC |
| PACK WEST ARMS | DESERT STORM |
| PACK WEST ARMS | EVOLUTION |
| PACK WEST ARMS | FLATOP TARGET |

Page 1356 of 2786

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | H BAR COMMANDO |
| PACK WEST ARMS | HBAR |
| PACK WEST ARMS | HBAR |
| PACK WEST ARMS | LOWER RECEIVER |
| PACK WEST ARMS | LWR |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | M15 A2 |
| PACK WEST ARMS | M16 A2 |
| PACK WEST ARMS | M16 A2 |
| PACK WEST ARMS | M16A2 |
| PACK WEST ARMS | M4 |
| PACK WEST ARMS | M4 COMMANDO |
| PACK WEST ARMS | MAK 90 |
| PACK WEST ARMS | MARK 45 |
| PACK WEST ARMS | MARK 45 |
| PACK WEST ARMS | MATCH TARGET |
| PACK WEST ARMS | MILAN CAMMANDO |
| PACK WEST ARMS | PAC WEST |
| PACK WEST ARMS | PAC WEST |
| PACK WEST ARMS | PEACE MAKER |
| PACK WEST ARMS | PISTOL |
| PACK WEST ARMS | PISTOL |
| PACK WEST ARMS | PWA |
| PACK WEST ARMS | PWA |
| PACK WEST ARMS | RECEIVER AR 15 |
| PACK WEST ARMS | RIFLE |
| PACK WEST ARMS | ROCKRIVERARMS |
| PACK WEST ARMS | SA763 |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | STANDARD A2 |
| PACK WEST ARMS | STRIPPED LOWER REC |
| PACK WEST ARMS | STRIPPED LOWER REC |
| PACK WEST ARMS | TARGET |
| PACK WEST ARMS | TARGET AR 15 |
| PACK WEST ARMS | UNKNOWN |
| PACK WEST ARMS | UT15 |
| PACK WEST ARMS | XM 15 |
| PACK WEST ARMS | XM 15 |
| PACK WEST ARMS | XM 177 |
| PACK WEST ARMS | XM 231 S |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |
| PACK WEST ARMS | XM15 |

SB23_Kasler

| | |
|---|---|
| PACK WEST ARMS | XM15E2S |
| PACK WEST ARMS | XM231 S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | XM231S COMMANDO |
| PACK WEST ARMS | |
| PACK WEST ARMS | |
| PACK WEST ARMS | |
| PACK WEST ARMS | |
| PACK WEST ARMS | |
| PALMETTO | |
| PALMETTO | 5H15A1 |
| PALMETTO | B851A1 |
| PALMETTO | BH 15 A1 |
| PALMETTO | BH 15 A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH1541 |
| PALMETTO | BH15A |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |

Page 1358 of 2786

SB23_Kasler

| | |
|---|---|
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 CAR15 |
| PALMETTO | BH51A1 |
| PALMETTO | BHISA1 |
| PALMETTO | CARBINE |
| PALMETTO | M15 |
| PALMETTO | M15 |
| PALMETTO | M15 |
| PALMETTO | SGW |
| PALMETTO | SGW |
| PALMETTO ARMORY | 15A1 |
| PALMETTO ARMORY | 15A1 |
| PALMETTO ARMORY | 15A1 |
| PALMETTO ARMORY | 8H15A1 |
| PALMETTO ARMORY | AR 15 |
| PALMETTO ARMORY | AR15 |
| PALMETTO ARMORY | ARMORY |
| PALMETTO ARMORY | B415A1 |
| PALMETTO ARMORY | B415A1 |
| PALMETTO ARMORY | BH |
| PALMETTO ARMORY | BH 15 A1 |
| PALMETTO ARMORY | BH 15 A1 |
| PALMETTO ARMORY | BH 15 AI |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15AP |
| PALMETTO ARMORY | BH51A1 |
| PALMETTO ARMORY | BR15A1 |
| PAR & CASE | G3S |
| PAR & CASE | XG35 |
| PAR & CASE | XG3S |
| PARA ORDNANCE | 1911 |
| PARA ORDNANCE | | 1911 |
| PARA ORDNANCE | |
| PARA ORDNANCE | |
| PARA ORDNANCE | 1911 TARGET |
| PARA ORDNANCE | 1911A1 |
| PARA ORDNANCE | 2138 P14 |
| PARA ORDNANCE | C 15 |
| PARA ORDNANCE | C 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CARBON 15 |
| PARA ORDNANCE | CUSTOM |
| PARA ORDNANCE | F1445 |
| PARA ORDNANCE | F1838C |
| PARA ORDNANCE | F2138C |
| PARA ORDNANCE | FRAME ONLY |
| PARA ORDNANCE | FZ138C |
| PARA ORDNANCE | P 13 |
| PARA ORDNANCE | P 14 |
| PARA ORDNANCE | P 14 |
| PARA ORDNANCE | P 14 |
| PARA ORDNANCE | P 16 |
| PARA ORDNANCE | P10 |
| PARA ORDNANCE | P12 |
| PARA ORDNANCE | P12 |
| PARA ORDNANCE | P12 45 |
| PARA ORDNANCE | P13 |
| PARA ORDNANCE | P13 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 |
| PARA ORDNANCE | P14 45 |
| PARA ORDNANCE | P14 45 LIMITED |
| PARA ORDNANCE | P1445 |
| PARA ORDNANCE | P1445 |
| PARA ORDNANCE | P14LIMITED |
| PARA ORDNANCE | P1640 |
| PARA ORDNANCE | P1640 |
| PARA ORDNANCE | UNKNOWN |
| PARA ORDNANCE | UNKNOWN |
| PARA ORDNANCE | |
| PARDINI | GPO |
| PARDINI | SP |
| PARDINI | SP |
| PARDINI | SPE |
| PARDINI | SPE |
| PARKER/PARKER BROS. | XG35 FMP |
| PATRIOT | AR15 |
| PATRIOT | PATROL |
| PATRIOT | UNKNOWN |
| PAUL JAEGER | JP15 |
| PEOPLES REPBLC CHINA | 700 |

SB23_Kasler

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 NHM 91 |
| PEOPLES REPBLC CHINA | GSAD MANH |
| PEOPLES REPBLC CHINA | MAC90 |
| PEOPLES REPBLC CHINA | MAK 90 |
| PEOPLES REPBLC CHINA | MAK 90 |
| PEOPLES REPBLC CHINA | MAK90 |
| PEOPLES REPBLC CHINA | MAK90 |
| PEOPLES REPBLC CHINA | MAK90 |
| PEOPLES REPBLC CHINA | MAK90 |
| PEOPLES REPBLC CHINA | MAK90KSPORTS |
| PEOPLES REPBLC CHINA | MAK90SPORTER |
| PEOPLES REPBLC CHINA | MAUSER |
| PEOPLES REPBLC CHINA | NHM |
| PEOPLES REPBLC CHINA | NHM91 |
| PEOPLES REPBLC CHINA | NHM91 |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS 56 |
| PEOPLES REPBLC CHINA | SKS FIXED |
| PEOPLES REPBLC CHINA | SKS FIXED |
| PEOPLES REPBLC CHINA | SKSSC8A |
| PEOPLES REPBLC CHINA | SKSSPORTER |
| PLAINFIELD MACHNE CO | 30 |
| PLAINFIELD MACHNE CO | |
| PLAINFIELD MACHNE CO | BACKPACKER |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE M1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |

SB23_Kasler

| | |
|---|---|
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1A |
| PLAINFIELD MACHNE CO | M1A1 |
| PLAINFIELD MACHNE CO | M1CARBINE |
| PLAINFIELD MACHNE CO | M1CARBINE |
| PLAINFIELD MACHNE CO | M1CARBINE |
| PLAINFIELD MACHNE CO | PP30 |
| PLAINFIELD MACHNE CO | PP30 |
| PLAINFIELD MACHNE CO | PP30M1 |
| PLAINFIELD MACHNE CO | PP30M1 |
| POLICE AUTO WEAP SER | 2X6 |
| POLICE AUTO WEAP SER | 2X6 A1 |
| POLICE AUTO WEAP SER | 2X8 |
| POLICE AUTO WEAP SER | AZX10A1 |
| POLICE AUTO WEAP SER | CARBINE |
| POLICE AUTO WEAP SER | COMMANDO |
| POLICE AUTO WEAP SER | FLD STK |
| POLICE AUTO WEAP SER | PAWS PISTOL |
| POLICE AUTO WEAP SER | SX 6 |
| POLICE AUTO WEAP SER | Z 8 |
| POLICE AUTO WEAP SER | ZX 6 |
| POLICE AUTO WEAP SER | ZX1041 |
| POLICE AUTO WEAP SER | ZX10A1 |
| POLICE AUTO WEAP SER | ZX10A1 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 |
| POLICE AUTO WEAP SER | ZX6 A1 |
| POLICE AUTO WEAP SER | ZX6 A1 |
| POLICE AUTO WEAP SER | ZX7 |
| POLICE AUTO WEAP SER | ZX8 |
| POLICE AUTO WEAP SER | ZX8 |
| POLICE AUTO WEAP SER | ZX8 |
| POLICE AUTO WEAP SER | ZX8 |
| POLICE AUTO WEAP SER | ZX8 |

SB23_Kasler

| | | |
|---|---|---|
| POLICE AUTO WEAP SER | ZX9A1 | |
| POLICE AUTO WEAP SER | ZX9A1 | |
| POLICE ORDNANCE CO. | CARBON 15 | |
| POLYTECHNOLOGIES | | 386 |
| POLYTECHNOLOGIES | | 45308 |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | 762 SP | |
| POLYTECHNOLOGIES | 762 SP | |
| POLYTECHNOLOGIES | 762SP | |
| POLYTECHNOLOGIES | 762SP | |
| POLYTECHNOLOGIES | 762SP | |
| POLYTECHNOLOGIES | ADS 223 | |
| POLYTECHNOLOGIES | AK 47 | |
| POLYTECHNOLOGIES | AK 47 S | |
| POLYTECHNOLOGIES | AK 47S LEGEND | |
| POLYTECHNOLOGIES | AK47 | |
| POLYTECHNOLOGIES | AK47SS | |
| POLYTECHNOLOGIES | AKS | |
| POLYTECHNOLOGIES | AKS | |
| POLYTECHNOLOGIES | AKS 47 | |
| POLYTECHNOLOGIES | AKS 762 | |
| POLYTECHNOLOGIES | AKS 762 | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 762 SP | |
| POLYTECHNOLOGIES | AKS 7622 SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS 762SP | |
| POLYTECHNOLOGIES | AKS762 | |
| POLYTECHNOLOGIES | AKS762SP | |
| POLYTECHNOLOGIES | AKS762SP | |
| POLYTECHNOLOGIES | AKS762SP | |
| POLYTECHNOLOGIES | KFS | |
| POLYTECHNOLOGIES | LEGEND | |
| POLYTECHNOLOGIES | M 14 | |
| POLYTECHNOLOGIES | M 14 | |
| POLYTECHNOLOGIES | M 14 | |
| POLYTECHNOLOGIES | M 14 | |

SB23_Kasler

| | |
|---|---|
| POLYTECHNOLOGIES | M 14 S |
| POLYTECHNOLOGIES | M 145 |
| POLYTECHNOLOGIES | M 14S |
| POLYTECHNOLOGIES | M 14S |
| POLYTECHNOLOGIES | M 14S |
| POLYTECHNOLOGIES | M 14S |
| POLYTECHNOLOGIES | M 14S |
| POLYTECHNOLOGIES | M1 A |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14 |
| POLYTECHNOLOGIES | M14  S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M14 S |
| POLYTECHNOLOGIES | M145 |
| POLYTECHNOLOGIES | M145 |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |

SB23_Kasler

| | |
|---|---|
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S |
| POLYTECHNOLOGIES | M14S308 |
| POLYTECHNOLOGIES | M14S308 |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A |
| POLYTECHNOLOGIES | M1A1 |
| POLYTECHNOLOGIES | MAC 90 |
| POLYTECHNOLOGIES | MAC 90 |
| POLYTECHNOLOGIES | MAC90 |
| POLYTECHNOLOGIES | MAK  90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |

SB23_Kasler

| | |
|---|---|
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 |
| POLYTECHNOLOGIES | MAK 90 SPORT |
| POLYTECHNOLOGIES | MAK 90 SPORTER |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | MAK90 |
| POLYTECHNOLOGIES | SKS FIXED |
| POLYTECHNOLOGIES | SKS FIXED |
| POLYTECHNOLOGIES | SKS FIXED |
| POLYTECHNOLOGIES | SPORTER |
| POLYTECHNOLOGIES | VEPR |
| PROFESSIONAL ORDNANCE | 15 |
| PROFESSIONAL ORDNANCE | 15 |
| PROFESSIONAL ORDNANCE | 15 |
| PROFESSIONAL ORDNANCE | 15 |
| PROFESSIONAL ORDNANCE | 15 |
| PROFESSIONAL ORDNANCE | 20 |
| PROFESSIONAL ORDNANCE | 20 |
| PROFESSIONAL ORDNANCE | 20 |
| PROFESSIONAL ORDNANCE | 97 |
| PROFESSIONAL ORDNANCE | 97 |
| PROFESSIONAL ORDNANCE | 97 |
| PROFESSIONAL ORDNANCE | 97 |

SB23_Kasler

| | | |
|---|---|---|
| PROFESSIONAL ORDNANCE | 97 | |
| PROFESSIONAL ORDNANCE | 97 | |
| PROFESSIONAL ORDNANCE | 97 | |
| PROFESSIONAL ORDNANCE | | 97 |
| PROFESSIONAL ORDNANCE | 97 CARBON 15 | |
| PROFESSIONAL ORDNANCE | 97 CARBON 15 | |
| PROFESSIONAL ORDNANCE | 97S | |
| PROFESSIONAL ORDNANCE | 97S | |
| PROFESSIONAL ORDNANCE | AR 15 | |
| PROFESSIONAL ORDNANCE | AR 15 | |
| PROFESSIONAL ORDNANCE | AR15 | |
| PROFESSIONAL ORDNANCE | AR15 | |
| PROFESSIONAL ORDNANCE | C 15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15 | |
| PROFESSIONAL ORDNANCE | C15R20 | |
| PROFESSIONAL ORDNANCE | CABON 15 | |
| PROFESSIONAL ORDNANCE | CABRON 15 | |
| PROFESSIONAL ORDNANCE | CAR 15 | |
| PROFESSIONAL ORDNANCE | CAR 15 | |
| PROFESSIONAL ORDNANCE | CARBINE | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBINE 15 | |
| PROFESSIONAL ORDNANCE | CARBON | |
| PROFESSIONAL ORDNANCE | CARBON | |
| PROFESSIONAL ORDNANCE | CARBON | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |
| PROFESSIONAL ORDNANCE | CARBON 15 | |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| PROFESSIONAL ORDNANCE | CARBON 15 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 P |
| PROFESSIONAL ORDNANCE | CARBON 15 P |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 20 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON 15P |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |

**01376**

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 |
| PROFESSIONAL ORDNANCE | CARBON15 TYPE 97 |
| PROFESSIONAL ORDNANCE | CARBON1597 |
| PROFESSIONAL ORDNANCE | CARBON1597 |
| PROFESSIONAL ORDNANCE | CARBON1597 |
| PROFESSIONAL ORDNANCE | CARBON15P |
| PROFESSIONAL ORDNANCE | CARBON15R97 |
| PROFESSIONAL ORDNANCE | CARBON16 |

SB23_Kasler

| | |
|---|---|
| PROFESSIONAL ORDNANCE | CARBVON 15 |
| PROFESSIONAL ORDNANCE | CARON 15 |
| PROFESSIONAL ORDNANCE | CARSON 15 |
| PROFESSIONAL ORDNANCE | CORBAN15 |
| PROFESSIONAL ORDNANCE | CORBON15 |
| PROFESSIONAL ORDNANCE | CRBON 15 |
| PROFESSIONAL ORDNANCE | M15 |
| PROFESSIONAL ORDNANCE | M97 |
| PROFESSIONAL ORDNANCE | MAK 91 |
| PROFESSIONAL ORDNANCE | T97 |
| PROFESSIONAL ORDNANCE | T97 |
| PROFESSIONAL ORDNANCE | TYPE 97 |
| PROFESSIONAL ORDNANCE | TYPE 97 CARBON 15 |
| PROFESSIONAL ORDNANCE | TYPE97 |
| QUALITY FIREARMS INC | AR 15 |
| QUALITY FIREARMS INC | M1 |
| QUALITY FIREARMS INC | M1 |
| QUALITY FIREARMS INC | M1 US CARBINE |
| QUALITY FIREARMS INC | M1A1 |
| QUALITY FIREARMS INC | M1A1 |
| QUALITY FIREARMS INC | XM15 |
| QUALITY FIREARMS INC | XM15 |
| RANDALL MFG CO | AR15 |
| RANDALL MFG CO | RAIDER |
| RANDALL MFG CO | THE EDGE |
| RATMIL | AK |
| RATMIL | AK 47 |
| RATMIL | AK 74 |
| RATMIL | AK 74 |
| RATMIL | AK 74 |
| RATMIL | AK 74 |
| RATMIL | AK SPORTER |
| RATMIL | AK47 |
| RATMIL | AK47 |
| RATMIL | AK47 |
| RATMIL | AK74 |
| RATMIL | COGIR |
| RATMIL | CUGARAK74 |
| RATMIL | CUGIR |
| RATMIL | CUGIR |
| RATMIL | CUGIR |
| RATMIL | CUGIR |
| RATMIL | CUGIR |
| RATMIL | CUGIR |
| RATMIL | CUGIR ROMAK |
| RATMIL | CUGIRROMAK3 |
| RATMIL | CUR |
| RATMIL | CUR 1 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |

SB23_Kasler

| | |
|---|---|
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 |
| RATMIL | CUR 2 KLASH |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CUR2 |
| RATMIL | CURI |
| RATMIL | CURZ |
| RATMIL | CURZ |
| RATMIL | DRAGUNOV ROMAK 3 |
| RATMIL | INTRAC |
| RATMIL | INTRAC MK II |
| RATMIL | INTRAC MK II AK74 |
| RATMIL | INTRAC MKII |
| RATMIL | INTRAC MKII |
| RATMIL | INTRAC MKII |
| RATMIL | INTRAL ARMS |
| RATMIL | MAK 90 |
| RATMIL | MK II |
| RATMIL | MKII |
| RATMIL | ROMAC 3 |
| RATMIL | ROMAC1 |
| RATMIL | ROMAC2 |
| RATMIL | ROMACK 90 |
| RATMIL | ROMAIC |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |

SB23_Kasler

| | |
|---|---|
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 1 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 2 |
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 |

SB23_Kasler

| | |
|---|---|
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 |
| RATMIL | ROMAK 3 SVD |
| RATMIL | ROMAK I |
| RATMIL | ROMAK I |
| RATMIL | ROMAK I |
| RATMIL | ROMAK I |
| RATMIL | ROMAK II |
| RATMIL | ROMAK II |
| RATMIL | ROMAK II |
| RATMIL | ROMAK II |
| RATMIL | ROMAK II |
| RATMIL | ROMAK WUM1 |
| RATMIL | ROMAK WUM2 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1 |
| RATMIL | ROMAK1AK |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK2 |
| RATMIL | ROMAK3 |
| RATMIL | ROMAK3 |
| RATMIL | ROMAK3DRAGONOV |
| RATMIL | ROMAKI |
| RATMIL | ROMAKII |
| RATMIL | ROMANIA |
| RATMIL | ROMANIA WUMI |
| RATMIL | ROMAX II |
| RATMIL | ROMK 2 |

SB23_Kasler

| | | |
|---|---|---|
| RATMIL | ROMOK 3 | |
| RATMIL | RUMAK 1 | |
| RATMIL | SAR 2 | |
| RATMIL | SAR 74 | |
| RATMIL | SPORTER | |
| RATMIL | WUM | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM 1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RATMIL | WUM1 | |
| RAVEN ARMS CO. | MP25 | |
| RAVEN ARMS CO. | P25 | |
| RAVEN ARMS CO. | RAV9STD | |
| REMNGTN ARMS CO.,INC | 34 | |
| REMNGTN ARMS CO.,INC | | 72 |
| REMNGTN ARMS CO.,INC | | 522 |
| REMNGTN ARMS CO.,INC | | 552 |
| REMNGTN ARMS CO.,INC | 700 | |
| REMNGTN ARMS CO.,INC | | 700 |
| REMNGTN ARMS CO.,INC | | 720 |
| REMNGTN ARMS CO.,INC | | 740 |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | 742 | |
| REMNGTN ARMS CO.,INC | | 742 |
| REMNGTN ARMS CO.,INC | | 742 |
| REMNGTN ARMS CO.,INC | | 760 |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |

SB23_Kasler

| | | |
|---|---|---|
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | 870 | |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | | 870 |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | 1100 | |
| REMNGTN ARMS CO.,INC | | 1100 |
| REMNGTN ARMS CO.,INC | | 1100 |
| REMNGTN ARMS CO.,INC | | 1100 |
| REMNGTN ARMS CO.,INC | | 1100 |
| REMNGTN ARMS CO.,INC | 1187 | |
| REMNGTN ARMS CO.,INC | 7400 | |
| REMNGTN ARMS CO.,INC | 7400 | |
| REMNGTN ARMS CO.,INC | | 7400 |
| REMNGTN ARMS CO.,INC | 11000 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 11 87 | |
| REMNGTN ARMS CO.,INC | 1100 TRAP | |

Page 1382 of 2786

SB23_Kasler

| | |
|---|---|
| REMNGTN ARMS CO.,INC | 1187LC |
| REMNGTN ARMS CO.,INC | 1187P |
| REMNGTN ARMS CO.,INC | 1L 87 POLICE |
| REMNGTN ARMS CO.,INC | 700 POLICE DM |
| REMNGTN ARMS CO.,INC | 742 BDC |
| REMNGTN ARMS CO.,INC | 742 CARBINE |
| REMNGTN ARMS CO.,INC | 742 WOODMASTER |
| REMNGTN ARMS CO.,INC | 870 EXP |
| REMNGTN ARMS CO.,INC | 870 EXPRESS |
| REMNGTN ARMS CO.,INC | 870 EXPRESS |
| REMNGTN ARMS CO.,INC | 870 MAGNUM |
| REMNGTN ARMS CO.,INC | 870 MAGNUM |
| REMNGTN ARMS CO.,INC | 870 MAGNUM PUMP |
| REMNGTN ARMS CO.,INC | 870 MARINE |
| REMNGTN ARMS CO.,INC | 870 POLICE |
| REMNGTN ARMS CO.,INC | 870 POLICE |
| REMNGTN ARMS CO.,INC | 870 POLICE |
| REMNGTN ARMS CO.,INC | 870 POLICE |
| REMNGTN ARMS CO.,INC | 870 POLICE MAGNUM |
| REMNGTN ARMS CO.,INC | 870 PUMP |
| REMNGTN ARMS CO.,INC | 870 VANG COMP |
| REMNGTN ARMS CO.,INC | 870 WINGMASTER |
| REMNGTN ARMS CO.,INC | 870M |
| REMNGTN ARMS CO.,INC | 870R |
| REMNGTN ARMS CO.,INC | 870WM |
| REMNGTN ARMS CO.,INC | M1 |
| REMNGTN ARMS CO.,INC | M10A |
| REMNGTN ARMS CO.,INC | M11 |
| REMNGTN ARMS CO.,INC | M11 |
| REMNGTN ARMS CO.,INC | MODEL 700 |
| REMNGTN ARMS CO.,INC | PSS100 |
| REMNGTN ARMS CO.,INC | PUMP |
| REMNGTN ARMS CO.,INC | SPEEDMASTER 552 |
| REMNGTN ARMS CO.,INC | SPORTS MEN |
| REMNGTN ARMS CO.,INC | WINGMASTER |
| REMNGTN ARMS CO.,INC | WINGMASTER |
| REMNGTN ARMS CO.,INC | WOODMASTER 740 |
| REMNGTN ARMS CO.,INC | WOODS MASTER 740 |
| REMNGTN ARMS CO.,INC | WOODSMASTER |
| REMNGTN ARMS CO.,INC | |
| REPLICA ARMS | M96 |
| REPLICA ARMS | M96 |
| REPLICA ARMS | M96 |
| RETOLAZA BROS | M90 |
| RICHARDS, W. | CAR 15 |
| RICHARDS, W. | XM15 |
| RICHARDS, W. | XM15 |
| ROBERTS FIREARM MFG | M96 |
| ROBINSON ARMAMENT CO | 96 |
| ROBINSON ARMAMENT CO | 96 |
| ROBINSON ARMAMENT CO | EXPEDITION M 96 |
| ROBINSON ARMAMENT CO | EXPEDITIONARY |
| ROBINSON ARMAMENT CO | EXPEDITIONARY M 96 |
| ROBINSON ARMAMENT CO | EXPEDITIONARY M96 |
| ROBINSON ARMAMENT CO | M 96 |

SB23_Kasler

| | |
|---|---|
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 |
| ROBINSON ARMAMENT CO | M 96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M 96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |

SB23_Kasler

| | |
|---|---|
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |

SB23_Kasler

| | |
|---|---|
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 ESPEDITIONERY |
| ROBINSON ARMAMENT CO | M96 EXPED |
| ROBINSON ARMAMENT CO | M96 EXPED |
| ROBINSON ARMAMENT CO | M96 EXPEDIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITION |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |

SB23_Kasler

| | |
|---|---|
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96 EXPEDITIONY |
| ROBINSON ARMAMENT CO | M96EXPEDITIONARY |
| ROBINSON ARMAMENT CO | M96EXPEDITIONARY |
| ROBINSON ARMAMENT CO | VEPR |
| ROBINSON ARMAMENT CO | VEPR |
| ROCK ISLAND ARMORY | BARRINGTON |
| ROCK ISLAND ARMORY | BARRINGTON |
| ROCK ISLAND ARMORY | BARRINGTON |
| ROCK ISLAND ARMORY | BARRINGTON |
| ROCK ISLAND ARMORY | M 15AL |
| ROCK ISLAND ARMORY | M15 |
| ROCK ISLAND ARMORY | M15A1 |
| ROCK ISLAND ARMORY | M15A1 |
| ROCK ISLAND ARMORY | M15A1 |
| ROCK ISLAND ARMORY | M15A1 |
| ROCK ISLAND ARMORY | SA1 |
| ROCK ISLAND ARMORY | XM 15 |
| ROCK ISLAND ARMORY | XM 15A1 |
| ROCK RIVER ARMS | AR 15 |
| ROCK RIVER ARMS | AR 15 |
| ROCK RIVER ARMS | AR15 SPORTER |
| ROCK RIVER ARMS | AR15 SPORTER |
| ROCK RIVER ARMS | COMMANDO |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | NM |
| ROCK RIVER ARMS | NMA2DCM |
| ROCK RIVER ARMS | |
| ROCKY MN ARMS CORP | |
| ROCKY MN ARMS CORP | 22K |
| ROCKY MN ARMS CORP | AR 15 |
| ROCKY MN ARMS CORP | KOMRADE |
| ROCKY MN ARMS CORP | M1 CARBINE |
| ROCKY MN ARMS CORP | P |
| ROCKY MN ARMS CORP | P |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |

SB23_Kasler

| | |
|---|---|
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |

SB23_Kasler

| | |
|---|---|
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT |
| ROCKY MN ARMS CORP | PATRIOT 223 |
| ROCKY MN ARMS CORP | PATRIOT PISTOL |
| ROCKY MN ARMS CORP | PISTOL |
| ROCKY MN ARMS CORP | SEMI AUTO |
| ROCKY MN ARMS CORP | SEMI AUTO |
| ROCKY MN ARMS CORP | VARMINTER |
| ROCKY MN ARMS CORP | XM15A1 |
| ROCKY MN ARMS CORP | XM15A1 |
| ROGER | MARK II |
| ROHM | 66 |
| ROHM | 88 |
| ROHM | 88 |
| ROHM | 88 |
| ROHM | SAR 1 |
| ROHM | SAR1 |
| ROMAK ROMARM CUGIR | 1 |
| ROMAK ROMARM CUGIR | 2 |
| ROMAK ROMARM CUGIR | 17 |
| ROMAK ROMARM CUGIR | 99 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |
| ROMAK ROMARM CUGIR | 991 |

SB23_Kasler

| ROMAK ROMARM CUGIR | 991 | |
| --- | --- | --- |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | 991 | |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 991 |
| ROMAK ROMARM CUGIR | | 2000 |
| ROMAK ROMARM CUGIR | | 9594 |
| ROMAK ROMARM CUGIR | 9976239 | |
| ROMAK ROMARM CUGIR | | |
| ROMAK ROMARM CUGIR | | |
| ROMAK ROMARM CUGIR | | |
| ROMAK ROMARM CUGIR | SAR1 | |
| ROMAK ROMARM CUGIR | 47 SPORTER | |
| ROMAK ROMARM CUGIR | 90 SPORTER | |
| ROMAK ROMARM CUGIR | 98 1 | |
| ROMAK ROMARM CUGIR | 99 1 | |
| ROMAK ROMARM CUGIR | 99 1 | |
| ROMAK ROMARM CUGIR | 99 1 SKS | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 47 | |
| ROMAK ROMARM CUGIR | AK 74 | |
| ROMAK ROMARM CUGIR | AK 74 | |
| ROMAK ROMARM CUGIR | AK 74 | |
| ROMAK ROMARM CUGIR | AK 74 | |
| ROMAK ROMARM CUGIR | AK2 | |
| ROMAK ROMARM CUGIR | AK47 | |
| ROMAK ROMARM CUGIR | AK47 | |
| ROMAK ROMARM CUGIR | AK47 | |
| ROMAK ROMARM CUGIR | AK47 | |
| ROMAK ROMARM CUGIR | AK47 | |
| ROMAK ROMARM CUGIR | AK47 | |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 |
| ROMAK ROMARM CUGIR | AK47 ROMANIA |
| ROMAK ROMARM CUGIR | AK74 |
| ROMAK ROMARM CUGIR | AK74 |
| ROMAK ROMARM CUGIR | AK74 |
| ROMAK ROMARM CUGIR | AK991 |
| ROMAK ROMARM CUGIR | AKM |
| ROMAK ROMARM CUGIR | CA1 SAR1 |
| ROMAK ROMARM CUGIR | CA1 SAR1 |
| ROMAK ROMARM CUGIR | CA1 SAR1 |
| ROMAK ROMARM CUGIR | CA1 SAR1 |
| ROMAK ROMARM CUGIR | COUGAR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUGIR |
| ROMAK ROMARM CUGIR | CUR1 |
| ROMAK ROMARM CUGIR | DRAGANON |
| ROMAK ROMARM CUGIR | DRAGONUV AK |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAGUNOV |
| ROMAK ROMARM CUGIR | DRAUGONOV |
| ROMAK ROMARM CUGIR | FPK |
| ROMAK ROMARM CUGIR | FPK PSC |
| ROMAK ROMARM CUGIR | GOVT WUM1 |
| ROMAK ROMARM CUGIR | INTRAC ARMS |
| ROMAK ROMARM CUGIR | INTRAC ARMS |
| ROMAK ROMARM CUGIR | INTRAC MK11 |
| ROMAK ROMARM CUGIR | LEGEND |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M991 |
| ROMAK ROMARM CUGIR | M992 |
| ROMAK ROMARM CUGIR | MAC 90 |
| ROMAK ROMARM CUGIR | MAC90 |
| ROMAK ROMARM CUGIR | MAK 90 |
| ROMAK ROMARM CUGIR | PSL |
| ROMAK ROMARM CUGIR | PSL SNIPER |
| ROMAK ROMARM CUGIR | R1045N |
| ROMAK ROMARM CUGIR | RATMI 2 |
| ROMAK ROMARM CUGIR | RATMIL CUGIR |
| ROMAK ROMARM CUGIR | ROMAC WUM II |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK |
| ROMAK ROMARM CUGIR | ROMAK  2 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 1 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 2 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 3 |
| ROMAK ROMARM CUGIR | ROMAK 91 |
| ROMAK ROMARM CUGIR | ROMAK 99 |
| ROMAK ROMARM CUGIR | ROMAK 99 |
| ROMAK ROMARM CUGIR | ROMAK 99 1 |
| ROMAK ROMARM CUGIR | ROMAK 99 1 |
| ROMAK ROMARM CUGIR | ROMAK 99 1 |
| ROMAK ROMARM CUGIR | ROMAK 99 1 |
| ROMAK ROMARM CUGIR | ROMAK 99 1 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK 991 |
| ROMAK ROMARM CUGIR | ROMAK II |
| ROMAK ROMARM CUGIR | ROMAK II |
| ROMAK ROMARM CUGIR | ROMAK II  M991 |
| ROMAK ROMARM CUGIR | ROMAK II M991 |
| ROMAK ROMARM CUGIR | ROMAK II M991 |
| ROMAK ROMARM CUGIR | ROMAK III |
| ROMAK ROMARM CUGIR | ROMAK1 |
| ROMAK ROMARM CUGIR | ROMAK1 |
| ROMAK ROMARM CUGIR | ROMAK1 |
| ROMAK ROMARM CUGIR | ROMAK3 |
| ROMAK ROMARM CUGIR | ROMAK3 |
| ROMAK ROMARM CUGIR | ROMAK891 |
| ROMAK ROMARM CUGIR | ROMAK99 1 |
| ROMAK ROMARM CUGIR | ROMAK99 1 |
| ROMAK ROMARM CUGIR | ROMAK992 |
| ROMAK ROMARM CUGIR | ROMAK992 |
| ROMAK ROMARM CUGIR | ROMAK992 |
| ROMAK ROMARM CUGIR | ROMAKII |
| ROMAK ROMARM CUGIR | ROMANIAN |
| ROMAK ROMARM CUGIR | ROMARM |
| ROMAK ROMARM CUGIR | ROMARM |
| ROMAK ROMARM CUGIR | SA 93 |
| ROMAK ROMARM CUGIR | SAK47 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 |
| ROMAK ROMARM CUGIR | SAR 1 RI045N |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 2 |
| ROMAK ROMARM CUGIR | SAR 3 |
| ROMAK ROMARM CUGIR | SAR II |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |

Page 1396 of 2786

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |

SB23_Kasler

| | |
|---|---|
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 |
| ROMAK ROMARM CUGIR | SAR1 AK |
| ROMAK ROMARM CUGIR | SAR2 |
| ROMAK ROMARM CUGIR | SAR2 |
| ROMAK ROMARM CUGIR | SAR2 |
| ROMAK ROMARM CUGIR | SAR2 |
| ROMAK ROMARM CUGIR | SAR2 |
| ROMAK ROMARM CUGIR | SAR3 |
| ROMAK ROMARM CUGIR | SARI |
| ROMAK ROMARM CUGIR | SARI |
| ROMAK ROMARM CUGIR | SARI |
| ROMAK ROMARM CUGIR | SKS |
| ROMAK ROMARM CUGIR | SKS |
| ROMAK ROMARM CUGIR | SKS FIXED |
| ROMAK ROMARM CUGIR | SPORTER |
| ROMAK ROMARM CUGIR | SPORTER |
| ROMAK ROMARM CUGIR | SPORTER |
| ROMAK ROMARM CUGIR | SPORTERAK |
| ROMAK ROMARM CUGIR | SR 1 |
| ROMAK ROMARM CUGIR | SR 1 |
| ROMAK ROMARM CUGIR | UAK 90 |
| ROMAK ROMARM CUGIR | UNKNOWN |
| ROMAK ROMARM CUGIR | VEPER1 |
| ROMAK ROMARM CUGIR | WOM 1 |
| ROMAK ROMARM CUGIR | WU 1 |
| ROMAK ROMARM CUGIR | WUM |
| ROMAK ROMARM CUGIR | WUM |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 1 |
| ROMAK ROMARM CUGIR | WUM 2 |

SB23_Kasler

| | | |
|---|---|---|
| ROMAK ROMARM CUGIR | WUM II | |
| ROMAK ROMARM CUGIR | WUM1 | |
| ROMAK ROMARM CUGIR | WUM1 | |
| ROMAK ROMARM CUGIR | WUM1 MAK90 | |
| ROMAK ROMARM CUGIR | WUM1 MAK90 | |
| ROMAK ROMARM CUGIR | WUM1 MAK90 | |
| ROMAK ROMARM CUGIR | WUM1 ROMAK | |
| ROMAK ROMARM CUGIR | WUM1 ROMAK | |
| ROMAK ROMARM CUGIR | WUMI ROMAK | |
| ROMAK ROMARM CUGIR | WUMI ROMAK | |
| ROMAK ROMARM CUGIR | WUMI ROMAK | |
| ROMAK ROMARM CUGIR | WUN 1 | |
| ROMANIA/RUMANIA | 1 | |
| ROMANIA/RUMANIA | | 1 |
| ROMANIA/RUMANIA | 2 | |
| ROMANIA/RUMANIA | 2 | |
| ROMANIA/RUMANIA | 2 | |
| ROMANIA/RUMANIA | | 2 |
| ROMANIA/RUMANIA | 51 | |
| ROMANIA/RUMANIA | | 74 |
| ROMANIA/RUMANIA | | 99 |
| ROMANIA/RUMANIA | 762 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | 991 | |
| ROMANIA/RUMANIA | | 991 |
| ROMANIA/RUMANIA | | 2000 |
| ROMANIA/RUMANIA | 10 ROUND AK | |
| ROMANIA/RUMANIA | 1954RSKS | |
| ROMANIA/RUMANIA | AB 10 | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |
| ROMANIA/RUMANIA | AK | |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK |
| ROMANIA/RUMANIA | AK 2 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 |
| ROMANIA/RUMANIA | AK 47 DRAGONOV |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 |
| ROMANIA/RUMANIA | AK 74 MKII |
| ROMANIA/RUMANIA | AK 99 |
| ROMANIA/RUMANIA | AK 99 |
| ROMANIA/RUMANIA | AK ROMAK 991 |
| ROMANIA/RUMANIA | AK SPORTER |
| ROMANIA/RUMANIA | AK SPORTER |
| ROMANIA/RUMANIA | AK SPORTER |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | AK47 SPORTER |
| ROMANIA/RUMANIA | AK47SPORT |
| ROMANIA/RUMANIA | AK49 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74 |
| ROMANIA/RUMANIA | AK74CARBINE |
| ROMANIA/RUMANIA | AK74S |
| ROMANIA/RUMANIA | AK74SAR2 |
| ROMANIA/RUMANIA | AK74SPORTER |
| ROMANIA/RUMANIA | AK99 |
| ROMANIA/RUMANIA | AK99 |
| ROMANIA/RUMANIA | AKDRAGANOV |
| ROMANIA/RUMANIA | AKM |
| ROMANIA/RUMANIA | AKM 74 |
| ROMANIA/RUMANIA | AKM 74 |
| ROMANIA/RUMANIA | AKM 74 |
| ROMANIA/RUMANIA | AKM 74 |
| ROMANIA/RUMANIA | AKM 74 |
| ROMANIA/RUMANIA | AKM47 |
| ROMANIA/RUMANIA | AKSDRAGONOV |
| ROMANIA/RUMANIA | AKSPORTER |
| ROMANIA/RUMANIA | AKSPORTER |
| ROMANIA/RUMANIA | AKSPORTER |
| ROMANIA/RUMANIA | C U R 2 |
| ROMANIA/RUMANIA | CUBIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR |
| ROMANIA/RUMANIA | CUGIR 99 1 |
| ROMANIA/RUMANIA | CUGIR SAR 1 |
| ROMANIA/RUMANIA | CUGIR SAR 1 |
| ROMANIA/RUMANIA | CUGIRROMAKII |
| ROMANIA/RUMANIA | CUGIRRROMAKII |
| ROMANIA/RUMANIA | CUGIRSAR1 |
| ROMANIA/RUMANIA | CUR |
| ROMANIA/RUMANIA | CUR |
| ROMANIA/RUMANIA | CUR |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | CUR 1 |
| ROMANIA/RUMANIA | CUR 1 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 |
| ROMANIA/RUMANIA | CUR 2 AK |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CUR2 |
| ROMANIA/RUMANIA | CURZ |
| ROMANIA/RUMANIA | CURZ |
| ROMANIA/RUMANIA | DOM 991 |
| ROMANIA/RUMANIA | DRAG |
| ROMANIA/RUMANIA | DRAGANOV |
| ROMANIA/RUMANIA | DRAGNOV ROMAK3 |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV |
| ROMANIA/RUMANIA | DRAGUNOV ROMAK 3 |
| ROMANIA/RUMANIA | DROGUNOV |
| ROMANIA/RUMANIA | DRUGANOV |
| ROMANIA/RUMANIA | EUM 1 |
| ROMANIA/RUMANIA | IK47 |
| ROMANIA/RUMANIA | INTRAC |
| ROMANIA/RUMANIA | INTRAC MK II |
| ROMANIA/RUMANIA | INTRAC MK II |
| ROMANIA/RUMANIA | INTRAC MK II |
| ROMANIA/RUMANIA | INTRAK MK II |
| ROMANIA/RUMANIA | INTRAK MK II |
| ROMANIA/RUMANIA | INTRAK MKII |
| ROMANIA/RUMANIA | INTRAK MKII |
| ROMANIA/RUMANIA | INTRAK MKII |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | INTRAK MKII |
| ROMANIA/RUMANIA | JAR1 |
| ROMANIA/RUMANIA | JR88 |
| ROMANIA/RUMANIA | KALASHNINOV |
| ROMANIA/RUMANIA | KALASNIKOV SPORTER |
| ROMANIA/RUMANIA | KUGIR |
| ROMANIA/RUMANIA | LONG RIFLE |
| ROMANIA/RUMANIA | M47SPAK |
| ROMANIA/RUMANIA | M74 |
| ROMANIA/RUMANIA | M90 |
| ROMANIA/RUMANIA | M90 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991 |
| ROMANIA/RUMANIA | M991ROMAK II |
| ROMANIA/RUMANIA | MAC |
| ROMANIA/RUMANIA | MAC 90 |
| ROMANIA/RUMANIA | MAC 90 |
| ROMANIA/RUMANIA | MAC 90 |
| ROMANIA/RUMANIA | MAC90 |
| ROMANIA/RUMANIA | MACK 90 |
| ROMANIA/RUMANIA | MAK 90 |
| ROMANIA/RUMANIA | MAK 90 |
| ROMANIA/RUMANIA | MAK 90 |
| ROMANIA/RUMANIA | MAK 90 |
| ROMANIA/RUMANIA | MAK 90 |
| ROMANIA/RUMANIA | MAK 90 WUM 1 |
| ROMANIA/RUMANIA | MAK90 |
| ROMANIA/RUMANIA | MAK90 |
| ROMANIA/RUMANIA | MAK90 |
| ROMANIA/RUMANIA | MAK90 |
| ROMANIA/RUMANIA | MISR |
| ROMANIA/RUMANIA | MISR SAR |
| ROMANIA/RUMANIA | MK 11 |
| ROMANIA/RUMANIA | MK II |
| ROMANIA/RUMANIA | MK II |
| ROMANIA/RUMANIA | MK II |
| ROMANIA/RUMANIA | MK11 |
| ROMANIA/RUMANIA | MKII |
| ROMANIA/RUMANIA | MWUM 1 |
| ROMANIA/RUMANIA | PSL |
| ROMANIA/RUMANIA | R1045 |
| ROMANIA/RUMANIA | R1045N |
| ROMANIA/RUMANIA | R1045N |
| ROMANIA/RUMANIA | R1045N AK47 |
| ROMANIA/RUMANIA | RAT MIL |
| ROMANIA/RUMANIA | RATMIL |
| ROMANIA/RUMANIA | RATMIL WUMI CUR |
| ROMANIA/RUMANIA | RATMILCUGIR |
| ROMANIA/RUMANIA | RATMILWUM1 |
| ROMANIA/RUMANIA | RHEMILCUGIR |

Page 1403 of 2786

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | RI045 AK 47 |
| ROMANIA/RUMANIA | RIO 45 AK 47 |
| ROMANIA/RUMANIA | RMAK |
| ROMANIA/RUMANIA | ROM |
| ROMANIA/RUMANIA | ROM 1 |
| ROMANIA/RUMANIA | ROM 47P |
| ROMANIA/RUMANIA | ROM 47SP |
| ROMANIA/RUMANIA | ROM 47SP |
| ROMANIA/RUMANIA | ROM 47SP |
| ROMANIA/RUMANIA | ROM 991 |
| ROMANIA/RUMANIA | ROM AK |
| ROMANIA/RUMANIA | ROM AK |
| ROMANIA/RUMANIA | ROM AK |
| ROMANIA/RUMANIA | ROMAC 1 |
| ROMANIA/RUMANIA | ROMAK |
| ROMANIA/RUMANIA | ROMAK |
| ROMANIA/RUMANIA | ROMAK |
| ROMANIA/RUMANIA | ROMAK |
| ROMANIA/RUMANIA | ROMAK |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 1 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 2 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |

**01405**

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 |
| ROMANIA/RUMANIA | ROMAK 3 DRAGUNOV |
| ROMANIA/RUMANIA | ROMAK 99 |
| ROMANIA/RUMANIA | ROMAK 99 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 99 1 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK 991 |
| ROMANIA/RUMANIA | ROMAK I |
| ROMANIA/RUMANIA | ROMAK II |
| ROMANIA/RUMANIA | ROMAK II |
| ROMANIA/RUMANIA | ROMAK II |
| ROMANIA/RUMANIA | ROMAK II |
| ROMANIA/RUMANIA | ROMAK II |
| ROMANIA/RUMANIA | ROMAK II M 991 |
| ROMANIA/RUMANIA | ROMAK III |
| ROMANIA/RUMANIA | ROMAK TWO |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK1 |
| ROMANIA/RUMANIA | ROMAK11 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK2 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK3 |
| ROMANIA/RUMANIA | ROMAK47 |
| ROMANIA/RUMANIA | ROMAK99 |
| ROMANIA/RUMANIA | ROMAK99 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAK991 |
| ROMANIA/RUMANIA | ROMAKI |
| ROMANIA/RUMANIA | ROMAKII |
| ROMANIA/RUMANIA | ROMAKM991 |
| ROMANIA/RUMANIA | ROMANIAN CUGIR |
| ROMANIA/RUMANIA | ROMANIAN SAR 1 |
| ROMANIA/RUMANIA | ROUND AK |
| ROMANIA/RUMANIA | RPM |
| ROMANIA/RUMANIA | SA |
| ROMANIA/RUMANIA | SA 1 |
| ROMANIA/RUMANIA | SA 1 |
| ROMANIA/RUMANIA | SA CUCIR SAR1 |
| ROMANIA/RUMANIA | SA CUGIR |
| ROMANIA/RUMANIA | SA CUGIR SAR 1 |
| ROMANIA/RUMANIA | SA1 GA12 |
| ROMANIA/RUMANIA | SA85 |
| ROMANIA/RUMANIA | SAIGA |
| ROMANIA/RUMANIA | SAIGA 410 |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR |
| ROMANIA/RUMANIA | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 7 |
| ROMANIA/RUMANIA | SAR 1 AK |
| ROMANIA/RUMANIA | SAR 1 AK47 |
| ROMANIA/RUMANIA | SAR 17 |
| ROMANIA/RUMANIA | SAR 1T |
| ROMANIA/RUMANIA | SAR 2 |
| ROMANIA/RUMANIA | SAR 2 |
| ROMANIA/RUMANIA | SAR 2 |
| ROMANIA/RUMANIA | SAR 2 |
| ROMANIA/RUMANIA | SAR 3 |
| ROMANIA/RUMANIA | SAR AK 47 |
| ROMANIA/RUMANIA | SAR MK I |
| ROMANIA/RUMANIA | SAR SPORTER |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR1 |
| ROMANIA/RUMANIA | SAR17 |
| ROMANIA/RUMANIA | SAR17 |
| ROMANIA/RUMANIA | SAR1AK |
| ROMANIA/RUMANIA | SAR1LONG RIFLE |
| ROMANIA/RUMANIA | SAR1R1045N |
| ROMANIA/RUMANIA | SAR1R1045N |
| ROMANIA/RUMANIA | SAR2 |
| ROMANIA/RUMANIA | SAR2 |
| ROMANIA/RUMANIA | SAR2 |
| ROMANIA/RUMANIA | SAR2 |
| ROMANIA/RUMANIA | SAR2 |
| ROMANIA/RUMANIA | SAR3 |
| ROMANIA/RUMANIA | SAR7 |
| ROMANIA/RUMANIA | SARI |
| ROMANIA/RUMANIA | SARI |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS |
| ROMANIA/RUMANIA | SKS FIXED |
| ROMANIA/RUMANIA | SKS FIXED |
| ROMANIA/RUMANIA | SKS FIXED |
| ROMANIA/RUMANIA | SLR 95 |
| ROMANIA/RUMANIA | SPORTER |
| ROMANIA/RUMANIA | SPORTER |
| ROMANIA/RUMANIA | SPORTER |
| ROMANIA/RUMANIA | SPORTER TARGET |
| ROMANIA/RUMANIA | SPORTING RIFLE |
| ROMANIA/RUMANIA | SPR1 |
| ROMANIA/RUMANIA | SR 1 |
| ROMANIA/RUMANIA | SR1 |
| ROMANIA/RUMANIA | SR1 |
| ROMANIA/RUMANIA | SSG 97 |
| ROMANIA/RUMANIA | SUL |
| ROMANIA/RUMANIA | UNKNOWN |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | UUM 1 MAK 90 |
| ROMANIA/RUMANIA | VEPER |
| ROMANIA/RUMANIA | VVUM1 |
| ROMANIA/RUMANIA | WM 1 |
| ROMANIA/RUMANIA | WM1 |
| ROMANIA/RUMANIA | WUH 1 |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |

SB23_Kasler

| ROMANIA/RUMANIA | WUM 1 |
| --- | --- |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 |
| ROMANIA/RUMANIA | WUM 1 MAK 90 |
| ROMANIA/RUMANIA | WUM I |
| ROMANIA/RUMANIA | WUM II |
| ROMANIA/RUMANIA | WUM II |
| ROMANIA/RUMANIA | WUM II |
| ROMANIA/RUMANIA | WUM MAK 90 |
| ROMANIA/RUMANIA | WUM MAK 90 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 |
| ROMANIA/RUMANIA | WUM1 AK47 |
| ROMANIA/RUMANIA | WUM1 CUR |
| ROMANIA/RUMANIA | WUM1 MAK90 |

SB23_Kasler

| | |
|---|---|
| ROMANIA/RUMANIA | WUM1 RATMIL |
| ROMANIA/RUMANIA | WUM1 SPORTER |
| ROMANIA/RUMANIA | WUM1 SPORTER |
| ROMANIA/RUMANIA | WUM1AK |
| ROMANIA/RUMANIA | WUM2 |
| ROMANIA/RUMANIA | WUM2 |
| ROMANIA/RUMANIA | WUMI |
| ROMANIA/RUMANIA | WUMI |
| ROMANIA/RUMANIA | WUMI |
| ROMANIA/RUMANIA | WUMI |
| ROMANIA/RUMANIA | WUW 1 |
| ROMER/ROMERWERK | ROMAK 99 1 |
| ROMER/ROMERWERK | ROMAK 99 1 |
| ROMTEHNICA | |
| ROMTEHNICA | CUGIR |
| ROMTEHNICA | ROMANIAN AK SPORTER |
| ROMTEHNICA | WUM 1 |
| ROMTEHNICA | WUM1 |
| ROMTEHNICA | WUM1 |
| ROMTEHNICA | WUM1 |
| ROMTEHNICA | WUM1 |
| ROSSI, AMADEO, & CO. | M971 |
| ROY WEATHERBY | XX11 |
| RPB INDUSTRIES | CB10M |
| RPB INDUSTRIES | CBM10 |
| RPB INDUSTRIES | M1 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | S M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M11 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |

SB23_Kasler

| | | | |
|---|---|---|---|
| RPB INDUSTRIES | SM11A1 | | |
| RUSSIA | 12 | | |
| RUSSIA | 12 | | |
| RUSSIA | 12 | | |
| RUSSIA | 12 | | |
| RUSSIA | 12 | | |
| RUSSIA | | | 12 |
| RUSSIA | 20 | | |
| RUSSIA | | | 308 |
| RUSSIA | | | 308 |
| RUSSIA | 410 | | |
| RUSSIA | 410 | | |
| RUSSIA | 410 | | |
| RUSSIA | 410 | | |
| RUSSIA | | | 762 |
| RUSSIA | | | 1939 |
| RUSSIA | | | 1941 |
| RUSSIA | | | |
| RUSSIA | HUNTING CARBINE | | |
| RUSSIA | 1941 TOKAREU | | |
| RUSSIA | 1954 SKS FIXED | | |
| RUSSIA | 1997 VERP | | |
| RUSSIA | 308 1 | | |
| RUSSIA | 308 1 | | |
| RUSSIA | 308 WIN | | |
| RUSSIA | 40 128 FIXED | | |
| RUSSIA | 410 SAIGA | | |
| RUSSIA | A12 | | |
| RUSSIA | A15 | | |
| RUSSIA | A15 | | |
| RUSSIA | AK | | |
| RUSSIA | AK | | |
| RUSSIA | AK 20 GA | | |
| RUSSIA | AK 47 | | |
| RUSSIA | AK 47 | | |
| RUSSIA | AK SPORTER | | |
| RUSSIA | AK VEPR | | |
| RUSSIA | AK VEPR | | |
| RUSSIA | AK12 | | |
| RUSSIA | AK47 | | |
| RUSSIA | AK47 | | |
| RUSSIA | AK47 | | |
| RUSSIA | BROWNING M1919 | | |
| RUSSIA | BW TIGER | | |
| RUSSIA | BW TIGER DRAGUNOV | | |
| RUSSIA | CAHRA | | |
| RUSSIA | CANRA 12 | | |
| RUSSIA | CANTA | | |
| RUSSIA | CANTA 12 | | |
| RUSSIA | CARBINE | | |
| RUSSIA | CARBINE | | |
| RUSSIA | CARBINE | | |
| RUSSIA | CARBINE | | |
| RUSSIA | CARBINE | | |
| RUSSIA | CARBINE | | |

SB23_Kasler

| | |
|---|---|
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE |
| RUSSIA | CARBINE 308 |
| RUSSIA | CARBINE 45 |
| RUSSIA | CARBINE HUNTING |
| RUSSIA | CAUTA 12 |
| RUSSIA | CCCP16008 |
| RUSSIA | CURZ |
| RUSSIA | DRAGANOV |
| RUSSIA | DRAGANOV TIGER |
| RUSSIA | DRAGINOV |
| RUSSIA | DRAGNOV TIGER |
| RUSSIA | DRAGUNOV |
| RUSSIA | DRAGUNOV |
| RUSSIA | DRAGUNOV  SPORTER |
| RUSSIA | DRAGUNOV ROMAK3 |
| RUSSIA | DRAGUNOV ROMAK3 |
| RUSSIA | DRAGUNOV SA |
| RUSSIA | DRAGUNOV TIGER |
| RUSSIA | DRAGUNOV TIGER |
| RUSSIA | DRAGUNOV TIGER |
| RUSSIA | DRAGUNOV TIGER |
| RUSSIA | DRAGUNOV TIGER |
| RUSSIA | DRAGVNOV |
| RUSSIA | DSC ROM |
| RUSSIA | FIXED CCCP 91572 |
| RUSSIA | FIXED SKS |
| RUSSIA | HUNTER |
| RUSSIA | HUNTER |
| RUSSIA | HUNTER |
| RUSSIA | HUNTING |
| RUSSIA | HUNTING |
| RUSSIA | HUNTING |
| RUSSIA | HUNTING |
| RUSSIA | HUNTING |
| RUSSIA | HUNTING CARBINE VEPR |
| RUSSIA | IJ7018AH |
| RUSSIA | IZHMASH SAIGA |
| RUSSIA | M TIGER |
| RUSSIA | M1 |
| RUSSIA | M1940 SVT |
| RUSSIA | M1940 SVT |
| RUSSIA | M1940 TOKAREV |
| RUSSIA | M3A1 |
| RUSSIA | M40 |
| RUSSIA | M59 |
| RUSSIA | M90 |
| RUSSIA | M90 |
| RUSSIA | M90 |

SB23_Kasler

| | |
|---|---|
| RUSSIA | M90 |
| RUSSIA | M90 |
| RUSSIA | M90 |
| RUSSIA | M90 |
| RUSSIA | MAK90 |
| RUSSIA | NDM 86 |
| RUSSIA | POLY |
| RUSSIA | POLYAMY |
| RUSSIA | PPSH 41 |
| RUSSIA | R1940 SKS FIXED |
| RUSSIA | RUSSIAN DRAGONOV |
| RUSSIA | RUSSIAN TIGER |
| RUSSIA | RUSSIAN TIGER |
| RUSSIA | RUSSIANTIGER |
| RUSSIA | SAGIA HUNTER |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |

SB23_Kasler

| RUSSIA | SAIGA |
|--------|-------|
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 12 |
| RUSSIA | SAIGA 20 |
| RUSSIA | SAIGA 20 |
| RUSSIA | SAIGA 308 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 308 1 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |

Page 1424 of 2786

SB23_Kasler

| | |
|---|---|
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 410 |
| RUSSIA | SAIGA 762 |
| RUSSIA | SAIGA 95 |
| RUSSIA | SAIGA A12 |
| RUSSIA | SAIGA CANRA |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CARBINE |
| RUSSIA | SAIGA CAURA |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTER |
| RUSSIA | SAIGA HUNTING |
| RUSSIA | SAIGA RANCH |
| RUSSIA | SAIGA SPORTER |
| RUSSIA | SAIGA SPORTER |
| RUSSIA | SAIGA12 |
| RUSSIA | SAIGA12 |
| RUSSIA | SAIGA20 |
| RUSSIA | SAIGA410 |
| RUSSIA | SAIGA410 |
| RUSSIA | SAIGA410 |
| RUSSIA | SAIGAHUNTER |
| RUSSIA | SAOI |
| RUSSIA | SEMI AUTO |
| RUSSIA | SEMI AUTO LOADER |
| RUSSIA | SEMI AUTO LOADER |
| RUSSIA | SG 12 |
| RUSSIA | SG 12 |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA |
| RUSSIA | SIAGA SPORTER |
| RUSSIA | SIMONOV |
| RUSSIA | SIMONOV |
| RUSSIA | SK 45 FIXED MAGAZINE |
| RUSSIA | SK47 |
| RUSSIA | SKS |

SB23_Kasler

| RUSSIA | SKS |
|--------|-----|
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45 |
| RUSSIA | SKS 45  FIXED |
| RUSSIA | SKS 45  FIXED |
| RUSSIA | SKS 45 FIX |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 45 FIXED |
| RUSSIA | SKS 47 |
| RUSSIA | SKS FIX |
| RUSSIA | SKS FIX |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |

SB23_Kasler

| | |
|---|---|
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED |
| RUSSIA | SKS FIXED 45 |
| RUSSIA | SKS FIXED CARBINE |
| RUSSIA | SKS FIXED MAG |
| RUSSIA | SKS FIXED MAG |
| RUSSIA | SKS FIXED MAG |
| RUSSIA | SKS FIXED MAG |
| RUSSIA | SKS FIXED MAGAZINE |
| RUSSIA | SKS FIXED MAGAZINE |
| RUSSIA | SKS FIXED MAGAZINE |
| RUSSIA | SKS FIXED MAGAZINE |
| RUSSIA | SKS FIXED SPORTER |
| RUSSIA | SKS RUSSIAN |
| RUSSIA | SKS1951R |
| RUSSIA | SKS45 |
| RUSSIA | SKSSN38761 |
| RUSSIA | SLR 95 |
| RUSSIA | SNIPER |
| RUSSIA | SPORTER |
| RUSSIA | SPORTER |
| RUSSIA | SPORTER |
| RUSSIA | SPORTER |
| RUSSIA | SPORTERIZED |
| RUSSIA | SPORTERIZED |
| RUSSIA | SPORTSTER |
| RUSSIA | STU 40 |
| RUSSIA | SUT 40 |
| RUSSIA | SV 40 |
| RUSSIA | SV 40 |
| RUSSIA | SVD |
| RUSSIA | SVD |
| RUSSIA | SVD |
| RUSSIA | SVD |
| RUSSIA | SVD MEDVED TIGER |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |
| RUSSIA | SVT |

Page 1432 of 2786

SB23_Kasler

| | |
|---|---|
| RUSSIA | SVT 1940 |
| RUSSIA | SVT 1940 |
| RUSSIA | SVT 1940 |
| RUSSIA | SVT 1940 |
| RUSSIA | SVT 1940 |
| RUSSIA | SVT 38 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT 40 |
| RUSSIA | SVT1940 |
| RUSSIA | SVT1940 |
| RUSSIA | SVT1940 |
| RUSSIA | SVT1940 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | SVT40 |
| RUSSIA | TAKERAV 1941 |
| RUSSIA | TARGET DRUGUNOV |
| RUSSIA | TARKOV |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |

SB23_Kasler

| | |
|---|---|
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER |
| RUSSIA | TIGER CARBINE |
| RUSSIA | TIGER CARBINE |
| RUSSIA | TIGER CARBINE |
| RUSSIA | TIGER DRAGUNOV |
| RUSSIA | TIGER DRAGUNOV |
| RUSSIA | TIGER DRAGUNOV |
| RUSSIA | TIGER DRUGUNOV |
| RUSSIA | TIGER SVD |
| RUSSIA | TOKAREV |

SB23_Kasler

| | |
|---|---|
| RUSSIA | TOKAREV |
| RUSSIA | TOKAREV |
| RUSSIA | TOKAREV |
| RUSSIA | TOKAREV |
| RUSSIA | TOKAREV |
| RUSSIA | TOKAREV 38 |
| RUSSIA | TOKAREV SVT1940 |
| RUSSIA | TOKAREV SVT1940 |
| RUSSIA | TOKAREV1940SVT |
| RUSSIA | TOKAREVSVT |
| RUSSIA | TOKARIVE |
| RUSSIA | TOKAROV |
| RUSSIA | TOKROTT |
| RUSSIA | VEPER |
| RUSSIA | VEPER |
| RUSSIA | VEPER |
| RUSSIA | VEPER |
| RUSSIA | VEPER SINGLE ACTION |
| RUSSIA | VEPER SINGLE ACTION |
| RUSSIA | VEPOR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |

SB23_Kasler

| | |
|---|---|
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |

SB23_Kasler

| | |
|---|---|
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR |
| RUSSIA | VEPR 308 |
| RUSSIA | VEPR 308 |
| RUSSIA | VEPR CARBINE |
| RUSSIA | VEPR CARBINE |
| RUSSIA | VEPR HUNTING |
| RUSSIA | VEPR SINGLE ACTION |
| RUSSIA | VEPR SINGLE ACTION |
| RUSSIA | VEPR SINGLE ACTION |
| RUSSIA | VEPR SINGLE ACTION |
| RUSSIA | VEPR SPORTER |
| RUSSIA | VEPR308WIN |
| RUSSIA | VEPT |
| RUSSIA | VERPR |
| RUSSIA | VPR |
| RUSSIA | VYATSKIE POLYANY VER |
| RUSSIA | WUM 1 |
| S. A. C. M. | SLR |
| S. M. L. E. | 4MKI |

SB23_Kasler

| | | |
|---|---|---|
| S. M. L. E. | 4MKII | |
| SABLE | MM5A | |
| SABLE | SA FAL | |
| SABLE | SA FAL | |
| SABLE | SA FAL | |
| SACO DEFENSE | HK43 | |
| SACO DEFENSE | MK 93 | |
| SAKO | FN | |
| SAKO | TRIACE | |
| SAKO | TRIACE | |
| SALAVERRIA, IRAOLA | | |
| SALAVERRIA, IRAOLA | 4800 SPORTER | |
| SALAVERRIA, IRAOLA | SAR 1 | |
| SALAVERRIA, IRAOLA | SAR 1 | |
| SALAVERRIA, IRAOLA | SAR 1 | |
| SALAVERRIA, IRAOLA | SAR1 | |
| SALAVERRIA, IRAOLA | SARI | |
| SANGENHAU | USCARBINE | |
| SANSHO LTD | KCK X10 | |
| SANSHO LTD | XM11 | |
| SARMCO | SKS | |
| SAUER, J. P., & SONS | 28 | |
| SAUER, J. P., & SONS | | 90 |
| SAUER, J. P., & SONS | 226 | |
| SAUER, J. P., & SONS | 226 | |
| SAUER, J. P., & SONS | | 226 |
| SAUER, J. P., & SONS | 228 | |
| SAUER, J. P., & SONS | 239 | |
| SAUER, J. P., & SONS | 239 | |
| SAUER, J. P., & SONS | 239 | |
| SAUER, J. P., & SONS | P 226 | |
| SAUER, J. P., & SONS | P 226 | |
| SAUER, J. P., & SONS | P 226 | |
| SAUER, J. P., & SONS | P 226 | |
| SAUER, J. P., & SONS | P 229 | |
| SAUER, J. P., & SONS | P220 | |
| SAUER, J. P., & SONS | P220 | |
| SAUER, J. P., & SONS | P220 | |
| SAUER, J. P., & SONS | P220 | |
| SAUER, J. P., & SONS | P220 | |
| SAUER, J. P., & SONS | P225 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |
| SAUER, J. P., & SONS | P226 | |

SB23_Kasler

| | |
|---|---|
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |
| SAUER, J. P., & SONS | P228 |

SB23_Kasler

| | | |
|---|---|---|
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P228 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 | |
| SAUER, J. P., & SONS | P229 SPORT | |
| SAUER, J. P., & SONS | P229S | |
| SAUER, J. P., & SONS | P229S | |
| SAUER, J. P., & SONS | P230 | |
| SAUER, J. P., & SONS | P239 | |
| SAUER, J. P., & SONS | PE | |
| SAUER, J. P., & SONS | PE | |
| SAUER, J. P., & SONS | PE 90 | |
| SAUER, J. P., & SONS | PE57 | |
| SAUER, J. P., & SONS | SG 551 2SP | |
| SAUER, J. P., & SONS | SG550 2SP | |
| SAUER, J. P., & SONS | SG550 2SP | |
| SAUER, J. P., & SONS | SG5501SP | |
| SAUER, J. P., & SONS | SG5501SP | |
| SAUER, J. P., & SONS | SG5501SP | |
| SAUER, J. P., & SONS | SG5501SP | |
| SAUER, J. P., & SONS | SG551 25P | |
| SAVAGE ARMS CORP | DOUBLE BARREL | |
| SAVAGE ARMS CORP | SPORTING | |
| SAVAGE ARMS CORP | TYPE56 | |
| SCHMIDT-RUBIN | | 1891 |
| SCORPION | SCARAB | |
| SEARS ROEBUCK & CO. | 3T | |
| SEECAMP LW | 32 AUTO | |
| SEECAMP LW | 32 AUTO | |
| SENDRA CORP | AR 10 | |
| SENDRA CORP | AR 15 | |
| SENDRA CORP | AR 15 | |
| SENDRA CORP | AR10 | |
| SENDRA CORP | AR15 | |
| SENDRA CORP | AR15 | |
| SENDRA CORP | AR15 | |
| SENDRA CORP | CARBINE | |
| SENDRA CORP | CARBINE | |
| SENDRA CORP | CARBINE | |
| SENDRA CORP | M15 | |
| SENDRA CORP | M15 | |
| SENDRA CORP | M15 A1 | |

SB23_Kasler

| | |
|---|---|
| SENDRA CORP | M15 A1 |
| SENDRA CORP | M15 A1 |
| SENDRA CORP | M15 A1 CARBINE |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | MIS A1 |
| SENDRA CORP | XM 15 E2 |
| SENDRA CORP | XM 15 E2 CAR |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 A1 |
| SENDRA CORP | XM15 A1 |
| SENDRA CORP | XM15 E2 |
| SENDRA CORP | XM15 E2 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |

SB23_Kasler

| | | |
|---|---|---|
| SENDRA CORP | XM15E2 | |
| SENDRA CORP | XM15E2 | |
| SENDRA CORP | XM15E2 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93 | |
| SENTINAL ARMS | SA 93M | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 | |
| SENTINAL ARMS | SA93 AK | |
| SENTINAL ARMS | SA98 | |
| SERBU FIREARMS INC | BFG50 | |
| SERBU FIREARMS INC | BFG50 | |
| SERBU FIREARMS INC | BFG50 | |
| SERBU FIREARMS INC | BFG50 | |
| SERBU FIREARMS INC | BFG50 | |
| SGW ENTERPRISES | | 223 |
| SGW ENTERPRISES | | 223 |
| SGW ENTERPRISES | CAR AR | |
| SGW ENTERPRISES | CAR AR | |
| SGW ENTERPRISES | 15A1 | |

SB23_Kasler

| | |
|---|---|
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR LOWER RECEIVER |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 MATCH |
| SGW ENTERPRISES | AR15A2 |
| SGW ENTERPRISES | BH 15 |
| SGW ENTERPRISES | BH15A |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH51A1 |
| SGW ENTERPRISES | CAR |
| SGW ENTERPRISES | CAR |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |

SB23_Kasler

| | |
|---|---|
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |

SB23_Kasler

| | |
|---|---|
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR 15 |
| SGW ENTERPRISES | CAR AR TARGET |
| SGW ENTERPRISES | CAR AR TARGET |
| SGW ENTERPRISES | CAR AR XM15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARBINE |
| SGW ENTERPRISES | CARBINE |
| SGW ENTERPRISES | CR AR |
| SGW ENTERPRISES | MFR |
| SGW ENTERPRISES | OLYMPIC |
| SGW ENTERPRISES | OLYMPIC |
| SGW ENTERPRISES | OLYMPIC |
| SGW ENTERPRISES | OLYMPIC |
| SGW ENTERPRISES | OLYMPICARMSCARAR |
| SGW ENTERPRISES | PCR |
| SGW ENTERPRISES | PCR |
| SGW ENTERPRISES | PH15A1PALMETTO |

SB23_Kasler

| | |
|---|---|
| SGW ENTERPRISES | SERVICE MATCH |
| SGW ENTERPRISES | SPORTER |
| SGW ENTERPRISES | ULTRA MATCH CAR AR |
| SGW ENTERPRISES | UM CAR AR |
| SGW ENTERPRISES | USA XM15A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM CAR 15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 A1 |
| SGW ENTERPRISES | XM15 A1 |
| SGW ENTERPRISES | XM15 A1 |
| SGW ENTERPRISES | XM15 A1 CARBINE |
| SGW ENTERPRISES | XM1541 |
| SGW ENTERPRISES | XM1581 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |

SB23_Kasler

| | |
|---|---|
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15E1 |
| SGW ENTERPRISES | XM1SA1 |
| SGW ENTERPRISES | ZM15 |
| SGW ENTERPRISES | ZM15 |
| SGW ENTERPRISES | |
| SILAH MAKINA KLIP SAN | |
| SILAH MAKINA KLIP SAN | PARATROOPER FIXED |
| SILAH MAKINA KLIP SAN | 0221 FIXED |
| SILAH MAKINA KLIP SAN | 15 ROUND FIXED |
| SILAH MAKINA KLIP SAN | 1951 SKS FIXED |
| SILAH MAKINA KLIP SAN | 74 SKS FIXED |
| SILAH MAKINA KLIP SAN | 92 FIXED |
| SILAH MAKINA KLIP SAN | CARBINE SKS FIXED |
| SILAH MAKINA KLIP SAN | CHINESE |
| SILAH MAKINA KLIP SAN | FIXED MAGAZINE |
| SILAH MAKINA KLIP SAN | FIXED SEMI AUTOMATIC |
| SILAH MAKINA KLIP SAN | NHM |
| SILAH MAKINA KLIP SAN | NON DETACHABLE CLIP |
| SILAH MAKINA KLIP SAN | PARATROOPER |
| SILAH MAKINA KLIP SAN | PARATROOPER |
| SILAH MAKINA KLIP SAN | PARATROOPER FIXED |
| SILAH MAKINA KLIP SAN | SKS |
| SILAH MAKINA KLIP SAN | SKS |
| SILAH MAKINA KLIP SAN | SKS |
| SILAH MAKINA KLIP SAN | SKS 45 FIXED |
| SILAH MAKINA KLIP SAN | SKS 56 |
| SILAH MAKINA KLIP SAN | SKS FIX |
| SILAH MAKINA KLIP SAN | SKS FIX |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SKS FIXED |
| SILAH MAKINA KLIP SAN | SPORTER SKS FIXED |
| SILE DSTRBUTRS, INC. | 56S 1 |
| SILE DSTRBUTRS, INC. | 56S 1 |
| SIMONOV | RUSSIANSKS |
| SIMONOV | SKS |
| SIMONOV | SKS |
| SIMONOV | SKS 45 |

Page 1447 of 2786

SB23_Kasler

| | | |
|---|---|---|
| SIMONOV | SKS 45 | |
| SIMONOV | SKS 45 FIXED | |
| SIMONOV | SKS 45 RUSSIAN | |
| SIMONOV | SKS FIXED | |
| SIMONOV | SKS FIXED | |
| SIMONOV | SKS FIXED | |
| SIMONOV | SKS45 | |
| SINGER | M1CARBINE | |
| SITES SPECTRE | SPECTRE P | |
| SITES SPECTRE | SPECTRE PISTOL | |
| SLLR | 95 | |
| SLLR | 95 | |
| SLLR | 95B | |
| SMITH AND WESSON | | 5 |
| SMITH AND WESSON | | 41 |
| SMITH AND WESSON | | 57 |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | 59 | |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | | 59 |
| SMITH AND WESSON | 65 | |
| SMITH AND WESSON | | 66 |
| SMITH AND WESSON | 411 | |
| SMITH AND WESSON | 422 | |
| SMITH AND WESSON | 422 | |
| SMITH AND WESSON | 422 | |
| SMITH AND WESSON | 457 | |
| SMITH AND WESSON | 459 | |
| SMITH AND WESSON | 459 | |
| SMITH AND WESSON | | 459 |
| SMITH AND WESSON | | 459 |
| SMITH AND WESSON | 469 | |
| SMITH AND WESSON | | 469 |
| SMITH AND WESSON | | 469 |
| SMITH AND WESSON | 586 | |
| SMITH AND WESSON | 590 | |
| SMITH AND WESSON | 622 | |
| SMITH AND WESSON | | 626 |
| SMITH AND WESSON | 645 | |
| SMITH AND WESSON | 659 | |
| SMITH AND WESSON | 659 | |
| SMITH AND WESSON | 659 | |
| SMITH AND WESSON | 659 | |

SB23_Kasler

| | | |
|---|---|---|
| SMITH AND WESSON | | 659 |
| SMITH AND WESSON | 669 | |
| SMITH AND WESSON | 669 | |
| SMITH AND WESSON | | 669 |
| SMITH AND WESSON | | 669 |
| SMITH AND WESSON | 0908 | |
| SMITH AND WESSON | 910 | |
| SMITH AND WESSON | 910 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | 915 | |
| SMITH AND WESSON | | 915 |
| SMITH AND WESSON | | 915 |
| SMITH AND WESSON | | 915 |
| SMITH AND WESSON | | 1940 |
| SMITH AND WESSON | 3000 | |
| SMITH AND WESSON | | 3000 |
| SMITH AND WESSON | | 3000 |
| SMITH AND WESSON | | 3913 |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | 4006 | |
| SMITH AND WESSON | | 4006 |
| SMITH AND WESSON | 4013 | |
| SMITH AND WESSON | 4506 | |
| SMITH AND WESSON | 4516 | |
| SMITH AND WESSON | 5904 | |
| SMITH AND WESSON | 5904 | |
| SMITH AND WESSON | 5904 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | 5906 | |
| SMITH AND WESSON | | 5906 |
| SMITH AND WESSON | | 5906 |
| SMITH AND WESSON | | 5906 |
| SMITH AND WESSON | | 5926 |
| SMITH AND WESSON | 6863 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6904 | |
| SMITH AND WESSON | 6906 | |

SB23_Kasler

| | | |
|---|---|---|
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | 6906 | |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6906 |
| SMITH AND WESSON | | 6926 |
| SMITH AND WESSON | 6946 | |
| SMITH AND WESSON | 10 5 | |
| SMITH AND WESSON | 14 3 | |
| SMITH AND WESSON | 17 3 | |
| SMITH AND WESSON | 36RV | |
| SMITH AND WESSON | 38 SPECIAL | |
| SMITH AND WESSON | 39 2 | |
| SMITH AND WESSON | 39 2 | |
| SMITH AND WESSON | 40 OV LTD | |
| SMITH AND WESSON | 40VE | |
| SMITH AND WESSON | 411 4006 | |
| SMITH AND WESSON | 586 2 | |
| SMITH AND WESSON | 590G | |
| SMITH AND WESSON | CAR AR | |
| SMITH AND WESSON | K 22 | |
| SMITH AND WESSON | M1045 | |
| SMITH AND WESSON | M12 | |
| SMITH AND WESSON | M14 SA | |
| SMITH AND WESSON | M3000 | |
| SMITH AND WESSON | M59 | |
| SMITH AND WESSON | M910 | |
| SMITH AND WESSON | MOD 39 | |
| SMITH AND WESSON | MPA45 | |
| SMITH AND WESSON | S9 | |
| SMITH AND WESSON | SEMI AUTO | |
| SMITH AND WESSON | SEMI AUTO | |
| SMITH AND WESSON | SEMI AUTO | |
| SMITH AND WESSON | SIGMA | |
| SMITH AND WESSON | SIGMA | |
| SMITH AND WESSON | SIGMA | |
| SMITH AND WESSON | SIGMA | |
| SMITH AND WESSON | SIGMA 40V | |
| SMITH AND WESSON | SIGMA SW9VE | |
| SMITH AND WESSON | SIGMASW40F | |
| SMITH AND WESSON | SW 40F | |
| SMITH AND WESSON | SW 910 | |
| SMITH AND WESSON | SW3 | |
| SMITH AND WESSON | SW380 | |
| SMITH AND WESSON | SW40F | |
| SMITH AND WESSON | SW40F | |
| SMITH AND WESSON | SW40F | |
| SMITH AND WESSON | SW40F | |

SB23_Kasler

| | |
|---|---|
| SMITH AND WESSON | SW40F |
| SMITH AND WESSON | SW40V |
| SMITH AND WESSON | SW40V |
| SMITH AND WESSON | SW40V |
| SMITH AND WESSON | SW9C |
| SMITH AND WESSON | SW9VE |
| SMITH AND WESSON | VICTORY |
| SMITH ENTERPRISES | M 14 |
| SMITH ENTERPRISES | M 14 |
| SMITH ENTERPRISES | M 14 |
| SMITH ENTERPRISES | M 14 |
| SMITH ENTERPRISES | M14 |
| SMITH ENTERPRISES | M14 |
| SMITH ENTERPRISES | M14NM |
| SMITH ENTERPRISES | M1A |
| SMITH ENTERPRISES | M1A |
| SMITH ENTERPRISES | M1A |
| SMITH LC GUN CO | |
| SMITH(NOT SMTH/WSSN) | M14 |
| SMITH(NOT SMTH/WSSN) | M14 |
| SMITH(NOT SMTH/WSSN) | M14 SA |
| SMITH(NOT SMTH/WSSN) | M145 |
| SMITH(NOT SMTH/WSSN) | M14NM |
| SMITH(NOT SMTH/WSSN) | M14NM |
| SMITH(NOT SMTH/WSSN) | M1A |
| SMITH(NOT SMTH/WSSN) | M1A |
| SMITH(NOT SMTH/WSSN) | M1A |
| SMITH(NOT SMTH/WSSN) | M1A |
| SMITH(NOT SMTH/WSSN) | M1A |
| SMITH(NOT SMTH/WSSN) | M1ANM |
| SMITH(NOT SMTH/WSSN) | MATCH M14 |
| SOLOTHURN | SPHINX |
| SOUTHWEST MANUFACTURING | G56A1 |
| SOUTHWEST MANUFACTURING | G56A1 |
| SOUTHWEST MANUFACTURING | G56A1 |
| SOVIET UNION (USSR) | 12 |
| SOVIET UNION (USSR) | 308 |
| SOVIET UNION (USSR) | 762 |
| SOVIET UNION (USSR) | 1955 |
| SOVIET UNION (USSR) | 3081 |
| SOVIET UNION (USSR) | |
| SOVIET UNION (USSR) | |
| SOVIET UNION (USSR) | 308 1 |
| SOVIET UNION (USSR) | 308 1 |
| SOVIET UNION (USSR) | 308 HUNTER |
| SOVIET UNION (USSR) | 410 SPORTER |
| SOVIET UNION (USSR) | 410 SPORTER |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AKAKU94 |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | CANRA |
| SOVIET UNION (USSR) | CANRA CARBINE |
| SOVIET UNION (USSR) | CARA |
| SOVIET UNION (USSR) | CARBINE |
| SOVIET UNION (USSR) | CARBINE |
| SOVIET UNION (USSR) | CK 308 1 |
| SOVIET UNION (USSR) | COK AK SAIGA |
| SOVIET UNION (USSR) | DRAGANOV TIGER |
| SOVIET UNION (USSR) | DRAGONOV |
| SOVIET UNION (USSR) | DRAGONOV TIGER |
| SOVIET UNION (USSR) | DSC ROM |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER |
| SOVIET UNION (USSR) | HUNTER SAIGA |
| SOVIET UNION (USSR) | HUNTER SAIGA |
| SOVIET UNION (USSR) | HUNTER SAIGA |
| SOVIET UNION (USSR) | KLASNIKOV |
| SOVIET UNION (USSR) | M 90 |
| SOVIET UNION (USSR) | M1940 |
| SOVIET UNION (USSR) | M90 |
| SOVIET UNION (USSR) | MAKAROV |
| SOVIET UNION (USSR) | MAKAROV |
| SOVIET UNION (USSR) | MOLOT VEPR |
| SOVIET UNION (USSR) | R |
| SOVIET UNION (USSR) | SA161 |
| SOVIET UNION (USSR) | SA1GA |
| SOVIET UNION (USSR) | SA85 |
| SOVIET UNION (USSR) | SA85MSPORTER |
| SOVIET UNION (USSR) | SAGIA |
| SOVIET UNION (USSR) | SAGIA HUNTER |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 12 |
| SOVIET UNION (USSR) | SAIGA 20 |
| SOVIET UNION (USSR) | SAIGA 308 |
| SOVIET UNION (USSR) | SAIGA 308 1 |
| SOVIET UNION (USSR) | SAIGA 308 1 |
| SOVIET UNION (USSR) | SAIGA 308 1 |
| SOVIET UNION (USSR) | SAIGA 40 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 410 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA 762 |
| SOVIET UNION (USSR) | SAIGA AK47 |
| SOVIET UNION (USSR) | SAIGA AK47 |
| SOVIET UNION (USSR) | SAIGA AK47 |
| SOVIET UNION (USSR) | SAIGA CAMTA |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA CARBINE |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTER |
| SOVIET UNION (USSR) | SAIGA HUNTING |
| SOVIET UNION (USSR) | SAIGA HUNTINGCARBINE |
| SOVIET UNION (USSR) | SAIGA SPORT |
| SOVIET UNION (USSR) | SAIGA VEPR |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA12 |
| SOVIET UNION (USSR) | SAIGA20 |
| SOVIET UNION (USSR) | SAIGA308 |
| SOVIET UNION (USSR) | SAIGA308 1 |
| SOVIET UNION (USSR) | SAIGA3081 |
| SOVIET UNION (USSR) | SAIGA3081 |
| SOVIET UNION (USSR) | SAIGA410 |
| SOVIET UNION (USSR) | SAIGA410 |
| SOVIET UNION (USSR) | SAIGA762 |
| SOVIET UNION (USSR) | SAIGACANTA12 |
| SOVIET UNION (USSR) | SAIGACARBINE |
| SOVIET UNION (USSR) | SAIGACARBINE |
| SOVIET UNION (USSR) | SAR 1 |
| SOVIET UNION (USSR) | SEGA |
| SOVIET UNION (USSR) | SIAGA |
| SOVIET UNION (USSR) | SIAGA |
| SOVIET UNION (USSR) | SIAGA 12 |
| SOVIET UNION (USSR) | SIAGA12 |
| SOVIET UNION (USSR) | SIMONOV45SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS FIXED |
| SOVIET UNION (USSR) | SKS FIXED |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKS45 |
| SOVIET UNION (USSR) | SKSCARBINE |
| SOVIET UNION (USSR) | SPORTER |
| SOVIET UNION (USSR) | SPORTING |
| SOVIET UNION (USSR) | SPORTING |
| SOVIET UNION (USSR) | SVT1940 |
| SOVIET UNION (USSR) | SVT40 |
| SOVIET UNION (USSR) | SVT40 |
| SOVIET UNION (USSR) | SVT40 |
| SOVIET UNION (USSR) | SVT40 |
| SOVIET UNION (USSR) | SVT40 TOKAREV |
| SOVIET UNION (USSR) | SVT40 TOKAREV |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER |
| SOVIET UNION (USSR) | TIGER CARBINE |
| SOVIET UNION (USSR) | TIGER CARBINE |
| SOVIET UNION (USSR) | TIGER SVD |
| SOVIET UNION (USSR) | TIGERCARBINE |
| SOVIET UNION (USSR) | TIGERDRAGANOV |
| SOVIET UNION (USSR) | TOKAREV SVT 40 |
| SOVIET UNION (USSR) | USA |
| SOVIET UNION (USSR) | USA HUNTER |
| SOVIET UNION (USSR) | USA SAIGA |
| SOVIET UNION (USSR) | USA SAIGA |
| SOVIET UNION (USSR) | USA SAIGA |
| SOVIET UNION (USSR) | VEPER |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |

SB23_Kasler

| | |
|---|---|
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR |
| SOVIET UNION (USSR) | VEPR1 |
| SOVIET UNION (USSR) | VEPR308 |
| SOVIET UNION (USSR) | VEPRHUNTER |
| SOVIET UNION (USSR) | VEPRMOLOT |
| SOVIET UNION (USSR) | WUM |
| SOVIET UNION (USSR) | WUM 1 |
| SOVIET UNION (USSR) | WUM1 |
| SOVIET UNION (USSR) | WUM1 |
| SOVIET UNION (USSR) | ZDF |
| SOVIET UNION (USSR) | ZDF |
| SPANISH SAHARA | SLR95 |
| SPEC WEAPONS SYSTEMS | FMP |
| SPEC WEAPONS SYSTEMS | FMP |
| SPEC WEAPONS SYSTEMS | FMP SW3 |
| SPEC WEAPONS SYSTEMS | LLC  SW3 |
| SPEC WEAPONS SYSTEMS | LLC  SW3 |
| SPEC WEAPONS SYSTEMS | LLC SW3 |
| SPEC WEAPONS SYSTEMS | LLC SW3 |
| SPEC WEAPONS SYSTEMS | SAR |
| SPEC WEAPONS SYSTEMS | SAR |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 3 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5 |
| SPEC WEAPONS SYSTEMS | SW 5FS |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |

SB23_Kasler

| | |
|---|---|
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW45 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |

Page 1461 of 2786

SB23_Kasler

| | |
|---|---|
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |

SB23_Kasler

| | |
|---|---|
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |

SB23_Kasler

| | |
|---|---|
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |

SB23_Kasler

| | |
|---|---|
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPEC WEAPONS SYSTEMS | SW5 CARBINE |
| SPEC WEAPONS SYSTEMS | SWS |
| SPEC WEAPONS SYSTEMS | SWS |
| SPEC WEAPONS SYSTEMS | SWS |
| SPEC WEAPONS SYSTEMS | SWS |
| SPEC WEAPONS SYSTEMS | SWS |
| SPEC WEAPONS SYSTEMS | SWS |
| SPECIAL WEAPONS LLC | SW 3 |
| SPECIAL WEAPONS LLC | SW 3 |
| SPECIAL WEAPONS LLC | SW 3 |
| SPECIAL WEAPONS LLC | SW 5 |
| SPECIAL WEAPONS LLC | SW 5 |
| SPECIAL WEAPONS LLC | SW 5 |
| SPECIAL WEAPONS LLC | SW 5 |
| SPECIAL WEAPONS LLC | SW S |
| SPECIAL WEAPONS LLC | SW3 |
| SPECIAL WEAPONS LLC | SW3 |
| SPECIAL WEAPONS LLC | SW3 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 |
| SPECIAL WEAPONS LLC | SW5 PDW |
| SPECIALTY ARMS | AR 10 |
| SPECIALTY ARMS | AR10 |
| SPECIALTY ARMS | XM10 |
| SPESCO CORP. | AK |
| SPORTARMS | AR 15 |
| SPORTARMS | AR 15 |
| SPORTARMS | AR 15 |
| SPORTARMS | AR 15 |
| SPORTARMS | MAK 90 |
| SPORTSMAN | A15 |
| SPRINGFIELD ARMORY | 45 |

SB23_Kasler

| | | |
|---|---|---|
| SPRINGFIELD ARMORY | | 63 |
| SPRINGFIELD ARMORY | 329 | |
| SPRINGFIELD ARMORY | | 329 |
| SPRINGFIELD ARMORY | 386 | |
| SPRINGFIELD ARMORY | 1911 | |
| SPRINGFIELD ARMORY | | 1911 |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | 4800 | |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | 4800 |
| SPRINGFIELD ARMORY | | |
| SPRINGFIELD ARMORY | SAR 4800 | |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH | |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH | |
| SPRINGFIELD ARMORY | 1005 SA L8 | |
| SPRINGFIELD ARMORY | 1005 SA48 | |
| SPRINGFIELD ARMORY | 1005SA48MATCH | |
| SPRINGFIELD ARMORY | 1005SA48MATCH | |
| SPRINGFIELD ARMORY | 100S SA 48 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 A1 | |
| SPRINGFIELD ARMORY | 1911 COMP | |
| SPRINGFIELD ARMORY | 1911 COMP | |
| SPRINGFIELD ARMORY | 1911A1 | |
| SPRINGFIELD ARMORY | 1911A1 | |
| SPRINGFIELD ARMORY | 1911A1 | |
| SPRINGFIELD ARMORY | 1911A1 | |
| SPRINGFIELD ARMORY | 1918A3 SLR | |
| SPRINGFIELD ARMORY | 1991A1 DUO COMP | |
| SPRINGFIELD ARMORY | 30M1 | |
| SPRINGFIELD ARMORY | A 303 | |
| SPRINGFIELD ARMORY | ARMORY | |
| SPRINGFIELD ARMORY | ARMORY | |
| SPRINGFIELD ARMORY | ARMORY | |
| SPRINGFIELD ARMORY | ARMORY | |
| SPRINGFIELD ARMORY | ARMORY M1 A1 | |
| SPRINGFIELD ARMORY | BAR 8 SPORTER | |
| SPRINGFIELD ARMORY | BUSHSPORTER | |
| SPRINGFIELD ARMORY | CARBINE | |
| SPRINGFIELD ARMORY | COMPETITION | |
| SPRINGFIELD ARMORY | FAL | |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | FAL |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G39101 |
| SPRINGFIELD ARMORY | GARAND NATO |
| SPRINGFIELD ARMORY | IDF M14 |
| SPRINGFIELD ARMORY | L1A1 |
| SPRINGFIELD ARMORY | LIAI |
| SPRINGFIELD ARMORY | M |
| SPRINGFIELD ARMORY | M 1 GARAND |
| SPRINGFIELD ARMORY | M 1 GARAND |
| SPRINGFIELD ARMORY | M 1 TANKER |
| SPRINGFIELD ARMORY | M 1 TANKER |
| SPRINGFIELD ARMORY | M 14 |
| SPRINGFIELD ARMORY | M 14 |
| SPRINGFIELD ARMORY | M 14 |
| SPRINGFIELD ARMORY | M 14 |
| SPRINGFIELD ARMORY | M 14 |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A A1 |
| SPRINGFIELD ARMORY | M 1ANM |
| SPRINGFIELD ARMORY | M 21 |
| SPRINGFIELD ARMORY | M IA |
| SPRINGFIELD ARMORY | M IA |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 0 |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A BUSH |
| SPRINGFIELD ARMORY | M1 A NM |
| SPRINGFIELD ARMORY | M1 A SUPER MATCH |
| SPRINGFIELD ARMORY | M1 A1 |
| SPRINGFIELD ARMORY | M1 A1 |
| SPRINGFIELD ARMORY | M1 A1 |
| SPRINGFIELD ARMORY | M1 A1 |
| SPRINGFIELD ARMORY | M1 CARBINE |
| SPRINGFIELD ARMORY | M1 GARAND |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GRAND |
| SPRINGFIELD ARMORY | M1 GRAND |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 A1 |
| SPRINGFIELD ARMORY | M14 A1 |
| SPRINGFIELD ARMORY | M14 A1 |
| SPRINGFIELD ARMORY | M14 A1 |
| SPRINGFIELD ARMORY | M14 M1A |
| SPRINGFIELD ARMORY | M14 M1A |
| SPRINGFIELD ARMORY | M14 SA |
| SPRINGFIELD ARMORY | M14 VIETNAM COMM |
| SPRINGFIELD ARMORY | M14 XM21 |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| SPRINGFIELD ARMORY | M1A |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| SPRINGFIELD ARMORY | M1A |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A 14 |
| SPRINGFIELD ARMORY | M1A 308 MATCH |
| SPRINGFIELD ARMORY | M1A 5A |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A A1 |
| SPRINGFIELD ARMORY | M1A BUSH |
| SPRINGFIELD ARMORY | M1A BUSH |
| SPRINGFIELD ARMORY | M1A BUSH |
| SPRINGFIELD ARMORY | M1A BUSH RIFLE |
| SPRINGFIELD ARMORY | M1A COLLECTOR |
| SPRINGFIELD ARMORY | M1A DELUXE |

Page 1504 of 2786

01505

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A E2 |
| SPRINGFIELD ARMORY | M1A E2 |
| SPRINGFIELD ARMORY | M1A E2 |
| SPRINGFIELD ARMORY | M1A E2 |
| SPRINGFIELD ARMORY | M1A FS |
| SPRINGFIELD ARMORY | M1A FS |
| SPRINGFIELD ARMORY | M1A M21 |
| SPRINGFIELD ARMORY | M1A M21 |
| SPRINGFIELD ARMORY | M1A M21 TACTICAL |
| SPRINGFIELD ARMORY | M1A MA9822 |
| SPRINGFIELD ARMORY | M1A MA9826 |
| SPRINGFIELD ARMORY | M1A MATCH |
| SPRINGFIELD ARMORY | M1A MATCH |
| SPRINGFIELD ARMORY | M1A MATCH |
| SPRINGFIELD ARMORY | M1A NATIONAL MATCH |
| SPRINGFIELD ARMORY | M1A NATIONAL MATCH |
| SPRINGFIELD ARMORY | M1A NATIONAL MATCH |
| SPRINGFIELD ARMORY | M1A NATIONAL MATCH |
| SPRINGFIELD ARMORY | M1A NATIONAL MATCH |
| SPRINGFIELD ARMORY | M1A NATL MATCH |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A NM |
| SPRINGFIELD ARMORY | M1A SCOUT |
| SPRINGFIELD ARMORY | M1A SCOUT |
| SPRINGFIELD ARMORY | M1A SPORTER |
| SPRINGFIELD ARMORY | M1A SPORTER |
| SPRINGFIELD ARMORY | M1A STD |
| SPRINGFIELD ARMORY | M1A SUPER |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPER MATCH |
| SPRINGFIELD ARMORY | M1A SUPERMATCH |
| SPRINGFIELD ARMORY | M1A SUPERMATCH |
| SPRINGFIELD ARMORY | M1A SUPERMATCH |
| SPRINGFIELD ARMORY | M1A SUPERMATCH |
| SPRINGFIELD ARMORY | M1A SUPERMATCH |
| SPRINGFIELD ARMORY | M1A ULTA |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |

SB23_Kasler

| SPRINGFIELD ARMORY | M1A1 |
|---|---|
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 M14 |
| SPRINGFIELD ARMORY | M1A1 M14 |
| SPRINGFIELD ARMORY | M1A1 NM |
| SPRINGFIELD ARMORY | M1A1 NM |
| SPRINGFIELD ARMORY | M1A1SUPERMATCH |
| SPRINGFIELD ARMORY | M1A2 |
| SPRINGFIELD ARMORY | M1A762 |
| SPRINGFIELD ARMORY | M1AA1 |
| SPRINGFIELD ARMORY | M1AA1 |
| SPRINGFIELD ARMORY | M1AA1 |
| SPRINGFIELD ARMORY | M1AA1 |
| SPRINGFIELD ARMORY | M1AM14 |
| SPRINGFIELD ARMORY | M1AM14 |
| SPRINGFIELD ARMORY | M1AM21 |
| SPRINGFIELD ARMORY | M1AMA9222 |
| SPRINGFIELD ARMORY | M1AMATCHTARGET |
| SPRINGFIELD ARMORY | M1ANATIONALMATCH |
| SPRINGFIELD ARMORY | M1ANATIONALMATCH |
| SPRINGFIELD ARMORY | M1ANM |
| SPRINGFIELD ARMORY | M1AS S |
| SPRINGFIELD ARMORY | M1ASCOUT |
| SPRINGFIELD ARMORY | M1ASTD |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | M1ASTD |
| SPRINGFIELD ARMORY | M1ASUPERMATCH |
| SPRINGFIELD ARMORY | M1CARBINE |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GARAND |
| SPRINGFIELD ARMORY | M1GEVAND |
| SPRINGFIELD ARMORY | M1GEVAND |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21 |
| SPRINGFIELD ARMORY | M21TACTICAL |
| SPRINGFIELD ARMORY | M25E3 |
| SPRINGFIELD ARMORY | M6 |
| SPRINGFIELD ARMORY | M60 |
| SPRINGFIELD ARMORY | M8C |
| SPRINGFIELD ARMORY | MA1 |
| SPRINGFIELD ARMORY | MA1 |
| SPRINGFIELD ARMORY | MA1 A1 |
| SPRINGFIELD ARMORY | MA1A |
| SPRINGFIELD ARMORY | MA9101 M1A |
| SPRINGFIELD ARMORY | MA9106 |
| SPRINGFIELD ARMORY | MA9822 |
| SPRINGFIELD ARMORY | MATCH M1A |
| SPRINGFIELD ARMORY | MATCHM1A |
| SPRINGFIELD ARMORY | MATCHM1A |
| SPRINGFIELD ARMORY | MI |
| SPRINGFIELD ARMORY | MI A |
| SPRINGFIELD ARMORY | MI A |
| SPRINGFIELD ARMORY | MI A |
| SPRINGFIELD ARMORY | MI AI |
| SPRINGFIELD ARMORY | MI AI |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA |
| SPRINGFIELD ARMORY | MIA GI STOCK |
| SPRINGFIELD ARMORY | MIA NAT MATCH |
| SPRINGFIELD ARMORY | MIA NM |
| SPRINGFIELD ARMORY | MIA SUPERMATCH |
| SPRINGFIELD ARMORY | MIA1 |
| SPRINGFIELD ARMORY | MIA1 |
| SPRINGFIELD ARMORY | MIAA1 |
| SPRINGFIELD ARMORY | MIAAIBUSH |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAI |
| SPRINGFIELD ARMORY | MIAM21 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | MIANM |
| SPRINGFIELD ARMORY | MIGARANO |
| SPRINGFIELD ARMORY | MK 2 |
| SPRINGFIELD ARMORY | MK2 |
| SPRINGFIELD ARMORY | MZ1 A1 |
| SPRINGFIELD ARMORY | N1A |
| SPRINGFIELD ARMORY | NAT MATCH M1A |
| SPRINGFIELD ARMORY | NATIONAL MATCH M1A |
| SPRINGFIELD ARMORY | NATIONAL MATCH M1A |
| SPRINGFIELD ARMORY | NATIONALMATCH |
| SPRINGFIELD ARMORY | NATIONALMATCH |
| SPRINGFIELD ARMORY | NATOGARAND |
| SPRINGFIELD ARMORY | NM 308 |
| SPRINGFIELD ARMORY | P9 |
| SPRINGFIELD ARMORY | P9 |
| SPRINGFIELD ARMORY | P9 FACTORY COMP |
| SPRINGFIELD ARMORY | SA 1 |
| SPRINGFIELD ARMORY | SA 1 |
| SPRINGFIELD ARMORY | SA 1 |
| SPRINGFIELD ARMORY | SA 1 |
| SPRINGFIELD ARMORY | SA 4800 |
| SPRINGFIELD ARMORY | SA M1A |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA1 |
| SPRINGFIELD ARMORY | SA48 |
| SPRINGFIELD ARMORY | SA48 |
| SPRINGFIELD ARMORY | SA4800 |
| SPRINGFIELD ARMORY | SA85M |
| SPRINGFIELD ARMORY | SAI M60 |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR  8 |
| SPRINGFIELD ARMORY | SAR 08 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 4800 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |

SB23_Kasler

| SPRINGFIELD ARMORY | SAR 4800 |
|---|---|
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 HBCS |
| SPRINGFIELD ARMORY | SAR 8 HBCSR |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 85 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 85 |
| SPRINGFIELD ARMORY | SAR G3 |
| SPRINGFIELD ARMORY | SAR08 |
| SPRINGFIELD ARMORY | SAR3 |
| SPRINGFIELD ARMORY | SAR3 |
| SPRINGFIELD ARMORY | SAR3 |
| SPRINGFIELD ARMORY | SAR3 |
| SPRINGFIELD ARMORY | SAR3 |
| SPRINGFIELD ARMORY | SAR3G3 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR4800 |

Page 1523 of 2786

**01524**

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800 SPORTER |
| SPRINGFIELD ARMORY | SAR4800MATCH |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SPORTER |
| SPRINGFIELD ARMORY | SAR4800SR9148 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR5 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |

SB23_Kasler

| SPRINGFIELD ARMORY | SAR8 |
|---|---|
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR8 SPORTER |
| SPRINGFIELD ARMORY | SAR80 |
| SPRINGFIELD ARMORY | SAR8CS |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR8SPORTER |
| SPRINGFIELD ARMORY | SAR9 |
| SPRINGFIELD ARMORY | SLR |
| SPRINGFIELD ARMORY | SLR |
| SPRINGFIELD ARMORY | SLR |
| SPRINGFIELD ARMORY | SLR |
| SPRINGFIELD ARMORY | SMMIA |
| SPRINGFIELD ARMORY | SPORTER |
| SPRINGFIELD ARMORY | SPORTER |
| SPRINGFIELD ARMORY | SPORTER |
| SPRINGFIELD ARMORY | SPORTER |
| SPRINGFIELD ARMORY | SPORTER |
| SPRINGFIELD ARMORY | SPORTER 4800 |
| SPRINGFIELD ARMORY | SPORTER 8 |
| SPRINGFIELD ARMORY | SPORTER SAR 4800 |
| SPRINGFIELD ARMORY | SPORTER SAR 4800 |
| SPRINGFIELD ARMORY | SPORTER SAR8 |
| SPRINGFIELD ARMORY | SPORTER4800 |
| SPRINGFIELD ARMORY | SPORTERSAR8 |
| SPRINGFIELD ARMORY | SPRING M1A |
| SPRINGFIELD ARMORY | SR 8 |
| SPRINGFIELD ARMORY | SR 8 |
| SPRINGFIELD ARMORY | SR4800 |
| SPRINGFIELD ARMORY | SR8 |
| SPRINGFIELD ARMORY | SR8 |
| SPRINGFIELD ARMORY | SR8 SPORTER |
| SPRINGFIELD ARMORY | SR8 SPORTER |
| SPRINGFIELD ARMORY | SR8 SPORTER |
| SPRINGFIELD ARMORY | STANDARD M1A |
| SPRINGFIELD ARMORY | STANDARD M1A |

SB23_Kasler

| | |
|---|---|
| SPRINGFIELD ARMORY | STANDARDM1A |
| SPRINGFIELD ARMORY | STANDARDMIA |
| SPRINGFIELD ARMORY | STDM1A |
| SPRINGFIELD ARMORY | STDM1A |
| SPRINGFIELD ARMORY | SUPER MATCH |
| SPRINGFIELD ARMORY | SUPER MATCH |
| SPRINGFIELD ARMORY | SUPER MATCH M1A |
| SPRINGFIELD ARMORY | SUPER MATCH M1A |
| SPRINGFIELD ARMORY | SUPER MATCH MIA |
| SPRINGFIELD ARMORY | SUPERMATCH |
| SPRINGFIELD ARMORY | SUPERMATCH M1A |
| SPRINGFIELD ARMORY | SURPLUSM14 |
| SPRINGFIELD ARMORY | US M1A |
| SPRINGFIELD ARMORY | US M1A |
| SPRINGFIELD ARMORY | US M1A |
| SPRINGFIELD ARMORY | US RIFLE |
| SPRINGFIELD ARMORY | US RIFLE M 1 |
| SPRINGFIELD ARMORY | US RIFLE M1A |
| SPRINGFIELD ARMORY | US RIFLE M1A |
| SPRINGFIELD ARMORY | US RIFLE M1A |
| SPRINGFIELD ARMORY | USM1A |
| SPRINGFIELD ARMORY | |
| SPRINGFIELD ARMS CO. | 1911 A1 |
| SPRINGFIELD ARMS CO. | M 1A |
| SPRINGFIELD ARMS CO. | M1 A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | M1A |
| SPRINGFIELD ARMS CO. | MIA |
| SPRINGFIELD ARMS CO. | SAR 4800 SPROTER |
| SPRINGFIELD ARMS CO. | SAR 8 |
| SPRINGFIELD ARMS CO. | SAR 8 |
| SPRINGFIELD ARMS CO. | SAR 8 SPORTER |
| SPRINGFIELD ARMS CO. | SAR8 |
| SPRINGFIELD ARMS CO. | SAR8 |
| SPRINGFIELD ARMS CO. | SLR |
| SPRINGFIELD ARMS CO. | SPORTER |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |

SB23_Kasler

| | | |
|---|---|---|
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | | 16 |
| SQUIRES-BINGHAM | AK 22 | |
| SQUIRES-BINGHAM | AK22 | |
| SQUIRES-BINGHAM | M15 | |
| SQUIRES-BINGHAM | M16 | |
| SQUIRES-BINGHAM | MODEL 16 | |
| SQUIRES-BINGHAM | MODEL16 | |
| SQUIRES-BINGHAM | PP 5 50 | |
| SQUIRES-BINGHAM | PPS 50 | |
| SQUIRES-BINGHAM | PPS 50 | |
| SQUIRES-BINGHAM | PPS 50 | |
| ST. LOUIS ARMS CO. | MIA | |
| STANDARD ARMS CO. | M 1 CARBINE | |
| STANDARD ARMS CO. | M1 | |
| STANDARD PROD. CO. | M 1 CARBINE | |
| STANDARD PROD. CO. | M 1 CARBINE | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 | |
| STANDARD PROD. CO. | M1 CARBINE | |
| STAR | 30 M | |
| STAR | 30M | |
| STAR | 30M | |
| STAR | 30M | |
| STAR | 30M1 | |
| STAR | 30MI | |
| STAR | 30PK | |
| STAR | B | |
| STAR | BM | |
| STAR | FIRESTAR | |
| STAR | FIRESTAR PLUS | |
| STAR | MEGA STAR | |
| STAR | MEGASTAR | |
| STAR | MOD 30 M1 | |
| STAR | SA | |
| STAR | | |
| STEEN,C,ARM.CO(SARCO | SAR 60 | |
| STEEN,C,ARM.CO(SARCO | WUM | |
| STEN | MKI | |
| STEN | SA 2 | |
| STERLING | 400 | |
| STERLING | DA | |
| STERLING | SPORTER | |
| STERLING ARMS | | 180 |
| STERLING ARMS | AR 18 SA | |
| STERLING ARMS | AR 18 SA | |

SB23_Kasler

| | |
|---|---|
| STERLING ARMS | MK45 |
| STEYR | 910 |
| STEYR | 910 |
| STEYR | 9B |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUGSA |
| STEYR | AUGUSR |
| STEYR | AUGUSR |
| STEYR | AUS |
| STEYR | DSC USA 223 |
| STEYR | GB |
| STEYR | GB |
| STEYR | GB |
| STEYR | GB |
| STEYR | GS1UNIVERSAL |
| STEYR | GS1UNIVERSAL |
| STEYR | GSI |
| STEYR | L1A1A |
| STEYR | M40 |
| STEYR | MANCICHER |
| STEYR | MANNCLICHERSPP |
| STEYR | MANNLICHER |
| STEYR | MANNLICHER SPP |
| STEYR | MANNLICHER SPP |
| STEYR | MANNLICHER USR |
| STEYR | MT6700 |
| STEYR | R1A1SPORTER |
| STEYR | SA 58 |
| STEYR | SA 58 |
| STEYR | SEMI AUTO |
| STEYR | SIG 58 |
| STEYR | SP9 |
| STEYR | SPECIAL PURPOSE |
| STEYR | SPECIAL RECEIVER |
| STEYR | SPORTER |
| STEYR | SPORTER |
| STEYR | SPORTER USR |
| STEYR | SPORTING |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |

SB23_Kasler

| STEYR | SPP |
|-------|-----|
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |

SB23_Kasler

| | |
|---|---|
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |

SB23_Kasler

| STEYR | SPP |
|-------|-----|
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |

SB23_Kasler

| | |
|---|---|
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP |
| STEYR | SPP9 |
| STEYR | SPP9 |
| STEYR | SSP |
| STEYR | SSP |
| STEYR | SSP |
| STEYR | SSP |
| STEYR | SSP |
| STEYR | SSP |
| STEYR | STEYRUSR |
| STEYR | STG 58 |
| STEYR | STG 58A |
| STEYR | STG58 |
| STEYR | STG58 |
| STEYR | STG58 |
| STEYR | STG58 |
| STEYR | STG58 G3 |
| STEYR | STG58C |
| STEYR | TMP |
| STEYR | UNIVERSAL |
| STEYR | UNIVERSAL |
| STEYR | UNIVERSAL SPORT |
| STEYR | UNIVERSAL SPORTING |
| STEYR | UNIVERSALSPORTING |
| STEYR | UNIVERSALSPORTING |
| STEYR | USF CARBINE |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| STEYR | USR |
|-------|-----|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| STEYR | USR |
|-------|-----|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| STEYR | USR |
|-------|-----|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| STEYR | USR |
|-------|-----|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |

SB23_Kasler

| | |
|---|---|
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR |
| STEYR | USR 223 |
| STEYR | USR 223 |
| STEYR | USR AUG |
| STEYR | USR AUG |
| STEYR | USR AUG |
| STEYR | USR SPORTER |
| STEYR | USR223 |
| STEYR | USR223 |
| STEYR | UST |
| STEYR | |
| STONER, EUGENE | 25 |
| STONER, EUGENE | MATCH SR25 |
| STONER, EUGENE | MATCH SR25 |
| STONER, EUGENE | SR 15 |
| STONER, EUGENE | SR 15 |
| STONER, EUGENE | SR 15 |
| STONER, EUGENE | SR 15 M4 |
| STONER, EUGENE | SR 15 M4 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |
| STONER, EUGENE | SR 25 |

SB23_Kasler

| | | |
|---|---|---|
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 | |
| STONER, EUGENE | SR 25 MATCH | |
| STONER, EUGENE | SR 25 NM | |
| STONER, EUGENE | SR15 | |
| STONER, EUGENE | SR15 | |
| STONER, EUGENE | SR15 M5 | |
| STONER, EUGENE | SR15 M5 | |
| STONER, EUGENE | SR15M4 | |
| STONER, EUGENE | SR15M4 | |
| STONER, EUGENE | SR15M5 | |
| STONER, EUGENE | SR15M5 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 | |
| STONER, EUGENE | SR25 MATCH | |
| STRAYER TRIPP, INTERNATIONAL | 2011 | |
| STRAYER TRIPP, INTERNATIONAL | 2011 | |
| STRAYER TRIPP, INTERNATIONAL | 2011 | |
| STRAYER TRIPP, INTERNATIONAL | 2011 | |
| STRAYER TRIPP, INTERNATIONAL | | 2011 |
| STRAYER TRIPP, INTERNATIONAL | | 2011 |
| STRAYER TRIPP, INTERNATIONAL | | 2011 |
| STRAYER TRIPP, INTERNATIONAL | | 2011 |
| STRAYER TRIPP, INTERNATIONAL | | 2011 |

Page 1549 of 2786

SB23_Kasler

| | | |
|---|---|---|
| STRAYER TRIPP, INTERNATIONAL | | 2011 |
| STRAYER TRIPP, INTERNATIONAL | EAGLE 5 1 | |
| STRAYER-VOIGHT | 1911 | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | CUSTOM | |
| STRAYER-VOIGHT | INFINITY | |
| STRAYER-VOIGHT | INFINITY | |
| STRAYER-VOIGHT | INFINITY | |
| STRAYER-VOIGHT | INFINITY | |
| STRAYER-VOIGHT | SP | |
| STRIKER 12 | | 12 |
| STRIKER 12 | | 1911 |
| STRIKER 12 | 2011 | |
| STRIKER 12 | | 2011 |
| STRIKER 12 | 2011 CONVERSION | |
| STRLNGWRTH/A H FOX | FOX CARBINE | |
| STRLNGWRTH/A H FOX | TAC 1 | |
| STRLNGWRTH/A H FOX | TAC 1 | |
| STRLNGWRTH/A H FOX | TAC 1 | |
| STRLNGWRTH/A H FOX | TAC 1 | |
| STURM, RUGER & CO | 14 | |
| STURM, RUGER & CO | 14 | |
| STURM, RUGER & CO | 14 | |
| STURM, RUGER & CO | 30 | |
| STURM, RUGER & CO | 223 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |

SB23_Kasler

| STURM, RUGER & CO | 1022 | |
|---|---|---|
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | 1022 | |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | | 1022 |
| STURM, RUGER & CO | 1835 | |
| STURM, RUGER & CO | 1844 | |
| STURM, RUGER & CO | 1844 | |
| STURM, RUGER & CO | 01860 | |
| STURM, RUGER & CO | 01860 | |
| STURM, RUGER & CO | 10122 | |
| STURM, RUGER & CO | 10122 | |
| STURM, RUGER & CO | | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | MINI 14 F | |
| STURM, RUGER & CO | 01860 MINI 14 | |
| STURM, RUGER & CO | 10 20 | |
| STURM, RUGER & CO | 10 20 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |
| STURM, RUGER & CO | 10 22 | |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22RR |
| STURM, RUGER & CO | 1022 CARBINE |
| STURM, RUGER & CO | 1022CARBINE |
| STURM, RUGER & CO | 14 20 GB |
| STURM, RUGER & CO | 1806MINI4 |
| STURM, RUGER & CO | 1811M14 |
| STURM, RUGER & CO | 1829 MINI 30 |
| STURM, RUGER & CO | 182GB |
| STURM, RUGER & CO | 18546137 MINI 14 |
| STURM, RUGER & CO | 18620878 MINI 14 |
| STURM, RUGER & CO | 22 45 |
| STURM, RUGER & CO | 22 45 |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB |
| STURM, RUGER & CO | GB MINI 14 |
| STURM, RUGER & CO | GB MINI 14 |
| STURM, RUGER & CO | GB MINI 14 |
| STURM, RUGER & CO | GBMINI14 |
| STURM, RUGER & CO | GBMINI14 |
| STURM, RUGER & CO | GOVT |
| STURM, RUGER & CO | GOVT MINI 14 |
| STURM, RUGER & CO | GP100 |
| STURM, RUGER & CO | K 10 22 T |
| STURM, RUGER & CO | K MINI |
| STURM, RUGER & CO | K MINI 14 20 GBF |
| STURM, RUGER & CO | K MINI 14 20 GBF |
| STURM, RUGER & CO | K MINI 14 20 GBF |
| STURM, RUGER & CO | K MINI 14 5LS |
| STURM, RUGER & CO | K MINI 14 5R |
| STURM, RUGER & CO | K MINI 14 5R |
| STURM, RUGER & CO | K MINI 14 5R |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | K MINI 14 5RF |
| STURM, RUGER & CO | K MINI 14 A |
| STURM, RUGER & CO | K MINI 14 F |
| STURM, RUGER & CO | K MINI 14 F |
| STURM, RUGER & CO | K MINI 14 GB |
| STURM, RUGER & CO | K MINI 14 GB |
| STURM, RUGER & CO | K MINI 14 GB |
| STURM, RUGER & CO | K MINI 14 GB FS |
| STURM, RUGER & CO | K MINI 14 GB FS |
| STURM, RUGER & CO | K MINI 14 GBF |
| STURM, RUGER & CO | K MINI 14 SLS |
| STURM, RUGER & CO | K MINI 14R |
| STURM, RUGER & CO | K10 22 |
| STURM, RUGER & CO | K10 22 |
| STURM, RUGER & CO | KM 14 GB |
| STURM, RUGER & CO | KM14 5R |
| STURM, RUGER & CO | KM14 5R |
| STURM, RUGER & CO | KMINI |
| STURM, RUGER & CO | KMINI 145R |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMINI14 |
| STURM, RUGER & CO | KMK4 |
| STURM, RUGER & CO | KMK512 |
| STURM, RUGER & CO | KMK678G |
| STURM, RUGER & CO | KP85C |
| STURM, RUGER & CO | KP89 |
| STURM, RUGER & CO | KP90 DC |
| STURM, RUGER & CO | KP90D |
| STURM, RUGER & CO | KP91D |
| STURM, RUGER & CO | KP94 |
| STURM, RUGER & CO | KP95D |
| STURM, RUGER & CO | KP95D |
| STURM, RUGER & CO | KSRH7 L1A1 |
| STURM, RUGER & CO | LR |
| STURM, RUGER & CO | M 14 |
| STURM, RUGER & CO | M 14 |
| STURM, RUGER & CO | M 14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 206B |
| STURM, RUGER & CO | M14 RANCH |
| STURM, RUGER & CO | M1A |
| STURM, RUGER & CO | MAGNUM |
| STURM, RUGER & CO | MARK 1 |
| STURM, RUGER & CO | MARK 1 |
| STURM, RUGER & CO | MARK I |
| STURM, RUGER & CO | MARK I |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MARK II |
| STURM, RUGER & CO | MARK II |
| STURM, RUGER & CO | MARK II |
| STURM, RUGER & CO | MARK II |
| STURM, RUGER & CO | MARK II |
| STURM, RUGER & CO | MI4 |
| STURM, RUGER & CO | MIM 14 |
| STURM, RUGER & CO | MIN 14 |
| STURM, RUGER & CO | MIN 14 |
| STURM, RUGER & CO | MIN 14 |
| STURM, RUGER & CO | MIN 30 |
| STURM, RUGER & CO | MIN14 |
| STURM, RUGER & CO | MINE 14 |
| STURM, RUGER & CO | MINE 14 |
| STURM, RUGER & CO | MINE 14 |
| STURM, RUGER & CO | MINE 14 |
| STURM, RUGER & CO | MINI  14 |
| STURM, RUGER & CO | MINI  14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| STURM, RUGER & CO | MINI 14 |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| STURM, RUGER & CO | MINI 14 |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| STURM, RUGER & CO | MINI 14 |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14  5F |
| STURM, RUGER & CO | MINI 14  5F |
| STURM, RUGER & CO | MINI 14  GB |
| STURM, RUGER & CO | MINI 14  GB |
| STURM, RUGER & CO | MINI 14  RANCH |
| STURM, RUGER & CO | MINI 14 20 GBF |
| STURM, RUGER & CO | MINI 14 200TH YR |
| STURM, RUGER & CO | MINI 14 5 |
| STURM, RUGER & CO | MINI 14 5 |
| STURM, RUGER & CO | MINI 14 6B |

Page 1577 of 2786

**01578**

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 6B |
| STURM, RUGER & CO | MINI 14 6B |
| STURM, RUGER & CO | MINI 14 BLUE |
| STURM, RUGER & CO | MINI 14 BLUE RANCH |
| STURM, RUGER & CO | MINI 14 F |
| STURM, RUGER & CO | MINI 14 F |
| STURM, RUGER & CO | MINI 14 F |
| STURM, RUGER & CO | MINI 14 F |
| STURM, RUGER & CO | MINI 14 F |
| STURM, RUGER & CO | MINI 14 FGB |
| STURM, RUGER & CO | MINI 14 FOLDING |
| STURM, RUGER & CO | MINI 14 FOLDING |
| STURM, RUGER & CO | MINI 14 FOLDING |
| STURM, RUGER & CO | MINI 14 FOLDING |
| STURM, RUGER & CO | MINI 14 FOLDING STK |
| STURM, RUGER & CO | MINI 14 FR |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 GB F |
| STURM, RUGER & CO | MINI 14 GBF |

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 GBK F |
| STURM, RUGER & CO | MINI 14 GOVT |
| STURM, RUGER & CO | MINI 14 K RANCH |
| STURM, RUGER & CO | MINI 14 K RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14 RANCH RIFLE |
| STURM, RUGER & CO | MINI 14 RANCH RIFLE |
| STURM, RUGER & CO | MINI 14 RANCH RIFLE |
| STURM, RUGER & CO | MINI 14 RANCH RIFLE |
| STURM, RUGER & CO | MINI 14 RANCH RIFLE |
| STURM, RUGER & CO | MINI 14 RANCHER |
| STURM, RUGER & CO | MINI 14 RANCHER |
| STURM, RUGER & CO | MINI 14 S |
| STURM, RUGER & CO | MINI 14 S S |
| STURM, RUGER & CO | MINI 14 SR |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 14 SS |
| STURM, RUGER & CO | MINI 145 |
| STURM, RUGER & CO | MINI 14F |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |

SB23_Kasler

| STURM, RUGER & CO | MINI 14GB |
|---|---|
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14GB |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 14R |
| STURM, RUGER & CO | MINI 15 GB |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 RANCH |
| STURM, RUGER & CO | MINI 30 SPORTER |
| STURM, RUGER & CO | MINI RANCH |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |

SB23_Kasler

| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY |
| STURM, RUGER & CO | MINI THIRTY M1 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| STURM, RUGER & CO | MINI14 |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 |
| STURM, RUGER & CO | MINI14 6B |
| STURM, RUGER & CO | MINI14 CARBINE |
| STURM, RUGER & CO | MINI14 GB |
| STURM, RUGER & CO | MINI14 RANCH |
| STURM, RUGER & CO | MINI14 RANCH |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI14 RANCH |
| STURM, RUGER & CO | MINI14 RANCH |
| STURM, RUGER & CO | MINI14 RANCH |
| STURM, RUGER & CO | MINI1420GB |
| STURM, RUGER & CO | MINI1420GB |
| STURM, RUGER & CO | MINI145 |
| STURM, RUGER & CO | MINI145RF |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14F |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14GB |
| STURM, RUGER & CO | MINI14RANCH |
| STURM, RUGER & CO | MINI14RANCH |
| STURM, RUGER & CO | MINI14RANCHRIFLE |
| STURM, RUGER & CO | MINI14RANCHRIFLE |
| STURM, RUGER & CO | MINI14RNCH |
| STURM, RUGER & CO | MINI14S |
| STURM, RUGER & CO | MINI14STS |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 |
| STURM, RUGER & CO | MINI30 RANCH |
| STURM, RUGER & CO | MINI4 |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MINITHIRTY |
| STURM, RUGER & CO | MIWI 14 |
| STURM, RUGER & CO | MK 512 |
| STURM, RUGER & CO | MK II |
| STURM, RUGER & CO | MK II |
| STURM, RUGER & CO | MK II |
| STURM, RUGER & CO | MK II |
| STURM, RUGER & CO | MK II |
| STURM, RUGER & CO | MK11 |
| STURM, RUGER & CO | MKII |
| STURM, RUGER & CO | MNI 14 |
| STURM, RUGER & CO | NINI 14 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 85 |
| STURM, RUGER & CO | P 89 |
| STURM, RUGER & CO | P 89 |
| STURM, RUGER & CO | P 89 |
| STURM, RUGER & CO | P 89 |
| STURM, RUGER & CO | P 89 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 MK II |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | P85 MKII |
| STURM, RUGER & CO | P85MKII |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | P89 DC |
| STURM, RUGER & CO | P89 DC |
| STURM, RUGER & CO | P89 DC |
| STURM, RUGER & CO | P89DC |
| STURM, RUGER & CO | P89DC |
| STURM, RUGER & CO | P89DC |
| STURM, RUGER & CO | P89DC |
| STURM, RUGER & CO | P90 |
| STURM, RUGER & CO | P91DC |
| STURM, RUGER & CO | P91DC |
| STURM, RUGER & CO | P94 |
| STURM, RUGER & CO | P95 |
| STURM, RUGER & CO | P95 |
| STURM, RUGER & CO | P95DC |
| STURM, RUGER & CO | P95DC |
| STURM, RUGER & CO | P95DC |
| STURM, RUGER & CO | P97 |
| STURM, RUGER & CO | P9SDC |
| STURM, RUGER & CO | PC 9 |
| STURM, RUGER & CO | PC 9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | PC9 |
| STURM, RUGER & CO | POLICE CARBINE |
| STURM, RUGER & CO | POLICE CARBINE |
| STURM, RUGER & CO | POLICECARBINE |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH |
| STURM, RUGER & CO | RANCH 30 |
| STURM, RUGER & CO | RANCH K MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI 14 |
| STURM, RUGER & CO | RANCH MINI30 |
| STURM, RUGER & CO | RANCH RIFEL |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE MINI 14 |

SB23_Kasler

| | |
|---|---|
| STURM, RUGER & CO | RANCH RIFLE MINI 30 |
| STURM, RUGER & CO | RANCH TARGET |
| STURM, RUGER & CO | RANCH TARGET |
| STURM, RUGER & CO | RANCHMINI14 |
| STURM, RUGER & CO | RANCHMINI14 |
| STURM, RUGER & CO | RANCHMINI14 |
| STURM, RUGER & CO | RANCHMINI14 |
| STURM, RUGER & CO | RANCHMINI14 |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRIFLE |
| STURM, RUGER & CO | RANCHRILFE |
| STURM, RUGER & CO | RUGER CARBINE |
| STURM, RUGER & CO | RUGER CARBINE |
| STURM, RUGER & CO | RUGER RANCH |
| STURM, RUGER & CO | RUGER RANCH |
| STURM, RUGER & CO | RUGER RANCH |
| STURM, RUGER & CO | SEMI AUTO |
| STURM, RUGER & CO | SEMI AUTO |
| STURM, RUGER & CO | SPORTER |
| STURM, RUGER & CO | STANDARD |
| STURM, RUGER & CO | STORM M 14 |
| STURM, RUGER & CO | STS MINI 14 |
| STURM, RUGER & CO | STURM |
| STURM, RUGER & CO | UNKNOWN |
| STURM, RUGER & CO | UNKNOWN |
| STURM, RUGER & CO | |
| STURM, RUGER & CO | |
| STURM, RUGER & CO | |
| SUNDANCE INDUSTRIES | A25 |
| SURVIVAL ARMS | AR 7 EXPLORER |
| SWD INC | 12 |
| SWD INC | CAM 11 |
| SWD INC | CARBINE 9 |
| SWD INC | CARBINE M 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 |
| SWD INC | CM 11 9 |
| SWD INC | CM 11 CARBINE |
| SWD INC | CM 11 NINE |
| SWD INC | CM 11 NINE |
| SWD INC | CM 11 NINE MM |
| SWD INC | CM II |
| SWD INC | CM11 |
| SWD INC | CM11 |

**01596**

SB23_Kasler

| | |
|---|---|
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 |
| SWD INC | CM11 NINE |
| SWD INC | CM11 NINE |
| SWD INC | CM11 NINE |
| SWD INC | CM11 NINE |
| SWD INC | CM11 NINE MM |
| SWD INC | COBRAY |
| SWD INC | COBRAY M11 9 |
| SWD INC | COBRAY PM11 |
| SWD INC | COBRAYM11NINE |
| SWD INC | COBRAYM12 |
| SWD INC | COBRAYPM11 |
| SWD INC | FMCPM 11 |
| SWD INC | FMJPM12 |
| SWD INC | LEINADPM11 |
| SWD INC | LHC |
| SWD INC | LHC |
| SWD INC | LHC |
| SWD INC | M 10 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |

SB23_Kasler

| | |
|---|---|
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 CARBINE |
| SWD INC | M 119 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 |
| SWD INC | M 12 380 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

SB23_Kasler

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9MM |
| SWD INC | M11 CARBINE |
| SWD INC | M11 CARBINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |

SB23_Kasler

| | |
|---|---|
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M11NINE |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |

SB23_Kasler

| | |
|---|---|
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |

SB23_Kasler

| SWD INC | M12 |
|---------|-----|
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |

SB23_Kasler

| | |
|---|---|
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | M203LAUNCHERFLARE |
| SWD INC | M9 |
| SWD INC | M911 |
| SWD INC | MAC |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 12 |
| SWD INC | MAC 9 |
| SWD INC | MAC10 |
| SWD INC | MAC10 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC119 |
| SWD INC | MAC12 |
| SWD INC | MAC12 |
| SWD INC | MP11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |

SB23_Kasler

| | |
|---|---|
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 |
| SWD INC | PM 11 9 |
| SWD INC | PM 11 9 |
| SWD INC | PM 11 NINE |
| SWD INC | PM 12 |
| SWD INC | PM 12 |
| SWD INC | PM 12 |
| SWD INC | PM 12 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |

SB23_Kasler

| | |
|---|---|
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |

SB23_Kasler

| | |
|---|---|
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 |
| SWD INC | PM11 9 |
| SWD INC | PM11 9 |
| SWD INC | PM11 9 |
| SWD INC | PM11 9 |
| SWD INC | PM11 NINE |
| SWD INC | PM11 NINE |
| SWD INC | PM119 |
| SWD INC | PM11M |
| SWD INC | PM11NINE |
| SWD INC | PM11NINE |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PM12 |
| SWD INC | PMH |
| SWD INC | SEMI AUTO |
| SWD INC | SS |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | TERMINATOR |
| SWD INC | TM 11 NINE |
| SWISS IND GESELLSHFT | 220 |
| SWISS IND GESELLSHFT | 226 |
| SWISS IND GESELLSHFT | 550SP |
| SWISS IND GESELLSHFT | P226 |
| SWISS IND GESELLSHFT | P226 |
| SWISS IND GESELLSHFT | P228 |
| SWISS IND GESELLSHFT | P228 |
| SWISS IND GESELLSHFT | P228 |
| SWISS IND GESELLSHFT | P228 |
| SWISS IND GESELLSHFT | P228 |

SB23_Kasler

| | | |
|---|---|---|
| SWISS IND GESELLSHFT | P228 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P229 | |
| SWISS IND GESELLSHFT | P230 | |
| SWISS IND GESELLSHFT | P230 | |
| SWISS IND GESELLSHFT | SP 5501 | |
| TANFOLGLIO,F(TARGA) | WITNESS | |
| TANFOLGLIO,F(TARGA) | WITNESS | |
| TAURUS FORJAS | | 38 |
| TAURUS FORJAS | | 38 |
| TAURUS FORJAS | 8T92 | |
| TAURUS FORJAS | BRASIL | |
| TAURUS FORJAS | MAGNUM | |
| TAURUS FORJAS | PT 101 AF D | |
| TAURUS FORJAS | PT 585 | |
| TAURUS FORJAS | PT 92 | |
| TAURUS FORJAS | PT 92 AF D | |
| TAURUS FORJAS | PT 92C | |
| TAURUS FORJAS | PT 99 | |
| TAURUS FORJAS | PT 99AF | |
| TAURUS FORJAS | PT100AFS | |
| TAURUS FORJAS | PT101AFD | |
| TAURUS FORJAS | PT22 | |
| TAURUS FORJAS | PT58S | |
| TAURUS FORJAS | PT58S | |
| TAURUS FORJAS | PT88AF | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92 | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT92AF | |
| TAURUS FORJAS | PT99 | |
| TAURUS FORJAS | PT99 | |
| TAURUS FORJAS | PT99 | |
| TAURUS FORJAS | PT99 AFS | |
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AF | |

SB23_Kasler

| | | |
|---|---|---|
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AF | |
| TAURUS FORJAS | PT99AFS | |
| TEHDAS | 20PST KIV 39 | |
| THEODORE BERGMANN | 1910 21 | |
| THEODORE BERGMANN | 1910 21 | |
| THEODORE BERGMANN | 1910 21 | |
| THEODORE BERGMANN | M19 | |
| THOMAS ARMS CO. | 1927A1 | |
| THOMPSON CENTER ARMS | 192 | |
| THOMPSON CENTER ARMS | 192 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | 1927 | |
| THOMPSON CENTER ARMS | | 1927 |
| THOMPSON CENTER ARMS | | 1927 |
| THOMPSON CENTER ARMS | | 1927 |
| THOMPSON CENTER ARMS | | 1927 |
| THOMPSON CENTER ARMS | | 1927 |
| THOMPSON CENTER ARMS | | |
| THOMPSON CENTER ARMS | | |
| THOMPSON CENTER ARMS | 1027 A1C | |
| THOMPSON CENTER ARMS | 1925 A5 | |
| THOMPSON CENTER ARMS | 1926 A1 | |
| THOMPSON CENTER ARMS | 1927 41 | |
| THOMPSON CENTER ARMS | 1927 A | |
| THOMPSON CENTER ARMS | 1927 A 1 | |
| THOMPSON CENTER ARMS | 1927 A C | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |
| THOMPSON CENTER ARMS | 1927 A1 | |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 C |
| THOMPSON CENTER ARMS | 1927 A1 CARBINE |
| THOMPSON CENTER ARMS | 1927 A1 CARBINE |
| THOMPSON CENTER ARMS | 1927 A1 CARBINE |
| THOMPSON CENTER ARMS | 1927 A1 DELUXE |
| THOMPSON CENTER ARMS | 1927 A1 DELUXE |
| THOMPSON CENTER ARMS | 1927 A1 LW |
| THOMPSON CENTER ARMS | 1927 A1 TT |
| THOMPSON CENTER ARMS | 1927 A1C |
| THOMPSON CENTER ARMS | 1927 A1C |
| THOMPSON CENTER ARMS | 1927 A3 |
| THOMPSON CENTER ARMS | 1927 A3 CARBINE |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927 AI |
| THOMPSON CENTER ARMS | 1927 AIC |
| THOMPSON CENTER ARMS | 1927 AIC |
| THOMPSON CENTER ARMS | 1927 AIC |
| THOMPSON CENTER ARMS | 1927 AL |
| THOMPSON CENTER ARMS | 1927 AL CARBINE |
| THOMPSON CENTER ARMS | 1927 AR |
| THOMPSON CENTER ARMS | 1927 CARBINE |
| THOMPSON CENTER ARMS | 1927 M1 |
| THOMPSON CENTER ARMS | 1927 MI |
| THOMPSON CENTER ARMS | 1927A |
| THOMPSON CENTER ARMS | 1927A |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | 1927A |
| THOMPSON CENTER ARMS | 1927A |
| THOMPSON CENTER ARMS | 1927A 1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927A1 CARBINE |
| THOMPSON CENTER ARMS | 1927A1 CARBINE |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | 1927A1 DELUXE |
| THOMPSON CENTER ARMS | 1927A1 DELUXE |
| THOMPSON CENTER ARMS | 1927A1C |
| THOMPSON CENTER ARMS | 1927A1C |
| THOMPSON CENTER ARMS | 1927A1C |
| THOMPSON CENTER ARMS | 1927A1CARBINE |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A5 |
| THOMPSON CENTER ARMS | 1927A7 |
| THOMPSON CENTER ARMS | 1927AC |
| THOMPSON CENTER ARMS | 1927M1 |
| THOMPSON CENTER ARMS | 1928 A1 |
| THOMPSON CENTER ARMS | 1928A1 |
| THOMPSON CENTER ARMS | 27 A1 |
| THOMPSON CENTER ARMS | 27 A1 |
| THOMPSON CENTER ARMS | A 5 |
| THOMPSON CENTER ARMS | A1 |
| THOMPSON CENTER ARMS | A5 |
| THOMPSON CENTER ARMS | ANNIVERSARY LIMITED |
| THOMPSON CENTER ARMS | AUTO ORDIANCE |
| THOMPSON CENTER ARMS | AUTO ORDNANCE |
| THOMPSON CENTER ARMS | AUTOORDNANCE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | CARBINE |
| THOMPSON CENTER ARMS | COMMANDO |
| THOMPSON CENTER ARMS | COMMANDO |
| THOMPSON CENTER ARMS | COMMENORATIVE |
| THOMPSON CENTER ARMS | DELUXE |
| THOMPSON CENTER ARMS | DELUXE 1927 A1 |
| THOMPSON CENTER ARMS | DELUXE CARBINE |
| THOMPSON CENTER ARMS | KOREAN WAR COMMEM |
| THOMPSON CENTER ARMS | M 1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 |
| THOMPSON CENTER ARMS | M1 SEMI AUTO |
| THOMPSON CENTER ARMS | M1927 |

SB23_Kasler

| | |
|---|---|
| THOMPSON CENTER ARMS | M1927A1 |
| THOMPSON CENTER ARMS | M1927A1 |
| THOMPSON CENTER ARMS | M1927A1 |
| THOMPSON CENTER ARMS | M192A1 |
| THOMPSON CENTER ARMS | M1A1 |
| THOMPSON CENTER ARMS | M1A1 |
| THOMPSON CENTER ARMS | M1A1 |
| THOMPSON CENTER ARMS | M1A1 |
| THOMPSON CENTER ARMS | M1A2 |
| THOMPSON CENTER ARMS | OF 1927 A |
| THOMPSON CENTER ARMS | OF 1927A1 |
| THOMPSON CENTER ARMS | OF1927A1 |
| THOMPSON CENTER ARMS | OF1927A1 |
| THOMPSON CENTER ARMS | POLICE COMEM |
| THOMPSON CENTER ARMS | RIFLE |
| THOMPSON CENTER ARMS | RPK 47 |
| THOMPSON CENTER ARMS | SA CARBINE |
| THOMPSON CENTER ARMS | SEMI AUTO |
| THOMPSON CENTER ARMS | SEMI AUTO CARBINE |
| THOMPSON CENTER ARMS | SHOWCASE EDITION |
| THOMPSON CENTER ARMS | SHOWCASE EDITION |
| THOMPSON CENTER ARMS | TM1 |
| THOMPSON CENTER ARMS | VIETNAM |
| THOMPSON CENTER ARMS | |
| TNW TECHNETWORK | 1919 |
| TNW TECHNETWORK | 1919A4 |
| TNW TECHNETWORK | 1919A6 |
| TNW TECHNETWORK | HB M2 |
| TNW TECHNETWORK | HBM2 |
| TNW TECHNETWORK | HBM2 |
| TNW TECHNETWORK | HBM2 |
| TNW TECHNETWORK | M1919A4A6 |
| TNW TECHNETWORK | M2 |
| TNW TECHNETWORK | M2 HB |
| TNW TECHNETWORK | MG34 |
| TRADE | SKS FIXED |
| TRADE | SKS FIXED |
| TRADE | SPG3 |
| TRADEWINDS | M 14M |
| TRADEWINDS | M14 |
| TRADEWINDS | M14 |
| TRADEWINDS | M14 |
| TRADEWINDS | M14 |
| TRADEWINDS | M1A |
| TRESSITU | TZ99 |
| TRESSITU | TZ99 |
| TRI-C-CORP | FOX |
| TRIPP RESEARCH | BSBFA |
| TRIPP RESEARCH | BSBFA |
| TRIPP RESEARCH | GUN RACER |
| TULSKI-KOROVIN | 1940 |
| TULSKI-KOROVIN | 1940 |
| TULSKI-KOROVIN | 1940 |
| TULSKI-KOROVIN | 1941 |
| TULSKI-KOROVIN | |

SB23_Kasler

| | |
|---|---|
| TULSKI-KOROVIN | 1940SUT |
| TULSKI-KOROVIN | 5 VT 40 |
| TULSKI-KOROVIN | DRAGUNUV TIGER |
| TULSKI-KOROVIN | M1940 |
| TULSKI-KOROVIN | M1940 |
| TULSKI-KOROVIN | M1940 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | M40 |
| TULSKI-KOROVIN | MILITARY SEMI AUTO |
| TULSKI-KOROVIN | MK303 |
| TULSKI-KOROVIN | RIFLE |
| TULSKI-KOROVIN | RUSSIAN 1940 |
| TULSKI-KOROVIN | S1R95 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SA93 |
| TULSKI-KOROVIN | SKS FIXED |
| TULSKI-KOROVIN | SLR25 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |

SB23_Kasler

| | |
|---|---|
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95 |
| TULSKI-KOROVIN | SLR95AK47 |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SLR95MB |
| TULSKI-KOROVIN | SRL95 |
| TULSKI-KOROVIN | SRL95 |
| TULSKI-KOROVIN | STV |
| TULSKI-KOROVIN | STV 40 |
| TULSKI-KOROVIN | STV1940 |
| TULSKI-KOROVIN | SUT |
| TULSKI-KOROVIN | SUT40 |
| TULSKI-KOROVIN | SUT40 |
| TULSKI-KOROVIN | SVT |
| TULSKI-KOROVIN | SVT |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 1940 |
| TULSKI-KOROVIN | SVT 38 |
| TULSKI-KOROVIN | SVT 38 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |
| TULSKI-KOROVIN | SVT 40 |

SB23_Kasler

| | | |
|---|---|---|
| TULSKI-KOROVIN | SVT M1940 | |
| TULSKI-KOROVIN | SVT M1940 | |
| TULSKI-KOROVIN | SVT M40 | |
| TULSKI-KOROVIN | SVT1940 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | SVT40 | |
| TULSKI-KOROVIN | T33 | |
| TULSKI-KOROVIN | TOKAREV | |
| TULSKI-KOROVIN | TOKAREV SVT 40 | |
| TULSKI-KOROVIN | | |
| U S Ordinance | | 60 |
| U S Ordinance | 1919 | |
| U S Ordinance | 1919A4 | |
| U S Ordinance | 1919A4 | |
| U S Ordinance | M1919 | |
| U S Ordinance | M1919 | |
| U S Ordinance | M1919 | |
| U S Ordinance | M1919 A4 | |
| U S Ordinance | M60 | |
| U S Ordinance | M60 SA | |
| U S Ordinance | M60 SA | |
| U S Ordinance | M60E3 | |
| U S Ordinance | M60E3 | |
| U S Ordinance | M60E3 | |
| U S Ordinance | M60E3 | |
| U S Ordinance | SA60E3 | |
| U S Ordinance | VICKERS | |
| UNIQUE | UA15 | |
| UNIQUE | UA15 | |
| UNITED SPORTING ARMS | USP 45 TACTICAL | |
| UNITED STATES | | 7 |
| UNITED STATES | 16 | |
| UNITED STATES | 17 | |
| UNITED STATES | | 45 |
| UNITED STATES | 60 | |
| UNITED STATES | 96 | |
| UNITED STATES | 96 | |
| UNITED STATES | 111 | |
| UNITED STATES | 111 | |
| UNITED STATES | | 180 |
| UNITED STATES | 400 | |
| UNITED STATES | 800 | |

SB23_Kasler

| UNITED STATES | | 800 |
| --- | --- | --- |
| UNITED STATES | | 800 |
| UNITED STATES | | 1917 |
| UNITED STATES | 1919 | |
| UNITED STATES | 1919 | |
| UNITED STATES | 1927 | |
| UNITED STATES | | 1941 |
| UNITED STATES | 1991 | |
| UNITED STATES | 1991 | |
| UNITED STATES | 2011 | |
| UNITED STATES | 2011 | |
| UNITED STATES | 2011 | |
| UNITED STATES | | |
| UNITED STATES | 30 CARBINE | |
| UNITED STATES | M1 CARBINE | |
| UNITED STATES | 1 CUR | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 | |
| UNITED STATES | 1918 A3 SLR | |
| UNITED STATES | 1918 A3 SLR | |
| UNITED STATES | 1918 A3 SLR | |
| UNITED STATES | 1918A 3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 | |
| UNITED STATES | 1918A3 BAR | |
| UNITED STATES | 1918A3 OHIO ORD | |
| UNITED STATES | 1918A3 OHIO ORD | |
| UNITED STATES | 1919 A4 | |
| UNITED STATES | 1919 A4 | |
| UNITED STATES | 1919 A4 | |
| UNITED STATES | 1919 A4 A6 | |
| UNITED STATES | 1919 A4 A6 | |
| UNITED STATES | 1919 A7 | |
| UNITED STATES | 1919A4 | |
| UNITED STATES | 1919A4 | |
| UNITED STATES | 1927A1 | |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 1927A2 |
| UNITED STATES | 30 CARBINE |
| UNITED STATES | 30 CARBINE |
| UNITED STATES | 30 M1 CARBINE |
| UNITED STATES | 30M1 |
| UNITED STATES | 38 SPECIAL |
| UNITED STATES | 58C |
| UNITED STATES | 58C |
| UNITED STATES | 5A93 |
| UNITED STATES | 9220AR7 |
| UNITED STATES | A 1918 BAR |
| UNITED STATES | A15 |
| UNITED STATES | A15 SIERRA PREC |
| UNITED STATES | A1918 |
| UNITED STATES | A1918 |
| UNITED STATES | A3 |
| UNITED STATES | ACP |
| UNITED STATES | AK |
| UNITED STATES | AK |
| UNITED STATES | AK 74 |
| UNITED STATES | AK 74 |
| UNITED STATES | AK BLUNTER |
| UNITED STATES | AK47 |
| UNITED STATES | AK47 |
| UNITED STATES | AK47S |
| UNITED STATES | ALPINE |
| UNITED STATES | AP 9 |
| UNITED STATES | AP9 |
| UNITED STATES | AP9 |
| UNITED STATES | AP9 |
| UNITED STATES | AR |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 7 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |
| UNITED STATES | AR15A4 |
| UNITED STATES | ARC |
| UNITED STATES | ARC |
| UNITED STATES | ARMY M1 |
| UNITED STATES | ASA15 |
| UNITED STATES | ASA15 |
| UNITED STATES | AT 22 |
| UNITED STATES | AT 9 |
| UNITED STATES | AT 9 |
| UNITED STATES | AT22 |
| UNITED STATES | AT9 |
| UNITED STATES | AT9 |
| UNITED STATES | AT9 |
| UNITED STATES | AT9 |
| UNITED STATES | AT9 |
| UNITED STATES | AT9 |
| UNITED STATES | AVENGER |
| UNITED STATES | B F D |
| UNITED STATES | BAR |
| UNITED STATES | BAR |
| UNITED STATES | BAR |
| UNITED STATES | BED |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFD |
| UNITED STATES | BFP |
| UNITED STATES | BM59 |
| UNITED STATES | BULL PUP |
| UNITED STATES | BULL PUP |
| UNITED STATES | BULL PUP |
| UNITED STATES | C |
| UNITED STATES | C1A1 |
| UNITED STATES | CAR AR |
| UNITED STATES | CAR15 |
| UNITED STATES | CARABIN |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE M 1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |

Page 1620 of 2786

**01621**

SB23_Kasler

| | |
|---|---|
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1 |
| UNITED STATES | CARBINE M1A |
| UNITED STATES | CARBINEM1 |
| UNITED STATES | CARBON 15 |
| UNITED STATES | CARBON 15 |
| UNITED STATES | CARBON 15 |
| UNITED STATES | CDB |
| UNITED STATES | CDB |
| UNITED STATES | CDB |
| UNITED STATES | CDB |
| UNITED STATES | CENTURIAN 58 |
| UNITED STATES | CENTURIAN 68 |
| UNITED STATES | CENTURION 99 |
| UNITED STATES | CM 11 |
| UNITED STATES | COBRAY M11 CARBINE |
| UNITED STATES | COMMANDO |
| UNITED STATES | COMMANDO |
| UNITED STATES | COMMEM |
| UNITED STATES | COMMEM |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE |
| UNITED STATES | COMMEMORATIVE AR 15 |
| UNITED STATES | COMMEMORNTIVE |
| UNITED STATES | COMMEMRATIVE |
| UNITED STATES | COMMERATIVE |
| UNITED STATES | COMMORATIVE |
| UNITED STATES | COMPETITION MATCH |
| UNITED STATES | CUSTOM |
| UNITED STATES | D9501 |
| UNITED STATES | DCR |
| UNITED STATES | DCR |
| UNITED STATES | DCR |
| UNITED STATES | DESERT STORM |
| UNITED STATES | DRAGONOV |
| UNITED STATES | DRAGUNOV |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | EA 15 |
| UNITED STATES | EA 15 |
| UNITED STATES | EA15 |
| UNITED STATES | EA15 |
| UNITED STATES | EA15 |
| UNITED STATES | EA15 |
| UNITED STATES | EDGE |
| UNITED STATES | EDGE |
| UNITED STATES | EFAL |
| UNITED STATES | ER15 |
| UNITED STATES | ER15 |
| UNITED STATES | ER15 |
| UNITED STATES | ER15 |
| UNITED STATES | EXPEDITIONARY |
| UNITED STATES | EXPEDITIONARY |
| UNITED STATES | F2SA |
| UNITED STATES | FA91 |
| UNITED STATES | FA91 |
| UNITED STATES | FALH |
| UNITED STATES | FASI |
| UNITED STATES | FMP |
| UNITED STATES | FMP |
| UNITED STATES | FNFAL |
| UNITED STATES | FOX CARBINE |
| UNITED STATES | FOX CARBINE |
| UNITED STATES | FZSA 762 |
| UNITED STATES | G3S |
| UNITED STATES | GAR 15 |
| UNITED STATES | GARANDTANKER |
| UNITED STATES | GRADE 2 |
| UNITED STATES | GRC 15 |
| UNITED STATES | GRC 15 |
| UNITED STATES | GRC 15 |
| UNITED STATES | INDUSTRIES |
| UNITED STATES | IWO JIMA |
| UNITED STATES | J15 |
| UNITED STATES | JP 15 |
| UNITED STATES | JP15 |
| UNITED STATES | JP15 |
| UNITED STATES | K59TROOPER |
| UNITED STATES | KAR 15 |
| UNITED STATES | KBI SA85M |
| UNITED STATES | KR090N |
| UNITED STATES | KRO9ON |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 |
| UNITED STATES | L1A1 FAL SPORTER |
| UNITED STATES | L1A1 SPORTER |
| UNITED STATES | L1A1 SPORTER |
| UNITED STATES | L9MM |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | LAW ENFORCEMENT |
| UNITED STATES | LHC |
| UNITED STATES | LINDA |
| UNITED STATES | LINDACARBINE |
| UNITED STATES | LUGER |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 1 |
| UNITED STATES | M 14SA |
| UNITED STATES | M 96 |
| UNITED STATES | M 96 |
| UNITED STATES | M 96 |
| UNITED STATES | M 96 |
| UNITED STATES | M 96 |
| UNITED STATES | M 96 EXPEDITIONARY |
| UNITED STATES | M 96 EXPEDITIONARY |
| UNITED STATES | M 97 |
| UNITED STATES | M 97 |
| UNITED STATES | M 97 |
| UNITED STATES | M I CARBINE |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 A1 |
| UNITED STATES | M1 CAR |
| UNITED STATES | M1 CAR |
| UNITED STATES | M1 CAR |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 GARAND |
| UNITED STATES | M10 |
| UNITED STATES | M10 TELKO |
| UNITED STATES | M14 |
| UNITED STATES | M14 |
| UNITED STATES | M14 |
| UNITED STATES | M14 SA |
| UNITED STATES | M14 SA |
| UNITED STATES | M14A |
| UNITED STATES | M14A |
| UNITED STATES | M14NM |

Page 1626 of 2786

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M14NM |
| UNITED STATES | M14NM |
| UNITED STATES | M14NM M1A |
| UNITED STATES | M14SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M16SA |
| UNITED STATES | M17S |
| UNITED STATES | M1918 A3 SLR |
| UNITED STATES | M1918 A3 SLR |
| UNITED STATES | M1918A3 |
| UNITED STATES | M1919 |
| UNITED STATES | M1919 |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A |
| UNITED STATES | M1A CARBINE |
| UNITED STATES | M1A CARBINE |
| UNITED STATES | M1A CARBINE |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M1A1 |
| UNITED STATES | M1A1 CARBINE |
| UNITED STATES | M1A1 CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M1CARBINE |
| UNITED STATES | M21 |
| UNITED STATES | M59 |
| UNITED STATES | M59 |
| UNITED STATES | M60 A4 |
| UNITED STATES | M60 NM |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 |
| UNITED STATES | M96 EXPEDITION |
| UNITED STATES | M96 EXPEDITIONARY |
| UNITED STATES | M96 EXPEDITIONARY |
| UNITED STATES | M96 EXPEDITIONARY |
| UNITED STATES | M96 EXPEDITIONARY |
| UNITED STATES | M96EXP |
| UNITED STATES | M96EXPEDITION |
| UNITED STATES | M96EXPEDITIONARY |
| UNITED STATES | M96EXPEDITIONARY |
| UNITED STATES | M96EXPEDITIONARY |
| UNITED STATES | M96EXPEDITIONARY |
| UNITED STATES | M96EXPEDITIONARY |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M97 |
| UNITED STATES | M991 |
| UNITED STATES | M991 |
| UNITED STATES | MAADI GRIFFIN MG 6 |
| UNITED STATES | MAK 90 |
| UNITED STATES | MAK 90 |
| UNITED STATES | MAK 91 |
| UNITED STATES | MAK 91 |
| UNITED STATES | MAK90 |
| UNITED STATES | MAK90 |
| UNITED STATES | MAK90 |
| UNITED STATES | MARK 45 |
| UNITED STATES | MARK 45 |
| UNITED STATES | MARK 45 |
| UNITED STATES | MARK 45 |
| UNITED STATES | MARK III |
| UNITED STATES | MARKMAN CAL |
| UNITED STATES | MARKSMAN |
| UNITED STATES | MC5 38 SUPER |
| UNITED STATES | MI CARBINE |
| UNITED STATES | MI CARBINE |
| UNITED STATES | MI CARBINE |
| UNITED STATES | MIAI CARBINE |
| UNITED STATES | MINI 14 |
| UNITED STATES | MK 45 |
| UNITED STATES | MK 9 |
| UNITED STATES | MOD 68 |
| UNITED STATES | MOD 68 |
| UNITED STATES | MODEL 9 CARBINE |
| UNITED STATES | MP40 |
| UNITED STATES | MTM888 |
| UNITED STATES | MULTI CAL |
| UNITED STATES | NMH 91 |
| UNITED STATES | P50 |
| UNITED STATES | P50 |
| UNITED STATES | P50BFG |
| UNITED STATES | PARATROOPER |
| UNITED STATES | PARATROOPER |
| UNITED STATES | PARATROOPER |
| UNITED STATES | PM 11 |
| UNITED STATES | PM5A05 |
| UNITED STATES | PWA |
| UNITED STATES | R1A1 |
| UNITED STATES | RAU9STD |
| UNITED STATES | RAV |
| UNITED STATES | RAVAT |
| UNITED STATES | RDB96223EXP |
| UNITED STATES | REISING CARBINE |
| UNITED STATES | REISING M50 |
| UNITED STATES | ROMIAK 991 |
| UNITED STATES | RUGER |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | SA |
| UNITED STATES | SA |
| UNITED STATES | SA |
| UNITED STATES | SA |
| UNITED STATES | SA 58 |
| UNITED STATES | SA 58 |
| UNITED STATES | SA 58 |
| UNITED STATES | SA 58 STANDARD |
| UNITED STATES | SA 60 |
| UNITED STATES | SA 60 |
| UNITED STATES | SA 60 |
| UNITED STATES | SA S8 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA58 |
| UNITED STATES | SA93 |
| UNITED STATES | SAM 50 |
| UNITED STATES | SAM 50 |
| UNITED STATES | SAP063 |
| UNITED STATES | SAR  60 |
| UNITED STATES | SAR  60 |
| UNITED STATES | SAR 4800 |
| UNITED STATES | SAR 60 |
| UNITED STATES | SAR 60 |
| UNITED STATES | SAR 60 |
| UNITED STATES | SAR 60 |
| UNITED STATES | SAR 60 |
| UNITED STATES | SAR60 |
| UNITED STATES | SEMI AUTO |
| UNITED STATES | SKORPIAN |
| UNITED STATES | SKORPION |
| UNITED STATES | SKORPION |
| UNITED STATES | SKS |
| UNITED STATES | SKS |
| UNITED STATES | SKS FIXED |
| UNITED STATES | SKS FIXED |
| UNITED STATES | SLG 95 |
| UNITED STATES | SLG 95 |
| UNITED STATES | SLR |
| UNITED STATES | SLR 95 |
| UNITED STATES | SLR A1918 |
| UNITED STATES | SLR100 |
| UNITED STATES | SPG3 |
| UNITED STATES | SPORTER |
| UNITED STATES | SPORTER |
| UNITED STATES | SPORTER |
| UNITED STATES | SPORTER |

SB23_Kasler

| | |
|---|---|
| UNITED STATES | SPORTER M97 |
| UNITED STATES | SPORTER M97 |
| UNITED STATES | SPRMATCH |
| UNITED STATES | SPRMATCH |
| UNITED STATES | SR 25 |
| UNITED STATES | SR 25 |
| UNITED STATES | STG 58 |
| UNITED STATES | STG 58SA |
| UNITED STATES | STG 58SA |
| UNITED STATES | SURPLUS M 1 |
| UNITED STATES | SW5 |
| UNITED STATES | SW5 |
| UNITED STATES | T15 |
| UNITED STATES | TACTICAL |
| UNITED STATES | TARGET 223 |
| UNITED STATES | THE EDGE |
| UNITED STATES | THE EDGE |
| UNITED STATES | THEEDGEGEAR15 |
| UNITED STATES | THOMPSON |
| UNITED STATES | THOMPSON |
| UNITED STATES | THOMPSON 1927 A5 |
| UNITED STATES | TIGER |
| UNITED STATES | TOMMY |
| UNITED STATES | TONKIN |
| UNITED STATES | TONKIN |
| UNITED STATES | TONKIN |
| UNITED STATES | UNDERWOOD |
| UNITED STATES | UNDERWOOD M1 CARBINE |
| UNITED STATES | UNDERWOOD M1 CARBINE |
| UNITED STATES | UNKNOWN |
| UNITED STATES | UNKNOWN |
| UNITED STATES | UNKNOWN |
| UNITED STATES | UNKNOWN |
| UNITED STATES | UNKNOWN |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE 30 M1 |
| UNITED STATES | US CARBINE M1 |
| UNITED STATES | US CARBINE M1 |
| UNITED STATES | US CARBINE M1 |
| UNITED STATES | US CARBINE M1A1 |
| UNITED STATES | US CARBINE M1A1 |
| UNITED STATES | US M1 CARBINE |
| UNITED STATES | USAS 12 |
| UNITED STATES | USAS 12 |
| UNITED STATES | USAS 12 |
| UNITED STATES | USCARBINE |
| UNITED STATES | USGI |
| UNITED STATES | USGI |

SB23_Kasler

| | | |
|---|---|---|
| UNITED STATES | USM1 | |
| UNITED STATES | VARMINT | |
| UNITED STATES | VARMINTPRO | |
| UNITED STATES | VARMINTPRO | |
| UNITED STATES | VARMIT | |
| UNITED STATES | VEPR | |
| UNITED STATES | VEPR | |
| UNITED STATES | VIPER | |
| UNITED STATES | VIPER | |
| UNITED STATES | XC450 | |
| UNITED STATES | XC450 | |
| UNITED STATES | XG35 | |
| UNITED STATES | XG3S | |
| UNITED STATES | XG3S | |
| UNITED STATES | XG3S PARS | |
| UNITED STATES | XM15 | |
| UNITED STATES | XM15A1 | |
| UNITED STATES | XM15E2S | |
| UNITED STATES | XM177ES | |
| UNITED STATES | | |
| UNIVERSAL FIREARM CO | 30 | |
| UNIVERSAL FIREARM CO | | 1000 |
| UNIVERSAL FIREARM CO | 1003 | |
| UNIVERSAL FIREARM CO | 1003 | |
| UNIVERSAL FIREARM CO | | 1003 |
| UNIVERSAL FIREARM CO | 3000 | |
| UNIVERSAL FIREARM CO | 1001 CARBINE | |
| UNIVERSAL FIREARM CO | 1003 CARBINE | |
| UNIVERSAL FIREARM CO | 30 CAL | |
| UNIVERSAL FIREARM CO | 30 CARBINE | |
| UNIVERSAL FIREARM CO | 30 CARBINE | |
| UNIVERSAL FIREARM CO | 30 ENFORCER | |
| UNIVERSAL FIREARM CO | 30 M1 CARBINE | |
| UNIVERSAL FIREARM CO | 3000 ENFORCER | |
| UNIVERSAL FIREARM CO | 3000ENFORCER | |
| UNIVERSAL FIREARM CO | 3010 ENFORCER | |
| UNIVERSAL FIREARM CO | 3010 ENFORCER | |
| UNIVERSAL FIREARM CO | 30CARBINE | |
| UNIVERSAL FIREARM CO | 30M1CARBINE | |
| UNIVERSAL FIREARM CO | CAL 30 M1 | |
| UNIVERSAL FIREARM CO | CAR 30 M1 | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE | |
| UNIVERSAL FIREARM CO | CARBINE M1 | |
| UNIVERSAL FIREARM CO | CARBINE M1 | |
| UNIVERSAL FIREARM CO | CARBINE M1 | |
| UNIVERSAL FIREARM CO | CARBINE M1 | |

SB23_Kasler

| | |
|---|---|
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER M1 |
| UNIVERSAL FIREARM CO | ENFORCER M1 CARBINE |
| UNIVERSAL FIREARM CO | FLASH HIDER |
| UNIVERSAL FIREARM CO | HEALEAH MI |
| UNIVERSAL FIREARM CO | M |
| UNIVERSAL FIREARM CO | M |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 CARBINE |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |

SB23_Kasler

| | |
|---|---|
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |

SB23_Kasler

| | | |
|---|---|---|
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1 CARBINE | |
| UNIVERSAL FIREARM CO | M1A | |
| UNIVERSAL FIREARM CO | M1CARBINE | |
| UNIVERSAL FIREARM CO | M1CARBINE | |
| UNIVERSAL FIREARM CO | M1CARBINE | |
| UNIVERSAL FIREARM CO | M1CARBINE | |
| UNIVERSAL FIREARM CO | MI | |
| UNIVERSAL FIREARM CO | MI | |
| UNIVERSAL FIREARM CO | MI CARBINE | |
| UNIVERSAL FIREARM CO | ML | |
| UNIVERSAL FIREARM CO | PM30 | |
| UNIVERSAL FIREARM CO | US CARBINE | |
| UNIVERSAL FIREARM CO | US CARBINE M1 | |
| UNIVERSAL FIREARM CO | US CARBINE M1 | |
| UNIVERSAL FIREARM CO | USCARBINEMI | |
| USA | | 12 |
| USA | | 12 |
| USA | | 760 |
| USA | | 760 |
| USA | 1911 | |
| USA | 2011 | |
| USA | | |
| USA | | |
| USA | 1918 A3 | |
| USA | 1918 A3 | |
| USA | 1918A3 | |
| USA | 1927A1 | |
| USA | 1927A1 | |
| USA | 30 CARBINE | |
| USA | 30 CARBINE | |
| USA | 30 CARBINE | |
| USA | 30 CARBINE | |
| USA | 30 CARBINE | |

SB23_Kasler

| | |
|---|---|
| USA | 30CARBINE |
| USA | 30M1 |
| USA | 30M1A1 |
| USA | AR10 |
| USA | AR10 |
| USA | AR10 |
| USA | AR10 |
| USA | AR10 |
| USA | AR10 |
| USA | AR15 |
| USA | AT 9 |
| USA | AT 9 |
| USA | AT 9 |
| USA | AT 9 |
| USA | AT 9 |
| USA | AVENGER |
| USA | BEB |
| USA | BFD |
| USA | BFD |
| USA | BFD |
| USA | BFD |
| USA | BFD |
| USA | BFD |
| USA | BROWNING |
| USA | CARAR |
| USA | CARB M1 |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE IBM |
| USA | CARBINE M 1 |
| USA | CARBINE M1 |
| USA | CARBINE M1 |
| USA | CARBINE M1 |
| USA | CARBINE M1 |
| USA | CARBINE M1 |
| USA | CARBINE M1A1 |
| USA | CARBINE M1A1 |
| USA | CARBINEM1 |
| USA | CARINE M1 |
| USA | COMMANDO |
| USA | COMMANDO |
| USA | COMMEMORATIVE |
| USA | COMMEMORATIVE |
| USA | CZ75B LUGER |
| USA | E3 |

SB23_Kasler

| | |
|---|---|
| USA | EDGE |
| USA | EDGE |
| USA | EXPLORER I I |
| USA | FA 91 |
| USA | FAL |
| USA | FSL |
| USA | H91200 |
| USA | HAC 7 |
| USA | HL |
| USA | HOMEMADE BOLT ACTION |
| USA | INLAND |
| USA | INLAND M1 |
| USA | JP 15 |
| USA | L1A1 |
| USA | L1A1 |
| USA | L1A1 |
| USA | LUGER |
| USA | LUGER |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1 CARBINE |
| USA | M 1A1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |

Page 1638 of 2786

SB23_Kasler

| | |
|---|---|
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |

SB23_Kasler

| | |
|---|---|
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 30 CARBINE |
| USA | M1 A1 |
| USA | M1 A1 CARBINE |
| USA | M1 CAR |
| USA | M1 CAR |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |

SB23_Kasler

| | |
|---|---|
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE BLUE SKY |
| USA | M1 CARBINE PARATROOP |
| USA | M1 CARBINE SAGINAW |
| USA | M1 GARAND |
| USA | M1 IBM |
| USA | M1 INLAND MFG |
| USA | M1 PARATROOP |
| USA | M1 POSTAL METER |
| USA | M1 POSTALATOR |
| USA | M1 TANKER |
| USA | M1 US 30 |
| USA | M1 US CARBINE |
| USA | M14A |
| USA | M14S |
| USA | M16SA |
| USA | M16SA |
| USA | M1A |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |

Page 1641 of 2786

SB23_Kasler

| | |
|---|---|
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 |
| USA | M1A1 CARBINE |
| USA | M1A1 CARBINE |
| USA | M1A1 CARBINE |
| USA | M1A1CARBINE |
| USA | M1A1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1CARBINE |
| USA | M1USCARBINE |
| USA | M1USCARBINE |
| USA | M2 |
| USA | M21 FMP |
| USA | M21 FMP |
| USA | M3C |
| USA | M96 |
| USA | M96 |

Page 1642 of 2786

SB23_Kasler

| | |
|---|---|
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 |
| USA | M96 EXPEDIONARY |
| USA | M96EXPEDITIONARY |
| USA | M96EXPEDITIONARY |
| USA | MAK90SPORTER |
| USA | MARK 45 |
| USA | MARK III |
| USA | MARK IV MATCH |
| USA | MARK IV MATCH |
| USA | MARK IV MATCH |
| USA | MARKSMAN |
| USA | MARKSMAN |
| USA | MARKSMAN |
| USA | MI |
| USA | MI |
| USA | MI |
| USA | MI |
| USA | MI CARBINE |
| USA | MI CARBINE |
| USA | MI CARBINE |
| USA | MI US CARBINE |
| USA | MIAI |
| USA | MICARBINE |
| USA | MICARBINE |
| USA | MICARBINES |
| USA | MICARBINES |
| USA | MK760 |
| USA | PARA TROOPER M1 |
| USA | PARATROOPER USCARBIN |
| USA | PARATROOPER USCARBIN |
| USA | PARATROOPER USCARBIN |
| USA | PISTOL |
| USA | PISTOL |
| USA | PISTOL |
| USA | R1A1 FAL |
| USA | ROCKOLA M1 |
| USA | SA 58 |
| USA | SA16A 12 |
| USA | SA58 |
| USA | SA58 |
| USA | SAR 60 |
| USA | SAR 60 |
| USA | SAR60 |
| USA | SAR60 |
| USA | SAR8 |
| USA | SAR8 |
| USA | SARGAUIS CARBINE |

Page 1643 of 2786

SB23_Kasler

| | |
|---|---|
| USA | SEMI AUTOMATIC |
| USA | SLR95 |
| USA | SPORTER |
| USA | SPORTER |
| USA | STG58C |
| USA | THOMPSON1927A5 |
| USA | UNKNOWN |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | US CARBINE M1 |
| USA | US CARBINE M1 |
| USA | US M1 CARBINE |
| USA | US30M1 |
| USA | US30MI CARBINE |
| USA | USA 12 |
| USA | USAS 12 |
| USA | USAS12 |
| USA | USCARBINE |
| USA | USCARBINE M1 |
| USA | USCARBINEM1 |
| USA | USCARBINEM1 |
| USA | USM1 |
| USA | XG35 |
| USA | XG35 |
| USA | XM 15 E2S |
| USA | XM15A1 |
| USA | XM15E2S |
| USA | XM177E2 |
| UZI | |
| UZI | 45 SA |
| UZI | A |
| UZI | B |
| UZI | PARABELLUM |
| UZI | UP |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI A |
| UZI | |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |

Page 1644 of 2786

SB23_Kasler

| VALMET/VALMET OY | | |
|---|---|---|
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | 76 | |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | | 76 |
| VALMET/VALMET OY | 82 | |
| VALMET/VALMET OY | | 82 |
| VALMET/VALMET OY | 308 | |

Page 1645 of 2786

SB23_Kasler

| | |
|---|---|
| VALMET/VALMET OY | 58179 |
| VALMET/VALMET OY | 76223 |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | 76 SPORTER |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | CAL 308 |
| VALMET/VALMET OY | CAL 308 |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |

Page 1646 of 2786

SB23_Kasler

| | |
|---|---|
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 FS |
| VALMET/VALMET OY | M 82 |
| VALMET/VALMET OY | M 82 |
| VALMET/VALMET OY | M 82 |
| VALMET/VALMET OY | M26 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M70 |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |

SB23_Kasler

| | |
|---|---|
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |

SB23_Kasler

| | |
|---|---|
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 S |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |

SB23_Kasler

| | |
|---|---|
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76S |
| VALMET/VALMET OY | M76S |
| VALMET/VALMET OY | M76WOODEN |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M785 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M82RKS |
| VALMET/VALMET OY | RIFLE |
| VALMET/VALMET OY | SEMI AUTO |
| VALMET/VALMET OY | SEMI AUTOMATIC |
| VALMET/VALMET OY | SPORTER |
| VALMET/VALMET OY | SPORTER |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | VALMET |
| VALMET/VALMET OY | VALMET SPORTER |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALMET/VALMET OY | |
| VALTRO | PM SA02 |
| VALTRO | PSF |
| VALTRO | PSF |
| VALTRO | PSF |
| VEKTOR | HR43323 |
| VICENZO BERNARDELLI | 90 |
| VICENZO BERNARDELLI | AMR |
| VICENZO BERNARDELLI | AMR |
| VICENZO BERNARDELLI | AMR |
| VICENZO BERNARDELLI | M1 SUPER 90 |
| VICENZO BERNARDELLI | M1 SUPER 90 |
| VIPER | 308 |
| VIPER | UNKNOWN |
| VIPER | ZDF VEPR |
| VOLUNTEER ENTRPRISES | CAMMANDO MARK 45 |

Page 1650 of 2786

SB23_Kasler

| | |
|---|---|
| VOLUNTEER ENTRPRISES | COMANDO 45 |
| VOLUNTEER ENTRPRISES | COMANDO 45 |
| VOLUNTEER ENTRPRISES | COMM MK III |
| VOLUNTEER ENTRPRISES | COMM MK III |
| VOLUNTEER ENTRPRISES | COMMAND MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO M3 |
| VOLUNTEER ENTRPRISES | COMMANDO M45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 9 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK 9 |
| VOLUNTEER ENTRPRISES | COMMANDO MARK II |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK V |

Page 1651 of 2786

SB23_Kasler

| | |
|---|---|
| VOLUNTEER ENTRPRISES | COMMANDO MARK V |
| VOLUNTEER ENTRPRISES | COMMANDO MARK V |
| VOLUNTEER ENTRPRISES | COMMANDO MARK45 |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MARKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MK 45 |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MK III |
| VOLUNTEER ENTRPRISES | COMMANDO MKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MKIII |
| VOLUNTEER ENTRPRISES | COMMANDO MKIII |
| VOLUNTEER ENTRPRISES | COMMANDO45 |
| VOLUNTEER ENTRPRISES | COMMANDOMARK45 |
| VOLUNTEER ENTRPRISES | COMMANDOMARK45 |
| VOLUNTEER ENTRPRISES | COMMANDOMARK45 |
| VOLUNTEER ENTRPRISES | COMMANDOMARK45 |
| VOLUNTEER ENTRPRISES | COMMANDOMARKIII |
| VOLUNTEER ENTRPRISES | COMMANDOMARKIII |
| VOLUNTEER ENTRPRISES | COMMANDOMARKIII |
| VOLUNTEER ENTRPRISES | COMMANDOMARKIII |
| VOLUNTEER ENTRPRISES | COMMANDOMK45 |
| VOLUNTEER ENTRPRISES | COMMANFDOMARK45 |
| VOLUNTEER ENTRPRISES | INTERPRISE 45 |
| VOLUNTEER ENTRPRISES | M45 |
| VOLUNTEER ENTRPRISES | MARH 45 |
| VOLUNTEER ENTRPRISES | MARH III |
| VOLUNTEER ENTRPRISES | MARK 3 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 COMMANDO |
| VOLUNTEER ENTRPRISES | MARK 45 COMMANDO |
| VOLUNTEER ENTRPRISES | MARK 45 COMMANDO |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III COMMANDO |
| VOLUNTEER ENTRPRISES | MARK III COMMANDO |
| VOLUNTEER ENTRPRISES | MARK IV |
| VOLUNTEER ENTRPRISES | MARK IX |

SB23_Kasler

| | |
|---|---|
| VOLUNTEER ENTRPRISES | MARK V |
| VOLUNTEER ENTRPRISES | MARK45 |
| VOLUNTEER ENTRPRISES | MARK45 COMMANDO |
| VOLUNTEER ENTRPRISES | MARKIII |
| VOLUNTEER ENTRPRISES | MARKIII |
| VOLUNTEER ENTRPRISES | MARKIII |
| VOLUNTEER ENTRPRISES | MK 45 |
| VOLUNTEER ENTRPRISES | MK 45 |
| VOLUNTEER ENTRPRISES | MK III |
| VOLUNTEER ENTRPRISES | MK III |
| VOLUNTEER ENTRPRISES | MK III |
| VOLUNTEER ENTRPRISES | MK3 |
| VOLUNTEER ENTRPRISES | MK9 |
| VOLUNTEER ENTRPRISES | THMPSNCMMNDOMARKIII |
| VOLUNTEER ENTRPRISES | UNKNOWN |
| WEAVER ARMS | SAR 60 |
| WEAVER ARMS | SAR 60 |
| WEAVER ARMS | SAR 60 |
| WEBLEY SCOTT | LONDON AND BIRMINGHM |
| WESCO ORDNANCE | MK 1V |
| WESCO ORDNANCE | MK 4 |
| WESCO ORDNANCE | MK IV |
| WESCO ORDNANCE | MK IV CARBINE |
| WESTERN ARMS CORP. | FALKE 43 |
| WHITNEY FIREARMS CO. | WOLVERINE |
| WHITNEY FIREARMS CO. | WOLVERINE |
| WHITNEY FIREARMS CO. | WOLVERINE |
| WICHESTER | 1300 |
| WICHESTER | 1300 |
| WICHESTER | M 1 CARBINE |
| WICHESTER | M1 CARBINE |
| WICHESTER | M1 CARBINE |
| WICHESTER | MIAI CARBINE |
| WILDEY FIREARMS | 450 |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |

SB23_Kasler

| | |
|---|---|
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |

SB23_Kasler

| | |
|---|---|
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA 9 LUGER |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA CARBINE |
| WILK ARMS CO,DIANE | LINDA LUGER |
| WILK ARMS CO,DIANE | LINDA LUGER |
| WILK ARMS CO,DIANE | LINDA LUGER |

SB23_Kasler

| | | |
|---|---|---|
| WILK ARMS CO,DIANE | LINDACARBINE | |
| WILK ARMS CO,DIANE | LUGER | |
| WILK ARMS CO,DIANE | LYNDA | |
| WILK ARMS CO,DIANE | LYNDA | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILK ARMS CO,DIANE | TERRY CARBINE | |
| WILKINSON & SONS | LINDA | |
| WILKINSON & SONS | LINDA | |
| WILKINSON & SONS | LINDA | |
| WILKINSON & SONS | LINDA | |
| WILKINSON & SONS | LINDA | |
| WILKINSON & SONS | TERRY CARBINE | |
| WILSON COMBAT | COMMANDO | |
| WINCHESTER | 12 | |
| WINCHESTER | | 22 |
| WINCHESTER | 63 | |
| WINCHESTER | | 64 |
| WINCHESTER | 100 | |
| WINCHESTER | 100 | |
| WINCHESTER | 140 | |
| WINCHESTER | | 887 |
| WINCHESTER | 1200 | |
| WINCHESTER | 1200 | |
| WINCHESTER | 1200 | |
| WINCHESTER | 1200 | |
| WINCHESTER | | 1200 |
| WINCHESTER | | 1200 |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | 1300 | |
| WINCHESTER | | 1300 |
| WINCHESTER | | 1300 |
| WINCHESTER | | 1300 |

SB23_Kasler

| | | |
|---|---|---|
| WINCHESTER | | 1300 |
| WINCHESTER | 1400 | |
| WINCHESTER | | 1400 |
| WINCHESTER | | 1500 |
| WINCHESTER | 1886 | |
| WINCHESTER | COMBO 1300 | |
| WINCHESTER | 100 SEMI AUTO | |
| WINCHESTER | 1300 DEFENDER | |
| WINCHESTER | 1300 DEFENDER | |
| WINCHESTER | 1300 DEFENDER | |
| WINCHESTER | 1300 DEFENDOR | |
| WINCHESTER | 1300 MARINE | |
| WINCHESTER | 1300DEFENDER | |
| WINCHESTER | 1400 MK | |
| WINCHESTER | 94AE | |
| WINCHESTER | CARBINE | |
| WINCHESTER | CARBINE | |
| WINCHESTER | CARBINE A2 | |
| WINCHESTER | DEFENDER | |
| WINCHESTER | DEFENDER | |
| WINCHESTER | DEFENDER | |
| WINCHESTER | DEFENDER 1300 | |
| WINCHESTER | DEFENDER 1300 | |
| WINCHESTER | FAL L1A1 SPORTER | |
| WINCHESTER | L300 DEFENDER | |
| WINCHESTER | M 1 | |
| WINCHESTER | M 1 | |
| WINCHESTER | M 1 | |
| WINCHESTER | M 1 | |
| WINCHESTER | M 1 CARBINE | |
| WINCHESTER | M 1 CARBINE | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 | |
| WINCHESTER | M1 CAR | |

SB23_Kasler

| | |
|---|---|
| WINCHESTER | M1 CAR |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1200 |
| WINCHESTER | M1300 |
| WINCHESTER | M1300 |
| WINCHESTER | M14 |
| WINCHESTER | M14 |
| WINCHESTER | M14 |
| WINCHESTER | M14 |
| WINCHESTER | M14 |
| WINCHESTER | M14 M1A |
| WINCHESTER | M1400 |
| WINCHESTER | M14A |
| WINCHESTER | M14A |
| WINCHESTER | M1A |
| WINCHESTER | M1A |
| WINCHESTER | M1A |
| WINCHESTER | M1A |
| WINCHESTER | M1A1 |
| WINCHESTER | M1A1 |
| WINCHESTER | M1A1 |
| WINCHESTER | M1A1 CARBINE |
| WINCHESTER | M1CARBINE |
| WINCHESTER | M1CARBINE |
| WINCHESTER | MARINE S S |
| WINCHESTER | MI |
| WINCHESTER | MI CARBINE |
| WINCHESTER | MI CARBINE |
| WINCHESTER | MOD94 |
| WINCHESTER | PBM59 |
| WINCHESTER | RANGER |
| WINCHESTER | SUPER X |
| WINCHESTER | US CARBIN |
| WINCHESTER | US CARBINE |
| WINCHESTER | US CARBINE |
| WINCHESTER | US CARBINE |
| WINCHESTER | US CARBINE |

SB23_Kasler

| | |
|---|---|
| WINCHESTER | US CARBINE |
| WINCHESTER | US CARBINE |
| WINCHESTER | USRA DEFENDER |
| WINCHESTER | WINCHESTER |
| WINCHESTER | WWII M1 |
| Z. M. WEAPONS | CR 300 |
| Z. M. WEAPONS | LR 300 |
| Z. M. WEAPONS | LR 300 |
| Z. M. WEAPONS | LR 300 |
| Z. M. WEAPONS | LR300 |
| Z. M. WEAPONS | LR300 |
| Z. M. WEAPONS | LR300 |
| Z. M. WEAPONS | LR300 |
| Z. M. WEAPONS | LR300 |
| Z. M. WEAPONS | LR300SR |
| ZASTAZA(ZAVODI CRE.) | M 90 |
| ZASTAZA(ZAVODI CRE.) | M 90 |
| ZASTAZA(ZAVODI CRE.) | M90 |
| ZASTAZA(ZAVODI CRE.) | M90 |
| ZASTAZA(ZAVODI CRE.) | M90 |
| ZASTAZA(ZAVODI CRE.) | M90 |
| ZASTAZA(ZAVODI CRE.) | RPK 47 |

Roberti-Roos

| GUN MAKE | GUN MODEL |
|---|---|
| A.R.SALES CO. | M14 |
| AA ARMS CORP | 16 |
| AA ARMS CORP | AP 9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | AP9 |
| AA ARMS CORP | FAL |
| AA ARMS CORP | FAL |
| AA ARMS CORP | FAL FSL |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M14 |
| AA ARMS CORP | M1A |
| ACTION 1920 MODEL | 308 |
| ACTION 1920 MODEL | AR 15 |
| ADLER WAFFENWERKE | AP84 |
| ADVANCE ARMAMENTS | AR15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ADVANCE ARMAMENTS | M15 |
| ALLIES | AR 180 |
| AMERICAN ARMS | SPECTRE |
| AMERICAN ARMS | SPECTRE |
| AMERICAN ARMS CO. | AK |
| AMERICAN ARMS CO. | AK |
| AMERICAN ARMS CO. | AK |
| AMERICAN ARMS CO. | AK |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |

Roberti-Roos

| | |
|---|---|
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK 47 |
| AMERICAN ARMS CO. | AK47 |
| AMERICAN ARMS CO. | AK47 |
| AMERICAN ARMS CO. | AKF 39 |
| AMERICAN ARMS CO. | AKY 39 |
| AMERICAN ARMS CO. | AKY 39 |
| AMERICAN ARMS CO. | AKY39 |
| AMERICAN ARMS CO. | AKY39 |
| AMERICAN ARMS CO. | AKY39 |
| AMERICAN ARMS CO. | AKY39 |
| AMERICAN ARMS CO. | SKS 56 |
| AMERICAN ARMS CO. | SPECTRE |
| AMERICAN ARMS CO. | SPECTRE |
| AMERICAN ARMS CO. | SPECTRE HC |
| AMERICAN ARMS CO. | SPECTREHC |
| AMERICAN ARMS INC | 180 M1 |
| AMERICAN ARMS INC | 180 M1 |
| AMERICAN ARMS INC | SPECTAR |
| AMERICAN ARMS INT | AN7039SANF |
| AMERICAN ARMS INT | AN7039SANF |
| AMERICAN ARMS INT | SPECTRE |
| AMERICAN ARMS INT | SPECTRE |
| AMERICAN INDUSTRIES (CALICO) | 10 |
| AMERICAN INDUSTRIES (CALICO) | 100 |
| AMERICAN INDUSTRIES (CALICO) | 900 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | 950 |
| AMERICAN INDUSTRIES (CALICO) | AK 47 |
| AMERICAN INDUSTRIES (CALICO) | AKS |
| AMERICAN INDUSTRIES (CALICO) | AKS |
| AMERICAN INDUSTRIES (CALICO) | AR180 |
| AMERICAN INDUSTRIES (CALICO) | AR180 |
| AMERICAN INDUSTRIES (CALICO) | AT9 |
| AMERICAN INDUSTRIES (CALICO) | CALICO M 950 |
| AMERICAN INDUSTRIES (CALICO) | CALICO M900 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 100 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 900 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |

Page 1662 of 2786

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 950 |
| AMERICAN INDUSTRIES (CALICO) | M 951 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100 |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100P |
| AMERICAN INDUSTRIES (CALICO) | M100S |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M900 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |

Roberti-Roos

| | |
|---|---|
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M950 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN INDUSTRIES (CALICO) | UNKNOWN |
| AMERICAN SPIRIT ARMS CORP. | UZI |
| APACHE | THOMPSON |
| APACHE | THOMPSON |
| APACHE | THOMPSON |
| ARKAWA KOGYO K.K. | AR 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 180 |
| ARMALITE | 950 |
| ARMALITE | AAL 180 |
| ARMALITE | AR 10 |
| ARMALITE | AR 10 |
| ARMALITE | AR 160 |

Page 1667 of 2786

Roberti-Roos

| ARMALITE | AR 18 |
|----------|-------|
| ARMALITE | AR 18 |
| ARMALITE | AR 18 |
| ARMALITE | AR 18 |
| ARMALITE | AR 18 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| ARMALITE | AR 180 |
|----------|--------|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 |
| ARMALITE | AR 180 BRITISH |
| ARMALITE | AR 180 SPORTER |
| ARMALITE | AR 180 SPORTER |
| ARMALITE | AR 180 SPORTER |
| ARMALITE | AR18 |
| ARMALITE | AR18 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |

Roberti-Roos

| ARMALITE | AR180 |
|----------|-------|
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |

Roberti-Roos

| | |
|---|---|
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |

Page 1685 of 2786

Roberti-Roos

| ARMALITE | AR180 |
|----------|-------|
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 SPORTER |
| ARMALITE | AR7 |
| ARMALITE | ARMALITE AR 180 |
| ARMALITE | CARBINE |
| ARMALITE | HK 91 |
| ARMALITE | IMI |
| ARMALITE | M 1 |
| ARMALITE | M 1 |
| ARMALITE | M 1 |
| ARMALITE | M 950 |
| ARMALITE | MODEL A |
| ARMALITE | R 180 |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |

Roberti-Roos

| | |
|---|---|
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI |
| ARMALITE | UZI MODEL A |
| ARMALITE | UZI MODEL B |
| ARMERIA EL CIERVO | MODEL A |
| ARMERIA EL CIERVO | UZI |
| ARMERIA EL CIERVO | UZI |
| ARMI JAEGER | AK22 |
| ARMI JAEGER | AP74 |
| ARMI JAEGER | AP80 |
| ARMI JAEGER | AP80 |
| ARMI JAEGER | AP80 |
| ARMINEX | AR 10 |
| ARMINEX | ARM |
| ARMS CORP OF AMERICA | FAL |
| ARMS CORP OF AMERICA | FAL |
| ARMS CORP OF AMERICA | FAL |
| ARMS CORP OF AMERICA | FM FAL |
| ARMS CORP OF AMERICA | FM FAL |
| ARMS CORP OF AMERICA | FM FAL MATCH |
| ARMS CORP OF AMERICA | FNLSR |
| ARMS CORP OF AMERICA | LSR FAL |
| ARMS CORP OF AMERICA | M14 |
| ARMSCOR | FAL |
| ARMSCOR | FAL |
| ARMSCOR | FAL PARA |
| ARMSCOR | LSR FAL |
| ARMSCOR | LSR FAL |
| ARMSCOR | M1600R |
| ARMSCOR | SA FAL |
| ARMSCOR | SKS |
| ARMSCOR PRECISION | AP9 |
| ARMSCOR PRECISION | FM LSR |
| AUSTRALIA | FN L1A1A |
| AUSTRALIA | FN SLR |
| AUSTRALIA | L1A1 |
| AUSTRALIA | L1A1A |
| AUSTRALIA | L1A1A |
| AUSTRALIA | RMS |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIA | SAP |
| AUSTRALIAN ARMS | SAP |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |

Roberti-Roos

| | |
|---|---|
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | 1927 A1 THOMPSON |
| AUTO-ORDNANCE CORP | 1927 A5 |
| AUTO-ORDNANCE CORP | 1927 AL |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1 |
| AUTO-ORDNANCE CORP | 1927A1C |
| AUTO-ORDNANCE CORP | AR 15 |
| AUTO-ORDNANCE CORP | AR 15 |
| AUTO-ORDNANCE CORP | CARBINE |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON |
| AUTO-ORDNANCE CORP | THOMPSON 1927 A1 |
| AUTO-ORDNANCE CORP | THOMPSON 1927A1 |
| AUTO-ORDNANCE CORP | UNKNOWN |
| AUTO-ORDNANCE CORP | UNKNOWN |
| AUTO-ORDNANCE CORP | VIETAMWARCOMMEMORATI |
| AUTO-ORDNANCE CORP | VIETNAM COMM |
| B WEST IMPORTS INC | AK 47S |
| B WEST IMPORTS INC | AKS |
| B WEST IMPORTS INC | AKS |
| B WEST IMPORTS INC | AKS |
| B WEST IMPORTS INC | AKS |
| BAHIA | XM15 |
| BALLISTICS INC | AT 9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | AT9 |
| BALLISTICS INC | SAR 180 |
| BARETT FIREARMS MFG | 82 |
| BARETT FIREARMS MFG | BM59 |
| BENELLI SPA | 121 M1 |
| BENELLI SPA | 121 M1 |
| BENELLI SPA | 121M |
| BENELLI SPA | 121M |
| BENELLI SPA | 121M1 |
| BENELLI SPA | 121M1 |
| BENELLI SPA | 121M1 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M1 SUPER 90 |
| BENELLI SPA | M3 |
| BENELLI SPA | M3 SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |

Roberti-Roos

| | |
|---|---|
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | SUPER 90 |
| BENELLI SPA | UNKNOWN |
| BENET ARMS | S16 |
| BERETTA | 62 |
| BERETTA | 62 |
| BERETTA | 62 |
| BERETTA | 70 |
| BERETTA | 1200 F |
| BERETTA | 1200F |
| BERETTA | 70 SPORT |
| BERETTA | 70 SPORT |
| BERETTA | 70 SPORT |
| BERETTA | 70 SPORT AR70 |
| BERETTA | 70SPORT |
| BERETTA | 84B |
| BERETTA | 84B |
| BERETTA | 84B |
| BERETTA | 92 SB |
| BERETTA | 92 SBF |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92F |
| BERETTA | 92S |
| BERETTA | 950 BS |
| BERETTA | 950BS |
| BERETTA | 950BS |
| BERETTA | 9YF |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |

Roberti-Roos

| | |
|---|---|
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |

Roberti-Roos

| | |
|---|---|
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 |
| BERETTA | AR 70 SPORT |
| BERETTA | AR 70 SPORT |
| BERETTA | AR 70 SPORT |
| BERETTA | AR 70 SPORT |
| BERETTA | AR 701223 |
| BERETTA | AR 701223 |
| BERETTA | AR 701223 |
| BERETTA | AR 70SP |
| BERETTA | AR 70SP |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 |
| BERETTA | AR70 223 |
| BERETTA | AR70SPORT |
| BERETTA | B 59 |
| BERETTA | BM 59 |
| BERETTA | BM 59 |

Roberti-Roos

| | |
|---|---|
| BERETTA | BM 59 |
| BERETTA | BM 59 |
| BERETTA | BM 59 |
| BERETTA | BM 59 |
| BERETTA | BM 59 |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM 62 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM59 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | BM62 |
| BERETTA | M 70 |
| BERETTA | M59 |
| BERETTA | M59 |
| BERETTA | M70 SPORT |
| BERETTA | M70 SPORT |
| BERETTA | MOD 62 |
| BERETTA | SHOTGUN |
| BRESCIA ARMAS | SPAS 12 |
| BRITARMS OF ENGLAND | 45 |
| BRITARMS OF ENGLAND | 329 |
| BRITARMS OF ENGLAND | 331 |
| BRITARMS OF ENGLAND | 372 |
| BRITARMS OF ENGLAND | 386 |
| BRITARMS OF ENGLAND | 386 |
| BRITARMS OF ENGLAND | 392 |
| BRITARMS OF ENGLAND | 392 |
| BRITARMS OF ENGLAND | 392 |
| BRITARMS OF ENGLAND | 392 IMI |
| BRITARMS OF ENGLAND | 45 ACP |
| BRITARMS OF ENGLAND | 45 ACP |
| BRITARMS OF ENGLAND | 45 CARBINE |
| BRITARMS OF ENGLAND | 45 UZI SEMI AUTO |
| BRITARMS OF ENGLAND | 9 MA |
| BRITARMS OF ENGLAND | 9MM PARA |
| BRITARMS OF ENGLAND | A |
| BRITARMS OF ENGLAND | A |
| BRITARMS OF ENGLAND | A |
| BRITARMS OF ENGLAND | A |
| BRITARMS OF ENGLAND | A |
| BRITARMS OF ENGLAND | ACTION ARMS |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | ACTION ARMS |
| BRITARMS OF ENGLAND | ACTION ARMS |
| BRITARMS OF ENGLAND | ACTION ARMS GALIL |
| BRITARMS OF ENGLAND | ACTION ARMS LTD |
| BRITARMS OF ENGLAND | ACTION ARMS MODEL B |
| BRITARMS OF ENGLAND | AK |
| BRITARMS OF ENGLAND | AP9 |
| BRITARMS OF ENGLAND | AR 223 |
| BRITARMS OF ENGLAND | ARM |
| BRITARMS OF ENGLAND | ARM |
| BRITARMS OF ENGLAND | ARM GALIL |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI |
| BRITARMS OF ENGLAND | B UZI SEMI AUTO |
| BRITARMS OF ENGLAND | B UZI SEMI AUTO |
| BRITARMS OF ENGLAND | CARBINE |
| BRITARMS OF ENGLAND | CARBINE |
| BRITARMS OF ENGLAND | CARBINE |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL |
| BRITARMS OF ENGLAND | GALIL 329 |
| BRITARMS OF ENGLAND | GALIL 361 |
| BRITARMS OF ENGLAND | GALIL 361 |
| BRITARMS OF ENGLAND | GALIL 372 |
| BRITARMS OF ENGLAND | GALIL 386 |
| BRITARMS OF ENGLAND | GALIL 392 |
| BRITARMS OF ENGLAND | GALIL AR |
| BRITARMS OF ENGLAND | GALIL AR |
| BRITARMS OF ENGLAND | GALIL ARM |
| BRITARMS OF ENGLAND | GALIL ARM |
| BRITARMS OF ENGLAND | GALIL ARM |
| BRITARMS OF ENGLAND | GALIL ARM |
| BRITARMS OF ENGLAND | GALIL ARM 386 |
| BRITARMS OF ENGLAND | GALIL SEMI AUTO |
| BRITARMS OF ENGLAND | IMI |
| BRITARMS OF ENGLAND | IMI UZI |
| BRITARMS OF ENGLAND | LTD 329 |
| BRITARMS OF ENGLAND | M392 |
| BRITARMS OF ENGLAND | MINI |
| BRITARMS OF ENGLAND | MINI |
| BRITARMS OF ENGLAND | MINI CARBINE |
| BRITARMS OF ENGLAND | MINI UZI |
| BRITARMS OF ENGLAND | MOD 45 |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL A |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B |
| BRITARMS OF ENGLAND | MODEL B UZI |
| BRITARMS OF ENGLAND | MODEL B UZI |
| BRITARMS OF ENGLAND | MODEL B UZI |
| BRITARMS OF ENGLAND | MODEL45 |
| BRITARMS OF ENGLAND | MODELA |
| BRITARMS OF ENGLAND | MODELB |
| BRITARMS OF ENGLAND | SA |
| BRITARMS OF ENGLAND | SEMI AUTO |
| BRITARMS OF ENGLAND | SEMI AUTO |
| BRITARMS OF ENGLAND | SEMI AUTOMATIC |
| BRITARMS OF ENGLAND | TEC 9 |
| BRITARMS OF ENGLAND | USZ |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Page 1696 of 2786

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| BRITARMS OF ENGLAND | UZI |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| BRITARMS OF ENGLAND | UZI |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI A |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI B |
| BRITARMS OF ENGLAND | UZI CARB |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |

Page 1706 of 2786

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE |
| BRITARMS OF ENGLAND | UZI CARBINE B |
| BRITARMS OF ENGLAND | UZI CARBINE MODEL B |
| BRITARMS OF ENGLAND | UZI LTD |
| BRITARMS OF ENGLAND | UZI MINI CARB |
| BRITARMS OF ENGLAND | UZI MINI CARB |
| BRITARMS OF ENGLAND | UZI MINI CARBINE |
| BRITARMS OF ENGLAND | UZI MINI CARBINE |
| BRITARMS OF ENGLAND | UZI MOD A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL A |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MODEL B |
| BRITARMS OF ENGLAND | UZI MOOA |
| BRITARMS OF ENGLAND | UZI PISTOL |
| BRITARMS OF ENGLAND | UZI PISTOL |
| BRITARMS OF ENGLAND | UZI PISTOL |
| BRITARMS OF ENGLAND | UZI PISTOL |
| BRITARMS OF ENGLAND | UZI SA CARBINE |
| BRITARMS OF ENGLAND | UZI SEMI |
| BRITARMS OF ENGLAND | UZI SEMI A |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO |
| BRITARMS OF ENGLAND | UZI SEMI AUTO MOD A |
| BRITARMS OF ENGLAND | UZI SEMI AUTO MOD A |
| BRITARMS OF ENGLAND | UZI SEMIAUTO MODEL B |
| BRITARMS OF ENGLAND | UZI SEMIAUTO MODEL B |
| BRITARMS OF ENGLAND | UZI SIMI A |
| BRITARMS OF ENGLAND | UZI SUBMACHINE |
| BRITARMS OF ENGLAND | UZI0 |
| BRITARMS OF ENGLAND | UZI9 |

Roberti-Roos

| | |
|---|---|
| BRITARMS OF ENGLAND | UZI9MM |
| BRITARMS OF ENGLAND | UZIA |
| BRITARMS OF ENGLAND | UZICARBINE |
| BRITARMS OF ENGLAND | UZIMODELA |
| BRITARMS OF ENGLAND | ZUI SEMI AUTO |
| BROWNING ARMS CO | 22 |
| BROWNING ARMS CO | 50 64 |
| BROWNING ARMS CO | BAR |
| BROWNING ARMS CO | CHALLENGER II |
| BROWNING ARMS CO | CITORI |
| BROWNING ARMS CO | COMPETITION GP |
| BROWNING ARMS CO | FAL MATCH |
| BROWNING ARMS CO | FN |
| BROWNING ARMS CO | FN |
| BROWNING ARMS CO | FN FAL |
| BROWNING ARMS CO | FN FAL |
| BROWNING ARMS CO | FN LAR |
| BROWNING ARMS CO | FNC |
| BROWNING ARMS CO | FNC |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HI POWER |
| BROWNING ARMS CO | HP |
| BROWNING ARMS CO | UNKNOW |
| BROWNING ARMS CO | UNKNOWN |
| BROWNING ARMS CO | UNKNOWN |
| BROWNING ARMS CO | UNKNOWN |
| BROWNING ARMS CO | UNKNOWN |
| BUSHMASTER | 11 |
| BUSHMASTER | 223 |
| BUSHMASTER | 556 |
| BUSHMASTER | |
| BUSHMASTER | |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR 15 M 16 |
| BUSHMASTER | AR 15A1 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | ARM GUN |
| BUSHMASTER | ARM GUN |
| BUSHMASTER | ARMGUN |
| BUSHMASTER | ARMGUN |
| BUSHMASTER | ARMGUN |
| BUSHMASTER | ARMGUN |
| BUSHMASTER | ARMGUN |
| BUSHMASTER | ARMGUN BUSHMASTER |
| BUSHMASTER | ASSAULT |
| BUSHMASTER | ASSAULT RIFLE |

Roberti-Roos

| | |
|---|---|
| BUSHMASTER | ASSAULT RIFLE |
| BUSHMASTER | BANGOR |
| BUSHMASTER | BULLPOP |
| BUSHMASTER | BUSH MASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |

Roberti-Roos

| | |
|---|---|
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER |
| BUSHMASTER | BUSHMASTER ARMS |
| BUSHMASTER | BUSHMASTER ASSAULT |
| BUSHMASTER | BUSHMASTER ASSAULT |
| BUSHMASTER | BUSHMASTER E2 |
| BUSHMASTER | BUSHMASTER II |
| BUSHMASTER | BUSHMASTER PISTOL |
| BUSHMASTER | BUSHMASTER PISTOL |
| BUSHMASTER | BUSHMASTER PISTOL |
| BUSHMASTER | BUSHMASTER PISTOL |
| BUSHMASTER | BUSHMASTER PISTOL |
| BUSHMASTER | BUSHMASTER RIFLE |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR 15 |
| BUSHMASTER | CAR AR |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CAR15 |
| BUSHMASTER | CARAR15A1COMMEM M16 |
| BUSHMASTER | COMMEMORATIVE AR15 |
| BUSHMASTER | EA15 |
| BUSHMASTER | EA15 |
| BUSHMASTER | FOLDING STOCK |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN |
| BUSHMASTER | GWINN ARMS |
| BUSHMASTER | M16 |
| BUSHMASTER | PARA TROOPER |
| BUSHMASTER | PARATROOPER |
| BUSHMASTER | PISTOL |
| BUSHMASTER | PISTOL |
| BUSHMASTER | PISTOL |
| BUSHMASTER | PISTOL |
| BUSHMASTER | PISTOL |
| BUSHMASTER | PISTOL |
| BUSHMASTER | RIFLE |
| BUSHMASTER | SEMI AUTO |
| BUSHMASTER | SEMI AUTO |
| BUSHMASTER | SEMI AUTO PISTOL |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | UNKNOWN |
| BUSHMASTER | X |

Roberti-Roos

| | |
|---|---|
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | X |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 |
| BUSHMASTER | XM 15 E2 |
| BUSHMASTER | XM 15 E2 |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15 E2S |
| BUSHMASTER | XM 15E2 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15 E2S |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2TS |
| BUSHMASTER | XMI5 E2S |
| BUSHMASTER | XMIS E2S |
| CALIFORNIA ARMS | AR15A2 |
| CARL WALTHER | AR AR SGW |
| CARL WALTHER | PKKS |

Page 1712 of 2786

Roberti-Roos

| | |
|---|---|
| CARL WALTHER | PKS |
| CARL WALTHER | PPK |
| CARL WALTHER | PPS |
| CENTURY | 37 |
| CENTURY | 37 |
| CENTURY | 37 |
| CENTURY | 37 |
| CENTURY | 37 8 SHOT |
| CENTURY ARMS INC. | C141 |
| CETME | G3 |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORT |
| CETME | SPORTER |
| CETME | SPORTER |
| CETME | SPORTER |
| CETME | X |
| CHARTER ARMS CORP | 38 SPECIAL |
| CHARTER ARMS CORP | AR 7 |
| CHARTER ARMS CORP | AR 7 |
| CHARTER ARMS CORP | AR7 |
| CHARTER ARMS CORP | ENFORCER |
| CHARTER ARMS CORP | J15 |
| CLAIR | GALIL |
| CLAIR | UZI |
| COBRA | M 11 |
| COBRA | M 11 |
| COBRAY FIREARMS | M 11 |
| COBRAY FIREARMS | M11 |
| COBRAY FIREARMS | M11 |
| COLT | 223 |
| COLT | 6550 |
| COLT | AR 15 |
| COLT | AR 15 SPORTER |
| COLT | 14 15 |
| COLT | 308MATCH |
| COLT | 70 SERIES |
| COLT | A |
| COLT | A 15 SP1 |
| COLT | A15 |
| COLT | AB15 |
| COLT | AE 15 |
| COLT | AK |
| COLT | AK 15 |
| COLT | AK 15 A 2 |
| COLT | AK 47 |
| COLT | AK 47 |
| COLT | AK15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AK15A2 |
| COLT | AK15SPORTER |
| COLT | AKS |
| COLT | AKS |
| COLT | AKS 762 |
| COLT | AL15 |
| COLT | AP1 |
| COLT | AR |
| COLT | AR |
| COLT | AR  15A2 |
| COLT | AR 14 |
| COLT | AR 14A2 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1718 of 2786

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1802 of 2786

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1806 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1819 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1844 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Page 1856 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |

Roberti-Roos

| COLT | AR 15 |
|------|-------|
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 11 MATCH |

Page 1864 of 2786

Roberti-Roos

| COLT | AR 15 2 |
|------|---------|
| COLT | AR 15 2 |
| COLT | AR 15 2 |
| COLT | AR 15 A |
| COLT | AR 15 A 2 |
| COLT | AR 15 A 2 |
| COLT | AR 15 A 2 |
| COLT | AR 15 A 2 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 |
| COLT | AR 15 A1 SP1 |
| COLT | AR 15 A1 SPORTER |
| COLT | AR 15 A1 SPORTER |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Page 1887 of 2786

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| COLT | AR 15 A2 |
|------|----------|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 6550 |
| COLT | AR 15 A2 CAR |
| COLT | AR 15 A2 CAR |
| COLT | AR 15 A2 CARBINE |
| COLT | AR 15 A2 CARBINE |
| COLT | AR 15 A2 CARBINE |
| COLT | AR 15 A2 CARBINE |
| COLT | AR 15 A2 DELTA |

Page 1896 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 DELTA HBAR |
| COLT | AR 15 A2 GOV CARBINE |
| COLT | AR 15 A2 GOVT |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR |
| COLT | AR 15 A2 H BAR SPORT |
| COLT | AR 15 A2 H BAR SPORT |
| COLT | AR 15 A2 HB SPORTER |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |

Page 1897 of 2786

01898

Roberti-Roos

| COLT | AR 15 A2 HBAR |
|------|---------------|
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |

Roberti-Roos

| COLT | AR 15 A2 HBAR |
|------|---------------|
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR |
| COLT | AR 15 A2 HBAR SPORT |
| COLT | AR 15 A2 HBAR SPORT |
| COLT | AR 15 A2 HBAR SPORT |
| COLT | AR 15 A2 HBAR SPORT |
| COLT | AR 15 A2 SP |
| COLT | AR 15 A2 SP |
| COLT | AR 15 A2 SPII |
| COLT | AR 15 A2 SPORTE II |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER 2 |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2 SPORTER II |
| COLT | AR 15 A2HBAR |
| COLT | AR 15 A2HBAR |
| COLT | AR 15 A2HBAR |
| COLT | AR 15 A2HBAR |
| COLT | AR 15 A2HBAR |
| COLT | AR 15 A2HBAR SPORTER |
| COLT | AR 15 A2HBAR SPORTER |
| COLT | AR 15 A3H BAR |
| COLT | AR 15 A52 |
| COLT | AR 15 A52 |
| COLT | AR 15 AC |
| COLT | AR 15 AI |
| COLT | AR 15 AII |
| COLT | AR 15 AII |
| COLT | AR 15 AII |
| COLT | AR 15 AII HB |
| COLT | AR 15 AP1 |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |

Page 1900 of 2786

**01901**

Roberti-Roos

| COLT | AR 15 AZ |
|------|----------|
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ |
| COLT | AR 15 AZ CARBINE |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CAR |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE |
| COLT | AR 15 CARBINE SPORTR |
| COLT | AR 15 DELTA H BAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 DELTA HBAR |
| COLT | AR 15 EN |
| COLT | AR 15 GOVT |
| COLT | AR 15 GOVT |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 GOVT |
| COLT | AR 15 GOVT |
| COLT | AR 15 GOVT CARBINE |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR |
| COLT | AR 15 H BAR A2 |
| COLT | AR 15 H BAR A2 |
| COLT | AR 15 H BAR SPORTER |
| COLT | AR 15 HB |
| COLT | AR 15 HB |
| COLT | AR 15 HB |
| COLT | AR 15 HB |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |

Page 1903 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |

Roberti-Roos

| COLT | AR 15 HBAR |
|------|------------|
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 HBAR SPORTER |
| COLT | AR 15 II |
| COLT | AR 15 II |
| COLT | AR 15 II |
| COLT | AR 15 II |
| COLT | AR 15 II |
| COLT | AR 15 MD SP1 |
| COLT | AR 15 MOD SP1 |
| COLT | AR 15 MOD SP1 |
| COLT | AR 15 MODEL SP 1 |
| COLT | AR 15 MODEL SP 1 |

Roberti-Roos

| COLT | AR 15 MODEL SP 1 |
|------|------------------|
| COLT | AR 15 MODEL SP 1 |
| COLT | AR 15 MODEL SP 1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 MODEL SP1 |
| COLT | AR 15 OLYMPIC ARMS |
| COLT | AR 15 SEMI AUTO |
| COLT | AR 15 SP |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP 1 |
| COLT | AR 15 SP I |
| COLT | AR 15 SP II |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Page 1907 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Page 1914 of 2786

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Page 1916 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| COLT | AR 15 SP1 |
|------|-----------|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Page 1919 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 |
| COLT | AR 15 SP1 CAR |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SP2 |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPI |
| COLT | AR 15 SPII |
| COLT | AR 15 SPII |
| COLT | AR 15 SPII |
| COLT | AR 15 SPII |
| COLT | AR 15 SPII |
| COLT | AR 15 SPII |
| COLT | AR 15 SPORSTER |
| COLT | AR 15 SPORT |
| COLT | AR 15 SPORT |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |

Page 1923 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER |
| COLT | AR 15 SPORTER 1 |
| COLT | AR 15 SPORTER 2 |
| COLT | AR 15 SPORTER H BAR |
| COLT | AR 15 SPORTER H BAR |
| COLT | AR 15 SPORTER I |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER II |
| COLT | AR 15 SPORTER SP1 |
| COLT | AR 15 SPORTER TARGET |
| COLT | AR 15 SPORTET II |
| COLT | AR 15 SPORTET II |
| COLT | AR 15 SPORTET II |
| COLT | AR 1502 |
| COLT | AR 155 |
| COLT | AR 15A |
| COLT | AR 15A |
| COLT | AR 15A1 |
| COLT | AR 15A1 |
| COLT | AR 15A1 |

Page 1924 of 2786

**01925**

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A1 |
| COLT | AR 15A1 SPORTER |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Page 1925 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| COLT | AR 15A2 |
|------|---------|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Page 1930 of 2786

Roberti-Roos

| | |
|------|--------|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| COLT | AR 15A2 |
|------|---------|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| COLT | AR 15A2 |
|------|---------|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| COLT | AR 15A2 |
|------|---------|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 |
| COLT | AR 15A2 CAR |
| COLT | AR 15A2 CARBINE |
| COLT | AR 15A2 DELTA HBAR |
| COLT | AR 15A2 GOVT CAR |
| COLT | AR 15A2 GOVT MODEL |
| COLT | AR 15A2 H BAR |
| COLT | AR 15A2 H BAR |
| COLT | AR 15A2 H BAR |

Page 1935 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR 15A2 HB |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |

Roberti-Roos

| COLT | AR 15A2 HBAR |
|------|-------------|
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 HBAR SPORTER |
| COLT | AR 15A2 SEMI AUTO |
| COLT | AR 15A2 SPECIAL |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER |
| COLT | AR 15A2 SPORTER 2 |
| COLT | AR 15A2 SPORTER HBAR |
| COLT | AR 15A2 SPORTER HBAR |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15A2 SPORTER II |
| COLT | AR 15AD HBAR |
| COLT | AR 15AII |
| COLT | AR 15AL |
| COLT | AR 15AZ |
| COLT | AR 15AZ |

Roberti-Roos

| | |
|---|---|
| COLT | AR 15AZ |
| COLT | AR 15C |
| COLT | AR 15C |
| COLT | AR 15C |
| COLT | AR 15C SP1 |
| COLT | AR 15H BAR |
| COLT | AR 15HB |
| COLT | AR 15HB |
| COLT | AR 15HBAR |
| COLT | AR 15HBAR |
| COLT | AR 15II |
| COLT | AR 15S |
| COLT | AR 15S |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SP1 |
| COLT | AR 15SPI |
| COLT | AR 16 |
| COLT | AR 180 |
| COLT | AR 180 |
| COLT | AR 180 |
| COLT | AR 180 |
| COLT | AR 5 |
| COLT | AR A5 A2 |
| COLT | AR A5A2HBAR |
| COLT | AR CAR 15 |
| COLT | AR CAR 15 |
| COLT | AR H5 |
| COLT | AR SPORTER II |
| COLT | AR1 5 |
| COLT | AR115 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Page 1938 of 2786

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Page 1947 of 2786

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 A1 |
| COLT | AR15 A1 |
| COLT | AR15 A1 |
| COLT | AR15 A1 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |

Roberti-Roos

| COLT | AR15 A2 |
|------|---------|
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |

Roberti-Roos

| COLT | AR15 A2 |
|------|---------|
| COLT | AR15 A2 |
| COLT | AR15 A2 H BAR |
| COLT | AR15 A2 HBAR |
| COLT | AR15 A2 HBAR |
| COLT | AR15 A2 HBAR |
| COLT | AR15 A2 HBAR |
| COLT | AR15 A2 HBAR |
| COLT | AR15 A2 HBAR SPORTER |
| COLT | AR15 A2 HBAR SPORTER |
| COLT | AR15 A2 HBAR SPORTER |
| COLT | AR15 A2 HBAR SPORTER |
| COLT | AR15 A2 MATCH |
| COLT | AR15 A2 SPORTER HBAR |
| COLT | AR15 A2 SPORTER HBAR |
| COLT | AR15 A2 SPORTER II |
| COLT | AR15 A2 SPORTER II |
| COLT | AR15 A2 SPORTER II |
| COLT | AR15 A2 SPORTER II |
| COLT | AR15 A2 SPORTSTER II |
| COLT | AR15 A2R6640 |
| COLT | AR15 A3 |
| COLT | AR15 AI SPORTER |
| COLT | AR15 AZ |
| COLT | AR15 AZ |
| COLT | AR15 CAR |
| COLT | AR15 CAR |
| COLT | AR15 CAR15 |
| COLT | AR15 CAR15 |
| COLT | AR15 CARBINE |
| COLT | AR15 DELTA MATCH |
| COLT | AR15 H BAR |
| COLT | AR15 HB |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR SPORTER |
| COLT | AR15 MODEL SP1 |
| COLT | AR15 N |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 SPORTER |
| COLT | AR15 SP2 |
| COLT | AR15 SPI |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER II |
| COLT | AR15 TARGET |
| COLT | AR1582 |
| COLT | AR159MMCARBINE |
| COLT | AR15A |
| COLT | AR15A1 |
| COLT | AR15A1 |
| COLT | AR15A1 |
| COLT | AR15A1SPORTER |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Page 1968 of 2786

**01969**

Roberti-Roos

| | |
|------|--------|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Page 1970 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Roberti-Roos

| COLT | AR15A2 |
|------|--------|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |

Roberti-Roos

| | |
|---|---|
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 CARBINE |
| COLT | AR15A2 DELTA H BAR |
| COLT | AR15A2 GOV |
| COLT | AR15A2 GOVT |
| COLT | AR15A2 H BAR |
| COLT | AR15A2 HBAR |
| COLT | AR15A2 HBAR R6600 |
| COLT | AR15A2 HBAR SPORTER |
| COLT | AR15A2 HBAR SPORTER |
| COLT | AR15A2 HBAR SPORTER |
| COLT | AR15A2 HBAR SPORTER |
| COLT | AR15A2 SPORTER |
| COLT | AR15A2 SPORTER |
| COLT | AR15A2 SPORTER HBAR |
| COLT | AR15A2 SPORTER II |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBAR |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2HBARSPORTER |
| COLT | AR15A2SPORTER |
| COLT | AR15A2SPORTER |
| COLT | AR15A2SPORTER |
| COLT | AR15A2SPORTER |
| COLT | AR15A2SPORTERII |

Roberti-Roos

| | |
|---|---|
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERII |
| COLT | AR15A2SPORTERIICAR15 |
| COLT | AR15A2SPOTER11 |
| COLT | AR15AP1 |
| COLT | AR15AZ |
| COLT | AR15AZ |
| COLT | AR15AZ |
| COLT | AR15AZ |
| COLT | AR15AZ |
| COLT | AR15AZHBAR |
| COLT | AR15AZHBARSPORTER |
| COLT | AR15CAR |
| COLT | AR15CAR |
| COLT | AR15CAR |
| COLT | AR15CARBINE |
| COLT | AR15DELTAHBAR |
| COLT | AR15GOVERNMENT |
| COLT | AR15H |
| COLT | AR15H2 |
| COLT | AR15HB |
| COLT | AR15HB |
| COLT | AR15HB |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBAR |
| COLT | AR15HBARA2 |
| COLT | AR15HBARMATCH |
| COLT | AR15HBARSPORTER |
| COLT | AR15II |
| COLT | AR15MODELSP1 |
| COLT | AR15MODELSP1 |
| COLT | AR15MODELSP1 |
| COLT | AR15MODELSP1 |
| COLT | AR15MSP1 |
| COLT | AR15R |
| COLT | AR15R6600 |
| COLT | AR15SP |
| COLT | AR15SP |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |

Page 1975 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |

Roberti-Roos

| COLT | AR15SP1 |
|------|---------|
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1 |
| COLT | AR15SP1CAR |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPI |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTER |
| COLT | AR15SPORTERCARBINE |
| COLT | AR15SPORTERHBAR |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |

Roberti-Roos

| | |
|---|---|
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR15SPORTERII |
| COLT | AR180 |
| COLT | AR180 |
| COLT | AR1SAZ |
| COLT | AR1SAZ |
| COLT | AR45 |
| COLT | AR45 SP1 |
| COLT | AR5SP1 |
| COLT | ARL 15 |
| COLT | ARR15 |
| COLT | AT15 |
| COLT | B6420CCC |
| COLT | C AR 15 |
| COLT | CA 15A2 |
| COLT | CAMBAT COMMANDER |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Page 1978 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| COLT | CAR 15 |
|------|--------|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| COLT | CAR 15 |
|------|--------|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| | |
|------|--------|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Page 1985 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Page 1986 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |

Roberti-Roos

| COLT | CAR 15 |
| --- | --- |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 |
| COLT | CAR 15 2 |
| COLT | CAR 15 A1 |
| COLT | CAR 15 A1 SP1 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |

Page 1988 of 2786

Roberti-Roos

| COLT | CAR 15 A2 |
|------|-----------|
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 |
| COLT | CAR 15 A2 SPORTER II |
| COLT | CAR 15 AR 15A2 |
| COLT | CAR 15 SP |
| COLT | CAR 15 SP 1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SP1 |
| COLT | CAR 15 SPORT |
| COLT | CAR 15 SPORTER |
| COLT | CAR 15 SPORTER |

Page 1989 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | CAR 15 SPORTER |
| COLT | CAR 15 SPORTER II |
| COLT | CAR 15A II |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 |
| COLT | CAR 15A2 SPORTER II |
| COLT | CAR 15A2 SPORTER II |
| COLT | CAR AR |
| COLT | CAR AR 15 |
| COLT | CAR AR 15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |

Page 1990 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 |
| COLT | CAR15 A2 |
| COLT | CAR15 SP1 |
| COLT | CAR15 SPI |
| COLT | CAR152 |
| COLT | CAR152 |
| COLT | CAR159MM |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15A2 |
| COLT | CAR15J15 |
| COLT | CAR15SP1 |
| COLT | CAR15SP1 |
| COLT | CAR15SPI |
| COLT | CARAR15 |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE AR 15 |
| COLT | CARMODELAR15 |
| COLT | CLT |

Roberti-Roos

| | |
|---|---|
| COLT | CLT |
| COLT | CLT |
| COLT | CLT |
| COLT | CLT |
| COLT | CLT |
| COLT | CLT |
| COLT | CLT AR15 |
| COLT | CLTSP1 |
| COLT | COLDSPORTERDELTA H |
| COLT | COLT AR 15 HB |
| COLT | COLT HB AR 15 |
| COLT | COLT SPORTER |
| COLT | COLTSP1 |
| COLT | COLTSPORTER |
| COLT | COLTSPORTER |
| COLT | COLTSPORTERAR15 |
| COLT | COLTSPORTERMATCHHBAR |
| COLT | COMBAT ELITE |
| COLT | COMPET SPORTER HBAR |
| COLT | COMPETITION H BAR |
| COLT | DELTA |
| COLT | DELTA AR 15 |
| COLT | DELTA AR 15 |
| COLT | DELTA AR15 SPORTER |
| COLT | DELTA H BAR |
| COLT | DELTA H BAR |
| COLT | DELTA HBAR |
| COLT | DELTA HBAR AR 15 |
| COLT | DELTA HBAR AR15 |
| COLT | DELTA HBAR SPORTER |
| COLT | DELTAHBARLIKEAR15 |
| COLT | DELTASPORTERHBAR |
| COLT | DERRINGER |
| COLT | EA 15 |
| COLT | ER 15 |
| COLT | FM LSR |
| COLT | GOLD CUP |
| COLT | GOLD CUP |
| COLT | GOVT 45 |
| COLT | GOVT 45 |
| COLT | GOVT MDL SER 70 |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR |
| COLT | H BAR 15 |
| COLT | H BAR AR 15 |
| COLT | H BAR AR 15 |
| COLT | H BAR AR 15 A2 |
| COLT | H BAR AR15 |
| COLT | H BAR AR15 |
| COLT | H BAR AR15 |
| COLT | H BAR R6600 |
| COLT | H BAR SPORTER |
| COLT | H BAR SPORTER |

Roberti-Roos

| COLT | HAMMERLESS |
|------|-----------|
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR 15 |
| COLT | HBAR 15 |
| COLT | HBAR 15 |
| COLT | HBAR 15 |
| COLT | HBAR 15A2 |
| COLT | HBAR 15A2 |
| COLT | HBAR 15A2 |
| COLT | HBAR AR 15 |
| COLT | HBAR AR 15 |
| COLT | HBAR AR 15 |
| COLT | HBAR AR15 |
| COLT | HBAR AR15 |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER |
| COLT | HBAR SPORTER MATCH |
| COLT | HBAR15A2 |
| COLT | HBARAR15 |
| COLT | HBARSPORTER |
| COLT | HBARSPORTER |
| COLT | HK94 |
| COLT | HP1 AR15 |
| COLT | J 15 |
| COLT | LAWMAN II |
| COLT | M 16 |
| COLT | M1 |
| COLT | M1 |
| COLT | M10 |
| COLT | M15A1 |
| COLT | MARKV IV |
| COLT | MATCH H BAR |
| COLT | MATCH H BAR |
| COLT | MATCH SPORTER |
| COLT | MATCH TARGET |
| COLT | MATCHHEAVYBARREL |
| COLT | MDSP1CAR15 |
| COLT | MK IV |
| COLT | MK IV 80 SERIES |
| COLT | MTACH H BAR |

Page 1993 of 2786

Roberti-Roos

| COLT | MTACH H BAR |
|------|-------------|
| COLT | MUSTANG 300 |
| COLT | NATL MATCH GOLD CUP |
| COLT | PARA TROOPER CARBINE |
| COLT | PYTHON |
| COLT | PYTHON 357 |
| COLT | R 15 |
| COLT | R 15 |
| COLT | R15 |
| COLT | R15 |
| COLT | R6420 |
| COLT | R6430 SPORTER |
| COLT | R6430 SPORTER |
| COLT | R6520 |
| COLT | R6520 |
| COLT | R6550 |
| COLT | R6550 |
| COLT | R6601 AR 15 |
| COLT | R6601 SPROTER |
| COLT | SAR AR 15 |
| COLT | SEMI AUTO |
| COLT | SHORTY |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 |

Roberti-Roos

| COLT | SP 1 |
|------|------|
| COLT | SP 1 |
| COLT | SP 1 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR 15 |
| COLT | SP 1 AR15 |
| COLT | SP 1 AR15 |
| COLT | SP 1 AR15 |
| COLT | SP 1AR 15 |
| COLT | SP I |
| COLT | SP I |
| COLT | SP I |
| COLT | SP I |
| COLT | SP I |
| COLT | SP I |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |

Page 1995 of 2786

Roberti-Roos

| | |
|---|---|
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |

Roberti-Roos

| COLT | SP1 |
|------|-----|
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |

Page 1997 of 2786

Roberti-Roos

| COLT | SP1 AR 15 |
|------|-----------|
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |

Roberti-Roos

| | |
|---|---|
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR 15A1 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |

Roberti-Roos

| | |
|---|---|
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 AR15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP1 CAR 15 |
| COLT | SP15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15 |
| COLT | SP1AR15SPORTER |
| COLT | SP1AR15TYPE |

Roberti-Roos

| | |
|---|---|
| COLT | SP1CAR15 |
| COLT | SP1CAR15 |
| COLT | SP1CAR15 |
| COLT | SP2 |
| COLT | SP7 AR15 |
| COLT | SP7 AR15 |
| COLT | SPAR15 |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI |
| COLT | SPI AR 15 |
| COLT | SPI AR 15 |
| COLT | SPIAR15 |
| COLT | SPORT |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Roberti-Roos

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

Roberti-Roos

| | |
|---|---|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER  11 |
| COLT | SPORTER 2 ARMALITE |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 |
| COLT | SPORTER AR 15 TYPE |
| COLT | SPORTER AR15 |
| COLT | SPORTER COMP |
| COLT | SPORTER COMP |
| COLT | SPORTER COMPET HBAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |

Page 2003 of 2786

Roberti-Roos

| COLT | SPORTER H BAR |
|------|---------------|
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER HB |
| COLT | SPORTER HB |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR FT |
| COLT | SPORTER HBAR MATCH |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II |
| COLT | SPORTER II AR 15 |
| COLT | SPORTER II AR 15 A2 |
| COLT | SPORTER II AR 15A2 |
| COLT | SPORTER II AR 15A2 |
| COLT | SPORTER II AR15A2 |
| COLT | SPORTER LIGHT WEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LITE |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH BAR |
| COLT | SPORTER MATCH BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |

Roberti-Roos

| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET MODEL |
| COLT | SPORTER11 |
| COLT | SPORTERAR15 |
| COLT | SPORTERAR15 |
| COLT | SPORTERAR15 |
| COLT | SPORTERAR15II |
| COLT | SPORTERAR1K |
| COLT | SPORTERARM |
| COLT | SPORTERCOMPETION |
| COLT | SPORTERELIGHTWEIGHT |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBAR |
| COLT | SPORTERHBARMATCH |
| COLT | SPORTERHIBAR |
| COLT | SPORTERII |
| COLT | SPORTERIIAR15A2 |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLIGHTWEIGHT |
| COLT | SPORTERLW |
| COLT | SPORTERMATCH H BAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERMATCHHBAR |
| COLT | SPORTERTARGET |

Roberti-Roos

| | |
|---|---|
| COLT | SPORTERTARGET |
| COLT | SPORTERTARGETMODEL |
| COLT | SPORTERTARGETMODEL |
| COLT | SPOTERAR15 |
| COLT | SPTR MTCH HBAR R6601 |
| COLT | SUPER 38 |
| COLT | SUPER MATCH |
| COLT | TARGETSPORTER |
| COLT | UNKNOWN |
| COLT | UNKNOWN |
| COLT | UZI |
| COLT | UZI |
| COLT | X |
| COLT | X |
| COLT | X |
| COLT | X |
| COLT | XM15 |
| COLT | XM15 |
| COLT | XM15A1 |
| COLT | XM15E2 |
| CORRIENTES | CAR 15A2 |
| DAEWOO | 200 |
| DAEWOO | 556 |
| DAEWOO | 110C |
| DAEWOO | 556 MM |
| DAEWOO | A1 K1 |
| DAEWOO | A1K1 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |

Roberti-Roos

| DAEWOO | AR 100 |
|---|---|
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 |
| DAEWOO | AR 100 K2 |
| DAEWOO | AR 100 K2 |
| DAEWOO | AR 100 K2 |
| DAEWOO | AR 100 MAX 1 |
| DAEWOO | AR 11 |
| DAEWOO | AR 11 0C |
| DAEWOO | AR 110 |
| DAEWOO | AR 110 |
| DAEWOO | AR 110 |
| DAEWOO | AR 110 |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |

Page 2008 of 2786

Roberti-Roos

| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C |
| DAEWOO | AR 110C K1 A1 |
| DAEWOO | AR 110C K1A1 |
| DAEWOO | AR 110C MAX1 |
| DAEWOO | AR 15 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR100 |
| DAEWOO | AR1002 |
| DAEWOO | AR1100 |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | AR110C |
| DAEWOO | CARBINE |
| DAEWOO | DAEWOO |
| DAEWOO | DAEWOO |
| DAEWOO | DAEWOOK2 |
| DAEWOO | FOLDING |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |
| DAEWOO | K 1 |

Roberti-Roos

| DAEWOO | K 1 |
|--------|-----|
| DAEWOO | K 1 |
| DAEWOO | K 1 A 1 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |

Roberti-Roos

| DAEWOO | K 2 |
|--------|-----|
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K 2 |
| DAEWOO | K II |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |
| DAEWOO | K1 A1 |

| | |
|---|---|
| DAEWOO | K1 A1 |
| DAEWOO | K1 A2 |
| DAEWOO | K1 MAX 1 |
| DAEWOO | K1A |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |

Roberti-Roos

| | |
|---|---|
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K1A1 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |

Roberti-Roos

| DAEWOO | K2 |
|--------|----|
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |

Roberti-Roos

| DAEWOO | K2 |
|--------|----|
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |

**02020**

Roberti-Roos

| | |
|---|---|
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 |
| DAEWOO | K2 A1 MAX II |
| DAEWOO | K2 A2 |
| DAEWOO | K2 AR 100 |
| DAEWOO | K2 AR 100 |
| DAEWOO | K2 AR100 |
| DAEWOO | K2 MAX |
| DAEWOO | KA A1 |
| DAEWOO | KA A1 |
| DAEWOO | KIAI |
| DAEWOO | KIAI |
| DAEWOO | KIAI |
| DAEWOO | KIAL |
| DAEWOO | KZ |
| DAEWOO | M 100 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 1 |
| DAEWOO | MAX 100 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |

Roberti-Roos

| DAEWOO | MAX 2 |
| DAEWOO | MAX 2 |
| DAEWOO | MAX I |
| DAEWOO | MAX I |
| DAEWOO | MAX I |
| DAEWOO | MAX I |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX II |
| DAEWOO | MAX Z |
| DAEWOO | MAX1 |
| DAEWOO | MAX11 |
| DAEWOO | MAX11 |
| DAEWOO | MAX2 |
| DAEWOO | MAXI |
| DAEWOO | MAXII |
| DAEWOO | MAXII |

Roberti-Roos

| | |
|---|---|
| DAEWOO | MAXII |
| DAEWOO | MAXII |
| DAEWOO | MAXII |
| DAEWOO | MAXII |
| DAEWOO | MAXII |
| DAEWOO | MK1 |
| DAEWOO | PRECISION |
| DAEWOO | SPORTER |
| DAEWOO | UNKNOWN |
| DANCE BROS. & PARK | AKS |
| DAVIS INDUSTRIES | D 32 |
| DAVIS INDUSTRIES | P32 |
| DEMRO TAC PRODUCTS | TAC 1 |
| DEMRO TAC PRODUCTS | XF7 WASP |
| DETONICS | |
| DIAWA | AR 110C |
| D-MAX INDUSTRIES | |
| D-MAX INDUSTRIES | P6W |
| E A BROWN MANUFACTURING | XF7 |
| EAGLE ARMS | ACTIONMASTER |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 |
| EAGLE ARMS | AR 15 J 15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 |
| EAGLE ARMS | AR15 E2 HBAR |
| EAGLE ARMS | AR15TYPE |

Roberti-Roos

| | |
|---|---|
| EAGLE ARMS | AR15TYPEMDLJ15 |
| EAGLE ARMS | CAR 15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CAR15 |
| EAGLE ARMS | CARBINE |
| EAGLE ARMS | E2 H BAR |
| EAGLE ARMS | EA 1 SPORTER |
| EAGLE ARMS | EA 1 SPORTER |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 |
| EAGLE ARMS | EA 15 CAR |
| EAGLE ARMS | EA 15HB |
| EAGLE ARMS | EA 2 HB |
| EAGLE ARMS | EA 2 HB |
| EAGLE ARMS | EA SPORTER |
| EAGLE ARMS | EA SPORTER |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |

**02024**

Roberti-Roos

| | |
|---|---|
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 AK TYPE |
| EAGLE ARMS | EAGLE ARMS |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | ER 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 |
| EAGLE ARMS | J15 CAR15 |
| EAGLE ARMS | J15 COLT AR15 TYPE |
| EAGLE ARMS | J15AR15 |
| EAGLE ARMS | XM 15 |
| EAGLE GUN CO. | J15 |
| ENCOM AMERICA | MKIV |
| ENFIELD AMERICA | MARK4 |
| ENFIELD AMERICA | MK IV |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 |
| ENFIELD AMERICA | MP 45 B |

Roberti-Roos

| | |
|---|---|
| ENFIELD AMERICA | MP 4511 |
| ENFIELD AMERICA | MP 45B |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP 9 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45 |
| ENFIELD AMERICA | MP45P |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD AMERICA | MP9 |
| ENFIELD/ENFIELD LOCK | ACP 45 |
| ENFIELD/ENFIELD LOCK | MP45 |
| ENFIELD/ENFIELD LOCK | MP45 |
| ERMA/ERMA WERKE | MP08 |
| ESCODIN | AR15TYPE |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 |
| ESSENTIAL ARMS CO | AR 15 MATCH |
| ESSENTIAL ARMS CO | AR 15 TYPE |
| ESSENTIAL ARMS CO | AR 15A1 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |

Roberti-Roos

| | |
|---|---|
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 |
| ESSENTIAL ARMS CO | AR15 STYLE |
| ESSENTIAL ARMS CO | AR15A1 |
| ESSENTIAL ARMS CO | AR15TYPE |
| ESSENTIAL ARMS CO | AR15TYPE |
| ESSENTIAL ARMS CO | AR15TYPE |
| ESSENTIAL ARMS CO | BH15 A1 |
| ESSENTIAL ARMS CO | CAR 15 |
| ESSENTIAL ARMS CO | CAR15 |
| ESSENTIAL ARMS CO | D J 15 |
| ESSENTIAL ARMS CO | D J 15 |
| ESSENTIAL ARMS CO | EAJ15 |
| ESSENTIAL ARMS CO | GENERIC AR15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |

Roberti-Roos

| | |
|---|---|
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 |
| ESSENTIAL ARMS CO | J 15 AR 15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

Page 2027 of 2786

**02028**

Roberti-Roos

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

Roberti-Roos

| ESSENTIAL ARMS CO | J15 |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

Roberti-Roos

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 AR 15 |
| ESSENTIAL ARMS CO | J15 AR15 |
| ESSENTIAL ARMS CO | J15 AR15 |
| ESSENTIAL ARMS CO | J15AR15SERIES |
| ESSENTIAL ARMS CO | MODJ15AR15TYPE |
| ESSENTIAL ARMS CO | SH 15 H1 |
| ESSENTIAL ARMS CO | XM15 |
| ESSENTIAL ARMS CO | XM15 |
| ESSENTIAL ARMS CO | XM15 |
| FAB NAT DARMES D GUE | 223 |
| FAB NAT DARMES D GUE | 308 |
| FAB NAT DARMES D GUE | 308 |
| FAB NAT DARMES D GUE | 308 |
| FAB NAT DARMES D GUE | 308 |
| FAB NAT DARMES D GUE | 308 |
| FAB NAT DARMES D GUE | 556 |
| FAB NAT DARMES D GUE | 1949 |
| FAB NAT DARMES D GUE | 1949 |
| FAB NAT DARMES D GUE | 5041 |
| FAB NAT DARMES D GUE | 5042 |
| FAB NAT DARMES D GUE | 5063 |
| FAB NAT DARMES D GUE | 5063 |
| FAB NAT DARMES D GUE | 5064 |
| FAB NAT DARMES D GUE | 223 FNC PARATROOPER |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH |
| FAB NAT DARMES D GUE | 308 MATCH LAR |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCH |
| FAB NAT DARMES D GUE | 308MATCHHERSTAL |
| FAB NAT DARMES D GUE | 50 41 |
| FAB NAT DARMES D GUE | 50 41 |
| FAB NAT DARMES D GUE | 50 41 |
| FAB NAT DARMES D GUE | 50 41 |
| FAB NAT DARMES D GUE | 50 42 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 |
| FAB NAT DARMES D GUE | 50 63 FN FAL |
| FAB NAT DARMES D GUE | 50 63 FN FAL |
| FAB NAT DARMES D GUE | AR |
| FAB NAT DARMES D GUE | AR |
| FAB NAT DARMES D GUE | AR 15 |
| FAB NAT DARMES D GUE | ARM |
| FAB NAT DARMES D GUE | B308MATCH |
| FAB NAT DARMES D GUE | BELGIN FN |
| FAB NAT DARMES D GUE | CAL |
| FAB NAT DARMES D GUE | CAR H BAR |
| FAB NAT DARMES D GUE | CARBINE FNC |
| FAB NAT DARMES D GUE | COMPETITION MODEL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | F |
| FAB NAT DARMES D GUE | F |
| FAB NAT DARMES D GUE | FABRICALINONES |
| FAB NAT DARMES D GUE | FABRIQUE NATIONAL |
| FAB NAT DARMES D GUE | FABRIQUE NATIONAL |
| FAB NAT DARMES D GUE | FABRIQUE NATIONALE |
| FAB NAT DARMES D GUE | FABRIQUE NATIONALE |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |

Roberti-Roos

| FAB NAT DARMES D GUE | FAL |
|---|---|
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL |
| FAB NAT DARMES D GUE | FAL 50 00 |
| FAB NAT DARMES D GUE | FAL 50 00 |
| FAB NAT DARMES D GUE | FAL 50 41 |
| FAB NAT DARMES D GUE | FAL 50 42 |
| FAB NAT DARMES D GUE | FAL 5041 |
| FAB NAT DARMES D GUE | FAL 5063 |
| FAB NAT DARMES D GUE | FAL COMPETITION |
| FAB NAT DARMES D GUE | FAL G SERIES |
| FAB NAT DARMES D GUE | FAL G SERIES |
| FAB NAT DARMES D GUE | FAL HB |
| FAB NAT DARMES D GUE | FAL HB |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR |
| FAB NAT DARMES D GUE | FAL LAR 308 MATCH |
| FAB NAT DARMES D GUE | FAL LRA |
| FAB NAT DARMES D GUE | FAL MATCH |
| FAB NAT DARMES D GUE | FAL MATCH |
| FAB NAT DARMES D GUE | FAL MATCH |
| FAB NAT DARMES D GUE | FAL MATCH |
| FAB NAT DARMES D GUE | FAL MATCH |
| FAB NAT DARMES D GUE | FAL NUMBER 44 |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA |
| FAB NAT DARMES D GUE | FAL PARA 50 63 |
| FAB NAT DARMES D GUE | FAL PARA 50 63 |
| FAB NAT DARMES D GUE | FAL PARATROOPER |
| FAB NAT DARMES D GUE | FAL PARATROOPER |
| FAB NAT DARMES D GUE | FAL SBL |
| FAB NAT DARMES D GUE | FAL308 |
| FAB NAT DARMES D GUE | FAL50 00 |
| FAB NAT DARMES D GUE | FAL50 00 |
| FAB NAT DARMES D GUE | FAL50 41 |
| FAB NAT DARMES D GUE | FALCOMPETITIONMOD |
| FAB NAT DARMES D GUE | FALPARA |
| FAB NAT DARMES D GUE | FALPARA |
| FAB NAT DARMES D GUE | FAMAS |
| FAB NAT DARMES D GUE | FCN |
| FAB NAT DARMES D GUE | FHC |
| FAB NAT DARMES D GUE | FIN FAL |
| FAB NAT DARMES D GUE | FIN FAL |
| FAB NAT DARMES D GUE | FM FAL |
| FAB NAT DARMES D GUE | FMC |
| FAB NAT DARMES D GUE | FMLSR |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN |
| FAB NAT DARMES D GUE | FN 308 |
| FAB NAT DARMES D GUE | FN 308 |
| FAB NAT DARMES D GUE | FN 49 |
| FAB NAT DARMES D GUE | FN 49 |
| FAB NAT DARMES D GUE | FN 762 |
| FAB NAT DARMES D GUE | FN C |
| FAB NAT DARMES D GUE | FN C PARA |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL |
| FAB NAT DARMES D GUE | FN FAL 308 |
| FAB NAT DARMES D GUE | FN FAL HB |
| FAB NAT DARMES D GUE | FN FAL HB |
| FAB NAT DARMES D GUE | FN FAL HBAR |
| FAB NAT DARMES D GUE | FN FAL HBAR |
| FAB NAT DARMES D GUE | FN FAL LAR |
| FAB NAT DARMES D GUE | FN FAL LAR |
| FAB NAT DARMES D GUE | FN FAL LAR |
| FAB NAT DARMES D GUE | FN FAL LAR |
| FAB NAT DARMES D GUE | FN FAL MATCH |
| FAB NAT DARMES D GUE | FN FAL MATCH |
| FAB NAT DARMES D GUE | FN FAL MATCH |
| FAB NAT DARMES D GUE | FN FAL MATCH |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FAL PARA |
| FAB NAT DARMES D GUE | FN FALO |
| FAB NAT DARMES D GUE | FN FALO |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC |
| FAB NAT DARMES D GUE | FN FNC PARA |
| FAB NAT DARMES D GUE | FN FOLDER |
| FAB NAT DARMES D GUE | FN HB FAL |
| FAB NAT DARMES D GUE | FN LAL 50 |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |

Roberti-Roos

| FAB NAT DARMES D GUE | FN LAR |
|---|---|
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR |
| FAB NAT DARMES D GUE | FN LAR 308 MATCH |
| FAB NAT DARMES D GUE | FN LAR 308 MATCH |
| FAB NAT DARMES D GUE | FN LAR 308 MATCH |
| FAB NAT DARMES D GUE | FN LAR 50 42 |
| FAB NAT DARMES D GUE | FN LAR 5064 |
| FAB NAT DARMES D GUE | FN LAR HB |
| FAB NAT DARMES D GUE | FN LAR HB |
| FAB NAT DARMES D GUE | FN LAR HB |
| FAB NAT DARMES D GUE | FN LAR HBAR |
| FAB NAT DARMES D GUE | FN LAR MATCH |
| FAB NAT DARMES D GUE | FN LAR PARA |
| FAB NAT DARMES D GUE | FN LAR PARA |
| FAB NAT DARMES D GUE | FN MATCH |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA |
| FAB NAT DARMES D GUE | FN PARA 50 64 |
| FAB NAT DARMES D GUE | FN PARATROOPER |
| FAB NAT DARMES D GUE | FN SPTR |
| FAB NAT DARMES D GUE | FN STANDARD |
| FAB NAT DARMES D GUE | FN308 |
| FAB NAT DARMES D GUE | FN49AL |
| FAB NAT DARMES D GUE | FNB |
| FAB NAT DARMES D GUE | FNB 308 MATCH |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC |
| FAB NAT DARMES D GUE | FNC 223 |
| FAB NAT DARMES D GUE | FNC 223 |
| FAB NAT DARMES D GUE | FNC 223 |
| FAB NAT DARMES D GUE | FNC 223 |
| FAB NAT DARMES D GUE | FNC 223 |
| FAB NAT DARMES D GUE | FNC 556 |
| FAB NAT DARMES D GUE | FNC 556 |
| FAB NAT DARMES D GUE | FNC 556 |
| FAB NAT DARMES D GUE | FNC 556 SPORTER |
| FAB NAT DARMES D GUE | FNC 556 SPORTER |
| FAB NAT DARMES D GUE | FNC CARBINE |
| FAB NAT DARMES D GUE | FNC CARBINE |
| FAB NAT DARMES D GUE | FNC P |
| FAB NAT DARMES D GUE | FNC P |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARA |
| FAB NAT DARMES D GUE | FNC PARATROOPER |
| FAB NAT DARMES D GUE | FNC PARATROOPER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNC223 |
| FAB NAT DARMES D GUE | FNC223 |
| FAB NAT DARMES D GUE | FNC223 |
| FAB NAT DARMES D GUE | FNC223SPORTER |
| FAB NAT DARMES D GUE | FNC5156 |
| FAB NAT DARMES D GUE | FNC556 |
| FAB NAT DARMES D GUE | FNC556 |
| FAB NAT DARMES D GUE | FNC556 |
| FAB NAT DARMES D GUE | FNC556 |
| FAB NAT DARMES D GUE | FNCAL |
| FAB NAT DARMES D GUE | FNCARBINE |
| FAB NAT DARMES D GUE | FNCNATIONALE |
| FAB NAT DARMES D GUE | FNCP |
| FAB NAT DARMES D GUE | FNCPARA223 |
| FAB NAT DARMES D GUE | FNCSPORTER |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL |
| FAB NAT DARMES D GUE | FNFAL308MATCHFABRIQU |
| FAB NAT DARMES D GUE | FNG |
| FAB NAT DARMES D GUE | FNHB |
| FAB NAT DARMES D GUE | FNL |
| FAB NAT DARMES D GUE | FNL |
| FAB NAT DARMES D GUE | FNL 223 |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR |
| FAB NAT DARMES D GUE | FNLAR MATCH |
| FAB NAT DARMES D GUE | FNLAR PARA |
| FAB NAT DARMES D GUE | FNLAR PARA |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | FNLAR PARA |
| FAB NAT DARMES D GUE | FNLARHEAVY |
| FAB NAT DARMES D GUE | FNLARMATCH |
| FAB NAT DARMES D GUE | FNM |
| FAB NAT DARMES D GUE | FNREMSPORTER |
| FAB NAT DARMES D GUE | FSL |
| FAB NAT DARMES D GUE | FSL |
| FAB NAT DARMES D GUE | FWC |
| FAB NAT DARMES D GUE | HERSTAL |
| FAB NAT DARMES D GUE | HERSTAL |
| FAB NAT DARMES D GUE | HERSTAL |
| FAB NAT DARMES D GUE | HERSTAL FN LAR |
| FAB NAT DARMES D GUE | HERSTAL PARATROOPER |
| FAB NAT DARMES D GUE | HERSTAL SPORTER |
| FAB NAT DARMES D GUE | IN |
| FAB NAT DARMES D GUE | INC 556 |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR |
| FAB NAT DARMES D GUE | LAR 308 |
| FAB NAT DARMES D GUE | LAR 50 00 |
| FAB NAT DARMES D GUE | LAR 50 00 |
| FAB NAT DARMES D GUE | LAR 50 63 |
| FAB NAT DARMES D GUE | LAR 50 63 |
| FAB NAT DARMES D GUE | LAR 50 64 |
| FAB NAT DARMES D GUE | LAR 5000 |
| FAB NAT DARMES D GUE | LAR 50000 |
| FAB NAT DARMES D GUE | LAR COMPETITION MODL |
| FAB NAT DARMES D GUE | LAR COMPITITION MODL |
| FAB NAT DARMES D GUE | LAR FAL |
| FAB NAT DARMES D GUE | LAR FAL |
| FAB NAT DARMES D GUE | LAR FAL |
| FAB NAT DARMES D GUE | LAR H BAR |
| FAB NAT DARMES D GUE | LAR H BAR |
| FAB NAT DARMES D GUE | LAR HB |
| FAB NAT DARMES D GUE | LAR HB |
| FAB NAT DARMES D GUE | LAR HB |
| FAB NAT DARMES D GUE | LAR HB50 42 |
| FAB NAT DARMES D GUE | LAR HB5042 |
| FAB NAT DARMES D GUE | LAR HEAVY MATCH |
| FAB NAT DARMES D GUE | LAR MATCH |
| FAB NAT DARMES D GUE | LAR MATCH |
| FAB NAT DARMES D GUE | LAR MATCH |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA |
| FAB NAT DARMES D GUE | LAR PARA 50 64 |
| FAB NAT DARMES D GUE | LAR PARATROOPER |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | LAR PARATROOPER |
| FAB NAT DARMES D GUE | LAR STANDARD |
| FAB NAT DARMES D GUE | LAR STANDARD |
| FAB NAT DARMES D GUE | LAR STD |
| FAB NAT DARMES D GUE | LAR308MATCH |
| FAB NAT DARMES D GUE | LARA PARA |
| FAB NAT DARMES D GUE | LARA PARATROOPER |
| FAB NAT DARMES D GUE | LARCOMP |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR |
| FAB NAT DARMES D GUE | LSR FAL |
| FAB NAT DARMES D GUE | LSR FAL |
| FAB NAT DARMES D GUE | MATCH |
| FAB NAT DARMES D GUE | MATCH |
| FAB NAT DARMES D GUE | MATCH |
| FAB NAT DARMES D GUE | MATCH308 |
| FAB NAT DARMES D GUE | MDC |
| FAB NAT DARMES D GUE | MINI 14 |
| FAB NAT DARMES D GUE | MINI 14 |
| FAB NAT DARMES D GUE | MODEL C |
| FAB NAT DARMES D GUE | MODEL C |
| FAB NAT DARMES D GUE | NATIONAL |
| FAB NAT DARMES D GUE | NATIONALE |
| FAB NAT DARMES D GUE | NATIONALE |
| FAB NAT DARMES D GUE | NATIONALEFAL |
| FAB NAT DARMES D GUE | NATIONALEFNC |
| FAB NAT DARMES D GUE | NATIONALEPARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA |
| FAB NAT DARMES D GUE | PARA LAR |
| FAB NAT DARMES D GUE | PARATROOP |

Roberti-Roos

| | |
|---|---|
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PARATROOPER |
| FAB NAT DARMES D GUE | PERA |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REM SPORTER |
| FAB NAT DARMES D GUE | REMINGTONSPORTERFNC |
| FAB NAT DARMES D GUE | REMSPORTER |
| FAB NAT DARMES D GUE | SA FAL |
| FAB NAT DARMES D GUE | SAR 48 |
| FAB NAT DARMES D GUE | SEMILAR |
| FAB NAT DARMES D GUE | SIMI AUTO LAR |
| FAB NAT DARMES D GUE | SPAS 12 |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER |
| FAB NAT DARMES D GUE | SPORTER PARATROOPER |
| FAB NAT DARMES D GUE | UNKNOWN |
| FAB NAT DARMES D GUE | UNKNOWN |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FAB NAT DARMES D GUE | X |
| FABRIQUE DARMES | 308 MATCH |
| FABRIQUE DARMES | 308 MATCH |
| FABRIQUE DARMES | AKS 47 86S |
| FABRIQUE DARMES | FAL |
| FABRIQUE DARMES | FAL |

Roberti-Roos

| | |
|---|---|
| FABRIQUE DARMES | FAL |
| FABRIQUE DARMES | FAL |
| FABRIQUE DARMES | FAL |
| FABRIQUE DARMES | FAL |
| FABRIQUE DARMES | FAL 308 MATCH |
| FABRIQUE DARMES | FAL LSR |
| FABRIQUE DARMES | FMLSR |
| FABRIQUE DARMES | FN 308 MATCH |
| FABRIQUE DARMES | FN FAL |
| FABRIQUE DARMES | FN FAL |
| FABRIQUE DARMES | FN FAL |
| FABRIQUE DARMES | FN FNC |
| FABRIQUE DARMES | FN LAR |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNC |
| FABRIQUE DARMES | FNCP |
| FABRIQUE DARMES | LAR308 |
| FABRIQUE DARMES | PARA |
| FABRIQUE DARMES | PARATROOPER |
| FABRIQUE DARMES | PARATROOPER |
| FABRIQUE DARMES | SAR48 |
| FALCON | 308 MATCH |
| FALCON | 308 MATCH |
| FALCON | FN FAL |
| FAMAE/FAMAP | FAL |
| FBN | 223SPORTER |
| FBRC MIL DE ARM PORT | FAL |
| FBRC MIL DE ARM PORT | FAL |
| FBRC MIL DE ARM PORT | FM LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR |
| FBRC MIL DE ARM PORT | LSR FAL |
| FBRC MIL DE ARM PORT | LSR FAL |
| FED ENGINEERING CORP | XC900 |
| FEDERAL ORDNANCE | 1927A |
| FEDERAL ORDNANCE | M1 |
| FEDERAL ORDNANCE | M1 30 CARBINE |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M14 |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M145A |
| FEDERAL ORDNANCE | M14A |
| FEDERAL ORDNANCE | M14SA |

Roberti-Roos

| | |
|---|---|
| FEDERAL ORDNANCE | M14SA |
| FEDERAL ORDNANCE | M14SA |
| FIREARMS CO, LTD | M1 CARBINE |
| FIREARMS IMP&EXP(FIE | LAW12 |
| FIREARMS IMP&EXP(FIE | SPAS 12 |
| FIREARMS IMP&EXP(FIE | SPECTRE |
| FIREARMS IMP&EXP(FIE | T2 75 |
| FLORIDA | KG99 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 12 |
| FRANCHI | 15 |
| FRANCHI | 500 |
| FRANCHI | 12GA |
| FRANCHI | 12L |
| FRANCHI | 12L |
| FRANCHI | 12L |
| FRANCHI | 12L |
| FRANCHI | 12L |
| FRANCHI | AR 15 |
| FRANCHI | BRESCIA |
| FRANCHI | FAL |
| FRANCHI | FAL |
| FRANCHI | FIE SPA |
| FRANCHI | FN |
| FRANCHI | FN FAL |
| FRANCHI | FN FAL |
| FRANCHI | FN FAL |
| FRANCHI | FN FAL |
| FRANCHI | FN LAR |
| FRANCHI | FNC |
| FRANCHI | FNC |
| FRANCHI | FNC |
| FRANCHI | FNC |
| FRANCHI | FRANCHI |
| FRANCHI | FRANCHI |
| FRANCHI | FRONKI |
| FRANCHI | FRONKI |
| FRANCHI | LAW |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |

Roberti-Roos

| FRANCHI | LAW 12 |
|---------|--------|
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |

Roberti-Roos

| FRANCHI | LAW 12 |
|---------|--------|
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 |
| FRANCHI | LAW 12 SPA |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12 |
| FRANCHI | LAW12FRANCIA |
| FRANCHI | LAWS |
| FRANCHI | LAWS 12 |
| FRANCHI | S12 |
| FRANCHI | SAS 12 |
| FRANCHI | SAS 12 |
| FRANCHI | SAS12 |
| FRANCHI | SPA |
| FRANCHI | SPA |
| FRANCHI | SPA |
| FRANCHI | SPA |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA 12 |
| FRANCHI | SPA BRESCIA |
| FRANCHI | SPA SAS12 |
| FRANCHI | SPA SPORT |
| FRANCHI | SPA12 |
| FRANCHI | SPA12 |
| FRANCHI | SPA12 |
| FRANCHI | SPA12 |

Page 2066 of 2786

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPA12 |
| FRANCHI | SPAA 12 |
| FRANCHI | SPAAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |
| FRANCHI | SPAS |

Page 2067 of 2786

Roberti-Roos

| FRANCHI | SPAS |
| FRANCHI | SPAS 10 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| FRANCHI | SPAS 12 |
|---------|---------|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| FRANCHI | SPAS 12 |
|---------|---------|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |

Roberti-Roos

| FRANCHI | SPAS 12 |
|---------|---------|
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12 L |
| FRANCHI | SPAS 12L |
| FRANCHI | SPAS 12L |
| FRANCHI | SPAS 12L |
| FRANCHI | SPAS 12L |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS 15 |
| FRANCHI | SPAS FIE |

Roberti-Roos

| FRANCHI | SPAS FRANCHI SHOTGUN |
|---------|----------------------|
| FRANCHI | SPAS LUIGI FRANCHI |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |

Roberti-Roos

| FRANCHI | SPAS12 |
|---------|--------|
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |

Roberti-Roos

| | |
|---|---|
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12 |
| FRANCHI | SPAS12L |
| FRANCHI | SPAS12L |
| FRANCHI | SPAS12L |
| FRANCHI | SPAS12L |
| FRANCHI | SPAS12L |
| FRANCHI | SPAS12LFRANCHI |
| FRANCHI | SPAS12LSPA |
| FRANCHI | SPAZ12 |
| FRANCHI | SPAZ12 |
| FRANCHI | SPECTRE |
| FRANCHI | SPORTER |
| FRANKFORT ARSNAL INC | AR 15 |
| FRANKFORT ARSNAL INC | AR 15 |
| FRANKFORT ARSNAL INC | MOD 16 |
| FRANKFORT ARSNAL INC | XM 177E2 |
| FRANKFORT ARSNAL INC | XM177 |
| FRANKFORT ARSNAL INC | XM177 |
| GABLNDO/GABLNDO & C | 380 |
| GALIL ISRAEL | 233 |
| GALIL ISRAEL | 308 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 323 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 329 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 331 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 332 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 361 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 372 |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | 372 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 386 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 392 |
| GALIL ISRAEL | 00 361 |
| GALIL ISRAEL | 1M1ISRAEL |
| GALIL ISRAEL | 223 AR |
| GALIL ISRAEL | 223 ARM |
| GALIL ISRAEL | 223 ARM |
| GALIL ISRAEL | 308 AR |
| GALIL ISRAEL | 308 ARM |
| GALIL ISRAEL | 308 ARM |
| GALIL ISRAEL | 308 ARM |
| GALIL ISRAEL | 308 ARM |
| GALIL ISRAEL | 323 ARM |
| GALIL ISRAEL | 323 ARM |
| GALIL ISRAEL | 323 ARM |
| GALIL ISRAEL | 323 GALIL |
| GALIL ISRAEL | 323 SEMI AUTO |
| GALIL ISRAEL | 329 AR |
| GALIL ISRAEL | 329 AR |
| GALIL ISRAEL | 329 SEMI AUTOMATIC |
| GALIL ISRAEL | 372 GALIAL |
| GALIL ISRAEL | 372 GALIAL |
| GALIL ISRAEL | 372 IMI ISRAEL |
| GALIL ISRAEL | 386 AR |
| GALIL ISRAEL | 386 GT 55 |

02088

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | A223AAL |
| GALIL ISRAEL | ACTION ARMS |
| GALIL ISRAEL | AK 47 |
| GALIL ISRAEL | AK TYPE |
| GALIL ISRAEL | AK TYPE |
| GALIL ISRAEL | AKM 223 |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR |
| GALIL ISRAEL | AR 22 |
| GALIL ISRAEL | AR 22 |
| GALIL ISRAEL | AR 22 |
| GALIL ISRAEL | AR 223 |
| GALIL ISRAEL | AR 223 |
| GALIL ISRAEL | AR 223 |
| GALIL ISRAEL | AR 223 |
| GALIL ISRAEL | AR 223 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |
| GALIL ISRAEL | AR 308 |

Page 2089 of 2786

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | AR 329 |
| GALIL ISRAEL | AR 329 |
| GALIL ISRAEL | AR 329 |
| GALIL ISRAEL | AR 331 |
| GALIL ISRAEL | AR 331 |
| GALIL ISRAEL | AR 332 |
| GALIL ISRAEL | AR 372 |
| GALIL ISRAEL | AR 372 |
| GALIL ISRAEL | AR 386 |
| GALIL ISRAEL | AR 386 |
| GALIL ISRAEL | AR 386 |
| GALIL ISRAEL | AR 386 |
| GALIL ISRAEL | AR 386 |
| GALIL ISRAEL | AR M |
| GALIL ISRAEL | AR M |
| GALIL ISRAEL | AR MODEL 329 |
| GALIL ISRAEL | AR MODEL 386 |
| GALIL ISRAEL | AR223 |
| GALIL ISRAEL | AR223 |
| GALIL ISRAEL | AR308 |
| GALIL ISRAEL | AR361 |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | ARM |
| GALIL ISRAEL | ARM 308 |
| GALIL ISRAEL | ARM 308 |
| GALIL ISRAEL | ARM 308 |
| GALIL ISRAEL | ARM 308 |
| GALIL ISRAEL | ARM 332 |
| GALIL ISRAEL | ARM 332 |
| GALIL ISRAEL | ARM 332 |
| GALIL ISRAEL | ARM 332 |
| GALIL ISRAEL | ARM 332 |
| GALIL ISRAEL | ARM 392 |
| GALIL ISRAEL | ARM 392 |
| GALIL ISRAEL | ARM361 |
| GALIL ISRAEL | B |
| GALIL ISRAEL | CARBINE |
| GALIL ISRAEL | CAT NO 00361 |
| GALIL ISRAEL | FOLDING STOCK |
| GALIL ISRAEL | GA MR331 |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL |
| GALIL ISRAEL | GALIL 003320000 |
| GALIL ISRAEL | GALIL 223 |
| GALIL ISRAEL | GALIL 308 |
| GALIL ISRAEL | GALIL 308 AR |
| GALIL ISRAEL | GALIL 308 AR |
| GALIL ISRAEL | GALIL 308 AR |
| GALIL ISRAEL | GALIL 323 |
| GALIL ISRAEL | GALIL 323 |
| GALIL ISRAEL | GALIL 323 |
| GALIL ISRAEL | GALIL 323 |
| GALIL ISRAEL | GALIL 323 |
| GALIL ISRAEL | GALIL 329 |
| GALIL ISRAEL | GALIL 329 |
| GALIL ISRAEL | GALIL 331 |
| GALIL ISRAEL | GALIL 331 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 |
| GALIL ISRAEL | GALIL 332 ARM |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 372 |
| GALIL ISRAEL | GALIL 386 |
| GALIL ISRAEL | GALIL 386 |
| GALIL ISRAEL | GALIL 386 |
| GALIL ISRAEL | GALIL 386 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL 392 |
| GALIL ISRAEL | GALIL AAL |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR |
| GALIL ISRAEL | GALIL AR 223 |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARM |
| GALIL ISRAEL | GALIL ARMS |
| GALIL ISRAEL | GALIL ARMS |
| GALIL ISRAEL | GALIL ARMS |
| GALIL ISRAEL | GALIL ARMS |
| GALIL ISRAEL | GALIL CARBINE |
| GALIL ISRAEL | GALIL MR332 |

Page 2096 of 2786

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | GALIL MR372 |
| GALIL ISRAEL | GALIL SA |
| GALIL ISRAEL | GALIL SNR |
| GALIL ISRAEL | GALILAR |
| GALIL ISRAEL | GALILARM |
| GALIL ISRAEL | GALILARM |
| GALIL ISRAEL | GALILMODEL372 |
| GALIL ISRAEL | GALIS AR |
| GALIL ISRAEL | GLI |
| GALIL ISRAEL | GLI |
| GALIL ISRAEL | GLI |
| GALIL ISRAEL | IMI |
| GALIL ISRAEL | IMI GALIL |
| GALIL ISRAEL | IMIGALILARM |
| GALIL ISRAEL | ISREAL MILITARY |
| GALIL ISRAEL | LTD IMI |
| GALIL ISRAEL | LTD IMI |
| GALIL ISRAEL | LTD IMI |
| GALIL ISRAEL | M 331 |
| GALIL ISRAEL | M21 329 |
| GALIL ISRAEL | M331 |
| GALIL ISRAEL | MODEL 323 |
| GALIL ISRAEL | MODEL 329 |
| GALIL ISRAEL | MODEL 329 |
| GALIL ISRAEL | MODEL 331 |
| GALIL ISRAEL | MODEL 331 |
| GALIL ISRAEL | MODEL 331 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 332 |
| GALIL ISRAEL | MODEL 361 |
| GALIL ISRAEL | MODEL 372 |
| GALIL ISRAEL | MODEL 386 |
| GALIL ISRAEL | MODEL 392 |
| GALIL ISRAEL | MODEL329 |
| GALIL ISRAEL | MODEL372 |
| GALIL ISRAEL | MR 332 |
| GALIL ISRAEL | MR 332 |
| GALIL ISRAEL | MR 361 |
| GALIL ISRAEL | MR332 |
| GALIL ISRAEL | MR361 |
| GALIL ISRAEL | OOI |
| GALIL ISRAEL | PARA |
| GALIL ISRAEL | PARA TROOPER |
| GALIL ISRAEL | SAUTOGALILMODEL386IM |
| GALIL ISRAEL | SNIPER |
| GALIL ISRAEL | SNIPER |
| GALIL ISRAEL | SPORTER |
| GALIL ISRAEL | SPORTER 332 |
| GALIL ISRAEL | UNKNOWN |
| GALIL ISRAEL | UZI |
| GALIL ISRAEL | UZSG |

Roberti-Roos

| | |
|---|---|
| GALIL ISRAEL | UZSG 361 |
| GALIL ISRAEL | X |
| GALIL ISRAEL | X |
| GALIL ISRAEL | X |
| GALIL ISRAEL | X |
| GARRUCHA | AT 9 |
| GECADO | GALIL |
| GILBERT EQU CO | 12 |
| GILBERT EQU CO | 12 |
| GILBERT EQU CO | 12 |
| GILBERT EQU CO | 12 |
| GILBERT EQU CO | 332 |
| GILBERT EQU CO | 392 |
| GILBERT EQU CO | S 12002 |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREET SWEEPER |
| GILBERT EQU CO | STREETSWEEPER |
| GILBERT EQU CO | STREETSWEEPER |
| GILBERT EQU CO | STRIKER |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | STRIKER 12 |
| GILBERT EQU CO | USAS 12 |
| GILBERT EQU CO | X |
| GILBERT EQU CO | X |
| GILBERT EQU CO | X |
| GILBERT EQU CO | X |
| GLOCK,INC | 19 |
| GLOCK,INC | 17L |
| GLOCK,INC | GLOCK 17 |
| GM | M1 CARBINE |
| GOLDEN STATE ARMS | 56S |
| GOLDEN STATE ARMS | AK 47S |
| GOLDEN STATE ARMS | AK47 |
| GOLDEN STATE ARMS | AK47S |
| GOLDEN STATE ARMS | GSAD |
| GOLDEN STATE ARMS | HK G3 |

Roberti-Roos

| | |
|---|---|
| GOLDEN STATE ARMS | M1 |
| GOLDEN STATE ARMS | M59 |
| GOLDEN STATE ARMS | M59 |
| GOLDEN STATE ARMS | M59 |
| GOLDEN STATE ARMS | M59 |
| GOLDEN STATE ARMS | M59 |
| GOLDEN STATE ARMS | M59 TROOPER |
| GOLDEN STATE ARMS | SANTA FE |
| GRIST MILL MFG | AR15 |
| GROUP INDUSTRIES | HR4322S |
| GROUP INDUSTRIES | HR4332S |
| H & H ENTERPRISES | AR 10 |
| HARRINGTON & RICHDSN | 88 |
| HARRINGTON & RICHDSN | AR 15 |
| HARRINGTON & RICHDSN | BM59 |
| HARRINGTON & RICHDSN | M1 CARBINE |
| HARRINGTON & RICHDSN | M60 |
| HECKLER & KOCH | 9 |
| HECKLER & KOCH | 14 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 43 |
| HECKLER & KOCH | 43 |
| HECKLER & KOCH | 43 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |

Roberti-Roos

| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 512 |
| HECKLER & KOCH | 630 |
| HECKLER & KOCH | 770 |
| HECKLER & KOCH | 901 |
| HECKLER & KOCH | 911 |
| HECKLER & KOCH | 940 |
| HECKLER & KOCH | |
| HECKLER & KOCH | 90 MODEL 3 |
| HECKLER & KOCH | 91 A |
| HECKLER & KOCH | 91 A |
| HECKLER & KOCH | 91 A |
| HECKLER & KOCH | 91 A 2 |
| HECKLER & KOCH | 91 A1 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |

Roberti-Roos

| HECKLER & KOCH | 91 A2 |
|---|---|
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |

Roberti-Roos

| HECKLER & KOCH | 91 A2 |
|---|---|
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2 |
| HECKLER & KOCH | 91 A2Z |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 A3 |
| HECKLER & KOCH | 91 AZ |
| HECKLER & KOCH | 91 AZ |
| HECKLER & KOCH | 91 AZ |
| HECKLER & KOCH | 91 AZ |
| HECKLER & KOCH | 91 CAMO |
| HECKLER & KOCH | 91 EA3 |
| HECKLER & KOCH | 91 EA3 |
| HECKLER & KOCH | 91 SEMI AUTO |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A |
| HECKLER & KOCH | 91A1 |
| HECKLER & KOCH | 91A1 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | 91A2 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91A3 |
| HECKLER & KOCH | 91AZ |
| HECKLER & KOCH | 91AZ |
| HECKLER & KOCH | 91AZ |
| HECKLER & KOCH | 91AZ |
| HECKLER & KOCH | 91EA3 |
| HECKLER & KOCH | 92 A2 |
| HECKLER & KOCH | 92A2 |
| HECKLER & KOCH | 92A2 |
| HECKLER & KOCH | 93 2 |
| HECKLER & KOCH | 93 A |
| HECKLER & KOCH | 93 A |
| HECKLER & KOCH | 93 A |
| HECKLER & KOCH | 93 A |
| HECKLER & KOCH | 93 A1 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A2 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93 A3 |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |

Page 2127 of 2786

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A2 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A3 |
| HECKLER & KOCH | 93A4 |
| HECKLER & KOCH | 93A4 |
| HECKLER & KOCH | 94 3A |
| HECKLER & KOCH | 94 3A |
| HECKLER & KOCH | 94 A 3 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A2 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 A3 |
| HECKLER & KOCH | 94 CARBINE |
| HECKLER & KOCH | 94A |
| HECKLER & KOCH | 94A 3 |
| HECKLER & KOCH | 94A 3 |
| HECKLER & KOCH | 94A 3 |
| HECKLER & KOCH | 94A2 |
| HECKLER & KOCH | 94A2 |
| HECKLER & KOCH | 94A2 |
| HECKLER & KOCH | 94A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94A3 |
| HECKLER & KOCH | 94AZ |
| HECKLER & KOCH | 94AZ |
| HECKLER & KOCH | 94AZ |
| HECKLER & KOCH | A048903 |
| HECKLER & KOCH | A1 |
| HECKLER & KOCH | A2 |
| HECKLER & KOCH | A2 |
| HECKLER & KOCH | A2 |
| HECKLER & KOCH | A3 |
| HECKLER & KOCH | A3 |
| HECKLER & KOCH | A3 |
| HECKLER & KOCH | A3 91 |
| HECKLER & KOCH | A3 93 |
| HECKLER & KOCH | AK 91 |
| HECKLER & KOCH | AK 91 |
| HECKLER & KOCH | AK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | AK 91 A2 |
| HECKLER & KOCH | AK 93 A2 |
| HECKLER & KOCH | AK91 |
| HECKLER & KOCH | AK91 |
| HECKLER & KOCH | AR 15 |
| HECKLER & KOCH | AR15 |
| HECKLER & KOCH | BENNELLI |
| HECKLER & KOCH | BENNELLI M1 |
| HECKLER & KOCH | G 3 |
| HECKLER & KOCH | G 3 HK |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 |
| HECKLER & KOCH | G3 SA |
| HECKLER & KOCH | GOLDEN STATE |
| HECKLER & KOCH | H 93 |
| HECKLER & KOCH | H 93 |
| HECKLER & KOCH | H K |
| HECKLER & KOCH | H K 91 |
| HECKLER & KOCH | H K 91 |
| HECKLER & KOCH | H K 91 |
| HECKLER & KOCH | H93 |
| HECKLER & KOCH | HEC |
| HECKLER & KOCH | HHK91 |
| HECKLER & KOCH | HK |
| HECKLER & KOCH | HK |
| HECKLER & KOCH | HK |
| HECKLER & KOCH | HK |
| HECKLER & KOCH | HK |
| HECKLER & KOCH | HK  91 |
| HECKLER & KOCH | HK 19 |
| HECKLER & KOCH | HK 19 |
| HECKLER & KOCH | HK 19A2 |
| HECKLER & KOCH | HK 223 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 41 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 43 |
| HECKLER & KOCH | HK 526 |
| HECKLER & KOCH | HK 90 |
| HECKLER & KOCH | HK 90 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Page 2136 of 2786

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|----------------|-------|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |

Roberti-Roos

| HECKLER & KOCH | HK 91 |
|---|---|
| HECKLER & KOCH | HK 91 3 |
| HECKLER & KOCH | HK 91 A |
| HECKLER & KOCH | HK 91 A |
| HECKLER & KOCH | HK 91 A |
| HECKLER & KOCH | HK 91 A |
| HECKLER & KOCH | HK 91 A1 |
| HECKLER & KOCH | HK 91 A1 |
| HECKLER & KOCH | HK 91 A1 |
| HECKLER & KOCH | HK 91 A1 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |

Page 2167 of 2786

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |

Roberti-Roos

| HECKLER & KOCH | HK 91 A2 |
|---|---|
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A2 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A3 |
| HECKLER & KOCH | HK 91 A4 |
| HECKLER & KOCH | HK 91 AC |
| HECKLER & KOCH | HK 91 AII |
| HECKLER & KOCH | HK 91 PSG1 |
| HECKLER & KOCH | HK 912 |
| HECKLER & KOCH | HK 912 |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A |
| HECKLER & KOCH | HK 91A 2 |
| HECKLER & KOCH | HK 91A1 |
| HECKLER & KOCH | HK 91A1 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A2 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 91A3 |
| HECKLER & KOCH | HK 92 |
| HECKLER & KOCH | HK 92 |
| HECKLER & KOCH | HK 92 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| HECKLER & KOCH | HK 93 |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| HECKLER & KOCH | HK 93 |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| HECKLER & KOCH | HK 93 |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| HECKLER & KOCH | HK 93 |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 |
| HECKLER & KOCH | HK 93 A |
| HECKLER & KOCH | HK 93 A |
| HECKLER & KOCH | HK 93 A 3 |
| HECKLER & KOCH | HK 93 A1 |
| HECKLER & KOCH | HK 93 A1 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A2 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A3 |
| HECKLER & KOCH | HK 93 A4 |
| HECKLER & KOCH | HK 93 A4 |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A2 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A3 |
| HECKLER & KOCH | HK 93A4 |
| HECKLER & KOCH | HK 93A4 |
| HECKLER & KOCH | HK 93AZ |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| HECKLER & KOCH | HK 94 |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

**02195**

Roberti-Roos

| HECKLER & KOCH | HK 94 |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |

Roberti-Roos

| HECKLER & KOCH | HK 94 |
|---|---|
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A2 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |

Roberti-Roos

| HECKLER & KOCH | HK 94 A3 |
|---|---|
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 94 A3 |
| HECKLER & KOCH | HK 940 |
| HECKLER & KOCH | HK 94A |
| HECKLER & KOCH | HK 94A 3 |
| HECKLER & KOCH | HK 94A 3 |
| HECKLER & KOCH | HK 94A2 |
| HECKLER & KOCH | HK 94A2 |

Page 2197 of 2786

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK 94A2 |
| HECKLER & KOCH | HK 94A2 |
| HECKLER & KOCH | HK 94A2 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A3 |
| HECKLER & KOCH | HK 94A5 |
| HECKLER & KOCH | HK 94S |
| HECKLER & KOCH | HK M91 |
| HECKLER & KOCH | HK MD91 |
| HECKLER & KOCH | HK SL7 |
| HECKLER & KOCH | HK SP 89 |
| HECKLER & KOCH | HK308 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK41 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| HECKLER & KOCH | HK91 |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| HECKLER & KOCH | HK91 |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A2 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 A3 |
| HECKLER & KOCH | HK91 TROP |
| HECKLER & KOCH | HK910 |
| HECKLER & KOCH | HK9102 |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A |
| HECKLER & KOCH | HK91A1 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A2 |
| HECKLER & KOCH | HK91A21C |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91A3 |
| HECKLER & KOCH | HK91AZ |
| HECKLER & KOCH | HK91HELERKOTH |
| HECKLER & KOCH | HK92 |

Page 2206 of 2786

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 |
| HECKLER & KOCH | HK93 A 2 |
| HECKLER & KOCH | HK93 A2 |
| HECKLER & KOCH | HK93 A2 |
| HECKLER & KOCH | HK93 A2 |
| HECKLER & KOCH | HK93 A3 |
| HECKLER & KOCH | HK93 S2 |
| HECKLER & KOCH | HK93A |
| HECKLER & KOCH | HK93A |
| HECKLER & KOCH | HK93A |
| HECKLER & KOCH | HK93A1 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |
| HECKLER & KOCH | HK93A2 |

Roberti-Roos

| HECKLER & KOCH | HK93A3 |
|---|---|
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK93A3 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | HK94 A2 |
| HECKLER & KOCH | HK94 A3 |
| HECKLER & KOCH | HK94 A3 |
| HECKLER & KOCH | HK94 A3 |
| HECKLER & KOCH | HK94 A3 |
| HECKLER & KOCH | HK94 A3 |
| HECKLER & KOCH | HK94 AB |
| HECKLER & KOCH | HK940 |
| HECKLER & KOCH | HK94A |
| HECKLER & KOCH | HK94A2 |
| HECKLER & KOCH | HK94A2 |
| HECKLER & KOCH | HK94A2 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A3 |
| HECKLER & KOCH | HK94A4 |
| HECKLER & KOCH | HK94C |
| HECKLER & KOCH | HK94C |
| HECKLER & KOCH | HKM 93 |
| HECKLER & KOCH | HKPSG1 |
| HECKLER & KOCH | HKSR9 |
| HECKLER & KOCH | K 93 |
| HECKLER & KOCH | KOCH 91 |
| HECKLER & KOCH | M 1 SUPER 90 |
| HECKLER & KOCH | M 91 |
| HECKLER & KOCH | M 91 |
| HECKLER & KOCH | M 91 |
| HECKLER & KOCH | M 91 |
| HECKLER & KOCH | M 93 |
| HECKLER & KOCH | M 93 |
| HECKLER & KOCH | M 94 |
| HECKLER & KOCH | M 94 |
| HECKLER & KOCH | M1 |
| HECKLER & KOCH | M41 |
| HECKLER & KOCH | M41 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 |
| HECKLER & KOCH | M91 A2 |
| HECKLER & KOCH | M91 A2 |
| HECKLER & KOCH | M91A2 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93 |
| HECKLER & KOCH | M93A2 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | M94 |
| HECKLER & KOCH | MDL 94 |
| HECKLER & KOCH | MDL 94 |
| HECKLER & KOCH | MOD 91 |
| HECKLER & KOCH | MOD 94 |
| HECKLER & KOCH | MOD91 |
| HECKLER & KOCH | MOD91A2 |
| HECKLER & KOCH | MOD93 |
| HECKLER & KOCH | MOD93 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 91 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 93 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 |
| HECKLER & KOCH | MODEL 94 A3 |
| HECKLER & KOCH | MODEL 94 A4 |
| HECKLER & KOCH | MODEL91 |
| HECKLER & KOCH | MODEL93 |
| HECKLER & KOCH | PSG 1 |
| HECKLER & KOCH | PSG 1 |
| HECKLER & KOCH | PSG 1 |
| HECKLER & KOCH | PSG1 |
| HECKLER & KOCH | PSG1 |
| HECKLER & KOCH | PSG1 |
| HECKLER & KOCH | SEMI AUTO |
| HECKLER & KOCH | SEMI AUTO |
| HECKLER & KOCH | SL7 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |

Roberti-Roos

| | |
|---|---|
| HECKLER & KOCH | SPAS |
| HECKLER & KOCH | SPORTER 91 |
| HECKLER & KOCH | SPORTER 91 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | SUPER 90 |
| HECKLER & KOCH | UNKNOWN |
| HECKLER & KOCH | W GERMAN SR9 |
| HECKLER & KOCH | X |
| HI STANDARD | 10 |
| HI STANDARD | 10 |
| HI STANDARD | M10 |
| HI STANDARD | M10 |
| HOWA/HOWA LTD. | AR 180 |
| HOWA/HOWA LTD. | AR 180 |
| HOWA/HOWA LTD. | AR 180 |
| HOWA/HOWA LTD. | AR180 |
| HOWA/HOWA LTD. | AR180 |
| HOWA/HOWA LTD. | AR180 |
| HOWA/HOWA LTD. | AR180 |
| HUNGARIAN ARMS WORK | A K M |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 |
| HUNGARIAN ARMS WORK | AK 47 SA85M |
| HUNGARIAN ARMS WORK | AK 47 SA85M |

Roberti-Roos

| | |
|---|---|
| HUNGARIAN ARMS WORK | AK47 |
| HUNGARIAN ARMS WORK | AK47 |
| HUNGARIAN ARMS WORK | AK47 |
| HUNGARIAN ARMS WORK | AK47 AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM |
| HUNGARIAN ARMS WORK | AKM 47 |
| HUNGARIAN ARMS WORK | AKM 47 |
| HUNGARIAN ARMS WORK | AKM 47 |
| HUNGARIAN ARMS WORK | AKM 47S |
| HUNGARIAN ARMS WORK | AKM AK 47 |
| HUNGARIAN ARMS WORK | AKM SA |
| HUNGARIAN ARMS WORK | AKM SA 85 |
| HUNGARIAN ARMS WORK | AKM SA 85 |
| HUNGARIAN ARMS WORK | AKM SA 85 |
| HUNGARIAN ARMS WORK | AKM47 |
| HUNGARIAN ARMS WORK | AKM47 |
| HUNGARIAN ARMS WORK | AKMS |
| HUNGARIAN ARMS WORK | AKS |
| HUNGARIAN ARMS WORK | AKS |
| HUNGARIAN ARMS WORK | AKS 47 |
| HUNGARIAN ARMS WORK | AKS 47 |
| HUNGARIAN ARMS WORK | AKSA85M |
| HUNGARIAN ARMS WORK | AKSSA85M |

Roberti-Roos

| | |
|---|---|
| HUNGARIAN ARMS WORK | ARM |
| HUNGARIAN ARMS WORK | M 68 |
| HUNGARIAN ARMS WORK | M 68 |
| HUNGARIAN ARMS WORK | M 68 |
| HUNGARIAN ARMS WORK | M 68 |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M68 |
| HUNGARIAN ARMS WORK | M85 |
| HUNGARIAN ARMS WORK | M85 |
| HUNGARIAN ARMS WORK | PJK M68 |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M |

Roberti-Roos

| | |
|---|---|
| HUNGARIAN ARMS WORK | SA 85M |
| HUNGARIAN ARMS WORK | SA 85M AK 47 |
| HUNGARIAN ARMS WORK | SA 85M AKM |
| HUNGARIAN ARMS WORK | SA 85M AKM |
| HUNGARIAN ARMS WORK | SA85 M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M AK 47 |
| HUNGARIAN ARMS WORK | SA85M AK 47 |
| HUNGARIAN ARMS WORK | SA85M AK47 |
| HUNGARIAN ARMS WORK | SA85M AK47 |
| HUNGARIAN ARMS WORK | SA85M AK47 |
| HUNGARIAN ARMS WORK | SA85M AK47 |
| HUNGARIAN ARMS WORK | SA85MM AK47 |
| HUNGARIAN ARMS WORK | SA85MM AK47 |
| HUNGARIAN ARMS WORK | SA85MM AK47 |
| HUNGARIAN ARMS WORK | SA85MM AK47 |
| HUNGARIAN ARMS WORK | SAA 85M |
| HUNGARIAN ARMS WORK | SEMI AUTO SPORTER |
| HUNGARIAN ARMS WORK | SM 85M |
| IMBEL | FAL |
| IMBEL | FAL |
| IMBEL | GOV |
| IMI | 45 |
| IMI | 329 |
| IMI | 329 |
| IMI | 329 |
| IMI | 331 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |

Roberti-Roos

| | |
|---|---|
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 332 |
| IMI | 361 |
| IMI | 361 |
| IMI | 361 |
| IMI | 361 |
| IMI | 361 |
| IMI | 361 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 372 |
| IMI | 386 |
| IMI | 392 |
| IMI | 223AR |
| IMI | 323 GALIL |
| IMI | 332 ARM |
| IMI | 332 GALIL |
| IMI | 372 GALIL |
| IMI | 386 MDL |
| IMI | 5 AUTO GALIL |
| IMI | 556 MM GAIL |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A |
| IMI | A UZI |
| IMI | A UZI |
| IMI | A UZI |
| IMI | A UZI SEMI AUTO CARB |
| IMI | AR |
| IMI | AR |
| IMI | AR |
| IMI | AR 15 |

Roberti-Roos

| | |
|---|---|
| IMI | AR 327 |
| IMI | AR 332 |
| IMI | AR GALIL |
| IMI | AR M GALIL |
| IMI | ARM |
| IMI | ARM |
| IMI | ARM |
| IMI | ARM 223 |
| IMI | B |
| IMI | B |
| IMI | B |
| IMI | B |
| IMI | B |
| IMI | B |
| IMI | B CARBINE |
| IMI | B UZI |
| IMI | B UZI |
| IMI | B UZI |
| IMI | B UZI |
| IMI | B UZI |
| IMI | B UZI |
| IMI | CARBINE |
| IMI | CARBINE |
| IMI | CARBINE |
| IMI | DESERT EAGLE |
| IMI | FAL |
| IMI | FAL |
| IMI | FN LAR |
| IMI | GAIL AR |
| IMI | GAIL AR |
| IMI | GAIL AR |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |

Roberti-Roos

| IMI | GALIL |
|-----|-------|
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |

Roberti-Roos

| | |
|---|---|
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL |
| IMI | GALIL 323 |
| IMI | GALIL 323 |
| IMI | GALIL 329 |
| IMI | GALIL 329 |
| IMI | GALIL 329 |
| IMI | GALIL 331 |
| IMI | GALIL 331 |
| IMI | GALIL 331 |
| IMI | GALIL 332 |
| IMI | GALIL 332 |
| IMI | GALIL 332 |
| IMI | GALIL 332 |
| IMI | GALIL 332 |
| IMI | GALIL 332 |
| IMI | GALIL 332 ARM |
| IMI | GALIL 361 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 372 |
| IMI | GALIL 386 |
| IMI | GALIL 386 |
| IMI | GALIL 386 |
| IMI | GALIL 386 |
| IMI | GALIL 392 |
| IMI | GALIL 392 |
| IMI | GALIL 392 ARM |
| IMI | GALIL A2 |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |

Page 2222 of 2786

Roberti-Roos

| | |
|---|---|
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR |
| IMI | GALIL AR 329 |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL ARM |
| IMI | GALIL M |
| IMI | GALIL M329 |
| IMI | GALIL M329 |
| IMI | GALIL MODEL 329 |
| IMI | GALIL MODEL 361 |
| IMI | GALIL MODEL 372 |
| IMI | GALIL TYPE 323 |
| IMI | GALIL TYPE 331 |
| IMI | GALILAR |
| IMI | GALILARM |
| IMI | HADARII |
| IMI | IMI |
| IMI | IMI |
| IMI | MINI CARBINE |
| IMI | MINI CARBINE |
| IMI | MINI CARBINE |
| IMI | MINI CARBINE |
| IMI | MINI UZI |
| IMI | MINI UZI |
| IMI | MINI UZI |
| IMI | MINI UZI |

Roberti-Roos

| IMI | MOD 332 |
| IMI | MODB9 |
| IMI | MODEL 329 |
| IMI | MODEL 372 |
| IMI | MODEL 392 |
| IMI | MODEL 45 |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL A |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B |
| IMI | MODEL B UZI |
| IMI | MODELB |
| IMI | MODELB |
| IMI | MODLE386GALIL |
| IMI | PISTOL |
| IMI | SNR GALIL |
| IMI | USI PISTOL |
| IMI | UXI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| | |
|---|---|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| | |
|---|---|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |

Roberti-Roos

| IMI | UZI |
|-----|-----|
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI 100 |
| IMI | UZI A |
| IMI | UZI A |
| IMI | UZI A |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |

Page 2233 of 2786

Roberti-Roos

| | |
|---|---|
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B |
| IMI | UZI B CARBINE |
| IMI | UZI B CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE |
| IMI | UZI CARBINE MODEL A |
| IMI | UZI CARBINE MODEL B |
| IMI | UZI MINI |
| IMI | UZI MINI CARBINE |
| IMI | UZI MINI CARBINE |
| IMI | UZI MINI CARBINE |
| IMI | UZI MINI CARBINE |
| IMI | UZI MINI CARBINE |
| IMI | UZI MOD B |
| IMI | UZI MODEEL B |
| IMI | UZI MODEL 45 |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |

Roberti-Roos

| | |
|---|---|
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL A |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |

Roberti-Roos

| | |
|---|---|
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI MODEL B |
| IMI | UZI PISTOL |
| IMI | UZI PISTOL |
| IMI | UZI SA |
| IMI | UZI SA 45 |
| IMI | UZI SA 45 |
| IMI | UZI SA MODEL A |
| IMI | UZI SEMI AUTO |
| IMI | UZI SEMI AUTO |
| IMI | UZI SEMI AUTO |
| IMI | UZI SEMI AUTOMATIC |
| IMI | UZI3 |
| IMI | UZI9MM |
| IMI | UZIB |
| IMI | UZIB |
| IMI | UZIB |
| IMI | UZIB |
| IMI | UZIMODELB |
| IMI | UZIPARA |
| IMI | X |
| INDUST NOT DE ARMAS | MAC 10 |
| INGRAM | 10 A1 |
| INGRAM | AKS 223 |
| INGRAM | INGRAM |
| INGRAM | INGRAM MIOAIS |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |

Roberti-Roos

| | |
|---|---|
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 A1 |
| INGRAM | M 10 SEMI AUTO |
| INGRAM | M 10A |
| INGRAM | M 10A |
| INGRAM | M 10A1 |
| INGRAM | M 11 |
| INGRAM | M 11 |
| INGRAM | M 11 |
| INGRAM | M 11 A1 |
| INGRAM | M 11 A1 |
| INGRAM | M 11 A1 |
| INGRAM | M 11 A1 |
| INGRAM | M1 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10 A1 |
| INGRAM | M10A |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |

Page 2237 of 2786

Roberti-Roos

| INGRAM | M10A1 |
|--------|-------|
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A1 |
| INGRAM | M10A15 |
| INGRAM | M10A1S |
| INGRAM | M11 |
| INGRAM | M11 |
| INGRAM | M11 |
| INGRAM | M11 |
| INGRAM | M11 A1 |
| INGRAM | M11 A1 |
| INGRAM | M11 A1 |
| INGRAM | M11 A1 |
| INGRAM | M1A1 |
| INGRAM | M1S0A1 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |

Page 2238 of 2786

Roberti-Roos

| | |
|---|---|
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |

Roberti-Roos

| | |
|---|---|
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |

Roberti-Roos

| | |
|---|---|
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC 10 A1 |
| INGRAM | MAC 10A1 |
| INGRAM | MAC 10A1 |
| INGRAM | MAC 10A1 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |

Roberti-Roos

| | |
|---|---|
| INGRAM | MAC 11 |
| INGRAM | MAC 11 |
| INGRAM | MAC 11A1 |
| INGRAM | MAC 11A1 |
| INGRAM | MAC II |
| INGRAM | MAC10 |
| INGRAM | MAC10 |
| INGRAM | MAC10 |
| INGRAM | MAC10 |
| INGRAM | MACK 10 |
| INGRAM | MAX 10 |
| INGRAM | MIO SM10 |
| INGRAM | SAP 10 |
| INGRAM | SAP M10 |
| INGRAM | SAP M10 |
| INGRAM | SAP M10 |
| INGRAM | SAP M10 |
| INGRAM | SM 10 |
| INGRAM | SM 11 |
| INGRAM | SM 11 |
| INGRAM | SM 11 |
| INGRAM | SM10 |
| INGRAM | SM11 A1 |
| INGRAM | TEC 9 |
| INTERDYNAMIC | K6 99 |
| INTERDYNAMIC | K699 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 9 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 |
| INTERDYNAMIC | KG 99 MINI |
| INTERDYNAMIC | KG 99 MINI |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |

Roberti-Roos

| | |
|---|---|
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG9 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |
| INTERDYNAMIC | KG99 |

Page 2243 of 2786

Roberti-Roos

| | |
|---|---|
| INTERDYNAMIC | LUGER |
| INTERNATNL ARMEMENT | AKM 47 |
| INTERNATNL ARMEMENT | AKM 47 |
| INTERNATNL ARMEMENT | AKM 47 |
| INTERNATNL ARMEMENT | AKS 47 |
| INTERNATNL ARMEMENT | AKS 47 |
| INTERNATNL ARMEMENT | M71S |
| INTERNATNL ARMEMENT | UZI |
| INTERNATNL ARMEMENT | VALMET |
| INTERNATNL ARMEMENT | VALMET |
| INTERNATNL HARVESTER | M1 |
| INTRATEC | 9 |
| INTRATEC | 49915 |
| INTRATEC | 9 MINI |
| INTRATEC | AK 47 |
| INTRATEC | AK 47 6 |
| INTRATEC | AKS 47 |
| INTRATEC | INTRAREC 9 |
| INTRATEC | INTRATEC |
| INTRATEC | INTRATEC 9 |
| INTRATEC | K2 |
| INTRATEC | K699 |
| INTRATEC | K699 |
| INTRATEC | KG 99 |
| INTRATEC | KG 99 |
| INTRATEC | KG99 |
| INTRATEC | KG99 |
| INTRATEC | KG99 |
| INTRATEC | KG99 |
| INTRATEC | M 10 |
| INTRATEC | M 10 |
| INTRATEC | M 11 |
| INTRATEC | M TEC 9 |
| INTRATEC | MAC 10 |
| INTRATEC | MAC 10 |
| INTRATEC | MAC 10 A1 |
| INTRATEC | MIN TECH 9 |
| INTRATEC | MINI TEC 9 |
| INTRATEC | MINI TEC 9 |
| INTRATEC | MINI TEC 9 |
| INTRATEC | MINI TEC 9 |
| INTRATEC | MINI TEC 9 |
| INTRATEC | MINITEC 9 |
| INTRATEC | MINITEC9 |
| INTRATEC | MINITEC9 |
| INTRATEC | MINTEC9 |
| INTRATEC | MODEL 9 |
| INTRATEC | SCORPION |
| INTRATEC | SCORPION |
| INTRATEC | T 9 |
| INTRATEC | TE 9 |
| INTRATEC | TEC |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |
| INTRATEC | TEC 22 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| INTRATEC | TEC 9 |
|----------|-------|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC 9 KG 99 |
| INTRATEC | TEC 9 LUGER |
| INTRATEC | TEC 9 LUGER |
| INTRATEC | TEC 9 M |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 9 MINI |
| INTRATEC | TEC 95 |
| INTRATEC | TEC 95 |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9M |
| INTRATEC | TEC 9MS |
| INTRATEC | TEC 9S |
| INTRATEC | TEC 9S |
| INTRATEC | TEC 9S |
| INTRATEC | TEC 9S |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC22 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |

Page 2265 of 2786

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |

Roberti-Roos

| | |
|---|---|
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 |
| INTRATEC | TEC9 MINI |
| INTRATEC | TEC9 MS |
| INTRATEC | TEC95P |
| INTRATEC | TEC9M |
| INTRATEC | TEC9M |
| INTRATEC | TEC9M |
| INTRATEC | TEC9M |
| INTRATEC | TEC9MM |
| INTRATEC | TEC9MS |
| INTRATEC | TEC9MS |
| INTRATEC | TEC9MS |
| INTRATEC | TEC9S |
| INTRATEC | TECH 9 |
| INTRATEC | TECH 9 |
| INTRATEC | TEL9 |
| INTRATEC | WIDGER TEC 9 |
| INTRATEC | X |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC 9 |
| INTRCNTNENTAL ARMS | TEC 9 |

Roberti-Roos

| | |
|---|---|
| INTRCNTNENTAL ARMS | TEC 9 |
| ITHACA GUNS USA, LLC | 37 |
| IVER JOHNSON | 1941 |
| IVER JOHNSON | 1941 |
| IVER JOHNSON | 22 CARBINE |
| IVER JOHNSON | 5 C 30 F |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | CARBINE |
| IVER JOHNSON | JOHNSON |
| IVER JOHNSON | M 1 CARBINE |
| IVER JOHNSON | M 1 CARBINE |
| IVER JOHNSON | M 1 CARBINE |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 |
| IVER JOHNSON | M1 30 |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | M1 CARBINE |
| IVER JOHNSON | SS M1 |
| IVER JOHNSON | SS M1 |
| IVER JOHNSON | SUPER ENFORCER |
| IVER JOHNSON | UNKNOWN |
| J&R ENGINEERING CO | 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 68 |
| J&R ENGINEERING CO | M 80 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |

Roberti-Roos

| | |
|---|---|
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M68 |
| J&R ENGINEERING CO | M80 |
| J&R ENGINEERING CO | M80 |
| J&R ENGINEERING CO | M80 |
| J&R ENGINEERING CO | M80 |
| JAGER/JAGER & CO. | AP 74 |
| JAGER/JAGER & CO. | AP74 |
| KAHOUT & SPOL | SA 85M |
| KASSNAR-FIAS IMPORTS | 16 |
| KASSNAR-FIAS IMPORTS | 116 MK |
| KASSNAR-FIAS IMPORTS | 116 MK IV |
| KASSNAR-FIAS IMPORTS | 116 MKI |
| KASSNAR-FIAS IMPORTS | 47 TYPE |
| KASSNAR-FIAS IMPORTS | 85M |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |

Roberti-Roos

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 |
| KASSNAR-FIAS IMPORTS | AK 47 AKM |
| KASSNAR-FIAS IMPORTS | AK 47 TYPE SA 85M |
| KASSNAR-FIAS IMPORTS | AK 47 TYPE SA 85M |
| KASSNAR-FIAS IMPORTS | AK 47M |
| KASSNAR-FIAS IMPORTS | AK 85S AKM |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47 |
| KASSNAR-FIAS IMPORTS | AK47SA85M |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |

Roberti-Roos

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |

Roberti-Roos

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM 47 |
| KASSNAR-FIAS IMPORTS | AKM F |
| KASSNAR-FIAS IMPORTS | AKM HUNGARY |
| KASSNAR-FIAS IMPORTS | AKM PARA |
| KASSNAR-FIAS IMPORTS | AKM SA 85M |
| KASSNAR-FIAS IMPORTS | AKM SA 85M |
| KASSNAR-FIAS IMPORTS | AKM SA85M |
| KASSNAR-FIAS IMPORTS | AKM SA85M |
| KASSNAR-FIAS IMPORTS | AKM47 |
| KASSNAR-FIAS IMPORTS | AKM47 |
| KASSNAR-FIAS IMPORTS | AKM47 |
| KASSNAR-FIAS IMPORTS | AKMS |
| KASSNAR-FIAS IMPORTS | AKMS |
| KASSNAR-FIAS IMPORTS | AKMSPORTER |
| KASSNAR-FIAS IMPORTS | AKS |
| KASSNAR-FIAS IMPORTS | AKS |
| KASSNAR-FIAS IMPORTS | AKS |
| KASSNAR-FIAS IMPORTS | AKS |
| KASSNAR-FIAS IMPORTS | AKS762 |
| KASSNAR-FIAS IMPORTS | AKSPA85M |
| KASSNAR-FIAS IMPORTS | AMK |

Roberti-Roos

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | ARM |
| KASSNAR-FIAS IMPORTS | ARM |
| KASSNAR-FIAS IMPORTS | ARM FS |
| KASSNAR-FIAS IMPORTS | FEG AKM |
| KASSNAR-FIAS IMPORTS | HUNGARIAN AKM |
| KASSNAR-FIAS IMPORTS | HUNGARIAN AKM SA 85M |
| KASSNAR-FIAS IMPORTS | M16 |
| KASSNAR-FIAS IMPORTS | M16 |
| KASSNAR-FIAS IMPORTS | SA |
| KASSNAR-FIAS IMPORTS | SA 85 M |
| KASSNAR-FIAS IMPORTS | SA 85 M SPORTER |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA 85M AK 47 |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M |
| KASSNAR-FIAS IMPORTS | SA85M AK 47S |
| KASSNAR-FIAS IMPORTS | SA85M AKM |
| KIMEL/KIMEL IND. | AP9 |
| LAKEFIELD SALES | 64B |
| LE MARTINY | S12002 |
| LE MARTINY | S12002 |
| LE MARTINY | STRIKER |

Roberti-Roos

| | |
|---|---|
| LEADER DYNAMIS | AR 15 |
| LEADER DYNAMIS | MILITARY |
| LEADER DYNAMIS | MK 5 |
| LEADER DYNAMIS | MK V |
| LEADER DYNAMIS | MK5 |
| LEADER DYNAMIS | MK5 |
| LEADER DYNAMIS | T2 MK 5 |
| LEADER DYNAMIS | T2 MK V |
| LEADER DYNAMIS | T2 MK V |
| LEADER DYNAMIS | T2 MK V |
| LEADER DYNAMIS | T2 MK5 |
| LEADER DYNAMIS | T2 MK5 |
| LEADER DYNAMIS | T2 MK5 |
| LEADER DYNAMIS | T2 MK5 |
| LEADER DYNAMIS | T2 MK5 |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LITHGOW | L1A1A |
| LUGER | AP9 |
| LUGER | KG99 |
| M D'ARMES ST ETIENNE | FA MAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | FAMAS |
| M D'ARMES ST ETIENNE | LSR |
| M D'ARMES ST ETIENNE | LSR |
| M D'ARMES ST ETIENNE | MAS |
| M D'ARMES ST ETIENNE | MAS |
| M D'ARMES ST ETIENNE | MAS |
| M D'ARMES ST ETIENNE | MAS 223 |
| M D'ARMES ST ETIENNE | MAS 223 |
| M D'ARMES ST ETIENNE | MAS 223 |
| M D'ARMES ST ETIENNE | MAS 223 |
| M D'ARMES ST ETIENNE | MAS 223 |
| M D'ARMES ST ETIENNE | MAS223 |
| M D'ARMES ST ETIENNE | MAS223 |
| M D'ARMES ST ETIENNE | MAS223 |
| MAADI | 308 MATCH |
| MAADI | AK |
| MAADI | AK |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |

Roberti-Roos

| MAADI | AK 47 |
|-------|-------|
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK 47 |
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AK47 |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |

Roberti-Roos

| | |
|---|---|
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM |
| MAADI | AKM 47 |
| MAADI | AKM 47S |
| MAADI | AR |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |

Roberti-Roos

| | |
|---|---|
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM |
| MAADI | ARM AK 47 |
| MAADI | HELWAN |
| MAADI | S1M1 |
| MACHINE CRAFTERS INC | SKS |
| MADE IN ARGENTINA | 308 |
| MADE IN ARGENTINA | 308 |
| MADE IN ARGENTINA | FAL |
| MADE IN ARGENTINA | FAL |
| MADE IN ARGENTINA | FAL |
| MADE IN ARGENTINA | FAL LSR |
| MADE IN ARGENTINA | FM LSR |
| MADE IN ARGENTINA | FM LST |
| MADE IN ARGENTINA | FM LST |
| MADE IN ARGENTINA | FM LST |
| MADE IN ARGENTINA | FN FAL |
| MADE IN ARGENTINA | LSR |
| MADE IN ARGENTINA | LSR FAL |
| MADE IN ARGENTINA | SLR |
| MADE IN AUSTRIA | AUSTRIA |
| MADE IN BELGIUM | FN LAR PARA |
| MADE IN BELGIUM | FN49 |
| MADE IN CHINA | 56 |
| MADE IN CHINA | AK47 |
| MADE IN CHINA | AK47 |
| MADE IN CHINA | AKS |
| MADE IN CHINA | AKS |
| MADE IN CHINA | CSLIA |
| MADE IN CHINA | SKS |
| MADE IN CHINA | UNKNOWN |
| MADE IN CHINA | UNKNOWN |
| MADE IN EGYPT | AK 47 |
| MADE IN EGYPT | ARM |
| MADE IN ENGLAND | NUMBER 4 MK I |
| MADE IN FRANCE | 5042 |
| MADE IN FRANCE | 308 MATCH |
| MADE IN FRANCE | 50 41 |
| MADE IN FRANCE | 50 42 |
| MADE IN FRANCE | FAL |
| MADE IN FRANCE | FAL |
| MADE IN FRANCE | FAL |

**02280**

Roberti-Roos

| | |
|---|---|
| MADE IN FRANCE | FAL |
| MADE IN FRANCE | FAL PARA |
| MADE IN FRANCE | FN LAR |
| MADE IN FRANCE | FN LAR |
| MADE IN FRANCE | FN LAR |
| MADE IN FRANCE | FNC |
| MADE IN FRANCE | FNC |
| MADE IN FRANCE | FNC FIXED |
| MADE IN FRANCE | FNC PARA |
| MADE IN FRANCE | FNCP |
| MADE IN FRANCE | PARATROOPER |
| MADE IN FRANCE | SPORTER |
| MADE IN GERMANY | LSR |
| MADE IN HUNGARY | AK 47 |
| MADE IN HUNGARY | AK 47 |
| MADE IN HUNGARY | AK 47 TYPE |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM |
| MADE IN HUNGARY | AKM 47 |
| MADE IN HUNGARY | AKM 47 |
| MADE IN HUNGARY | AKM 47S |
| MADE IN HUNGARY | AKM85 |
| MADE IN HUNGARY | AKS |
| MADE IN HUNGARY | HUNGARY |
| MADE IN HUNGARY | KA |
| MADE IN HUNGARY | SA 85M |
| MADE IN HUNGARY | SA 85M AK 47 |
| MADE IN HUNGARY | SA 85M AK 47 |
| MADE IN HUNGARY | SA85M AKM |
| MADE IN ISRAEL | FAC |
| MADE IN ISRAEL | FN |
| MADE IN ISRAEL | PHILA PA |
| MADE IN ISRAEL | SA FAL |
| MADE IN ISRAEL | UZI |
| MADE IN ITALY | 84BB |
| MADE IN ITALY | SPECTRE |
| MADE IN PORTUGAL | FM LSR |
| MADE IN PORTUGAL | FM LSR |
| MADE IN PORTUGAL | FM LSR |
| MADE IN PORTUGAL | G3SFMP |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN PORTUGAL | LSR |
| MADE IN SIERRE LEONE | AK47 |
| MADE IN YUGOSLAVIA | AK 47 |
| MADE IN YUGOSLAVIA | AK 47 |
| MADE IN YUGOSLAVIA | AK 47 |

Roberti-Roos

| | |
|---|---|
| MADE IN YUGOSLAVIA | AK M90 |
| MADE IN YUGOSLAVIA | AKM47 |
| MADE IN YUGOSLAVIA | M 90 AK 47 |
| MADE IN YUGOSLAVIA | M90 |
| MADE IN YUGOSLAVIA | RPK 47 |
| MADE IN YUGOSLAVIA | RPK 47 |
| MADISON IMPORT CO. | AK 47 |
| MADISON IMPORT CO. | RPK 47 |
| MAGNUM RESEARCH | 332 |
| MAGNUM RESEARCH | 332 |
| MAGNUM RESEARCH | 332 |
| MAGNUM RESEARCH | 332 |
| MAGNUM RESEARCH | 332 |
| MAGNUM RESEARCH | 372 |
| MAGNUM RESEARCH | 372 |
| MAGNUM RESEARCH | 372 |
| MAGNUM RESEARCH | ARM |
| MAGNUM RESEARCH | ARM |
| MAGNUM RESEARCH | ARM |
| MAGNUM RESEARCH | ARM |
| MAGNUM RESEARCH | ARM |
| MAGNUM RESEARCH | GALIL |
| MAGNUM RESEARCH | GALIL 372 |
| MAGNUM RESEARCH | IMI ISRAEL |
| MAGNUM RESEARCH | MAGNUM |
| MANHURIN, S.A. | PPKS |
| MANNLICHER/CARCANO | MAC 10 |
| MARLIN FIREARMS CO. | 9 |
| MARLIN FIREARMS CO. | 9 |
| MARLIN FIREARMS CO. | 9 |
| MARLIN FIREARMS CO. | 9 |
| MARLIN FIREARMS CO. | 10 |
| MARLIN FIREARMS CO. | 45 |
| MARLIN FIREARMS CO. | 45 |
| MARLIN FIREARMS CO. | 60 |
| MARLIN FIREARMS CO. | 60 |
| MARLIN FIREARMS CO. | 60 |
| MARLIN FIREARMS CO. | 60 |
| MARLIN FIREARMS CO. | 60 |
| MARLIN FIREARMS CO. | 25M |
| MARLIN FIREARMS CO. | 336CS |
| MARLIN FIREARMS CO. | NINE |
| MARLIN FIREARMS CO. | PAPOOSE |
| MAUSER | ASTCFA ANKARA |
| MAUSER | JAPANESE |
| MFG D'ARMES(MAP) | FAMAS |
| MIKKENGER ARMS | 760 |
| MIKKENGER ARMS | MK 760 |
| MIL. ARM. CORP.(MAC) | 10 |
| MIL. ARM. CORP.(MAC) | 10 |
| MIL. ARM. CORP.(MAC) | 10 |
| MIL. ARM. CORP.(MAC) | 11 |
| MIL. ARM. CORP.(MAC) | 11 |
| MIL. ARM. CORP.(MAC) | INGRA MIOAI |
| MIL. ARM. CORP.(MAC) | INGRAM |

Roberti-Roos

| | |
|---|---|
| MIL. ARM. CORP.(MAC) | INGRAM 10A1S |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 |
| MIL. ARM. CORP.(MAC) | M 10 A1 |
| MIL. ARM. CORP.(MAC) | M 10 A1 |
| MIL. ARM. CORP.(MAC) | M 10 A1 |
| MIL. ARM. CORP.(MAC) | M 10 A1 |
| MIL. ARM. CORP.(MAC) | M 10A1 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 |
| MIL. ARM. CORP.(MAC) | M 11 A |
| MIL. ARM. CORP.(MAC) | M 11 A |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 A1 |
| MIL. ARM. CORP.(MAC) | M10 AI |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |

Roberti-Roos

| | |
|---|---|
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A1 |
| MIL. ARM. CORP.(MAC) | M10A15 |
| MIL. ARM. CORP.(MAC) | M10A1S |
| MIL. ARM. CORP.(MAC) | M11 |
| MIL. ARM. CORP.(MAC) | M11 |
| MIL. ARM. CORP.(MAC) | M11 A1 |
| MIL. ARM. CORP.(MAC) | M11 A1 |
| MIL. ARM. CORP.(MAC) | M11 A1 |
| MIL. ARM. CORP.(MAC) | MAC |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |

Roberti-Roos

| | |
|---|---|
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 10 A1 |
| MIL. ARM. CORP.(MAC) | MAC 101A |
| MIL. ARM. CORP.(MAC) | MAC 10A1 |
| MIL. ARM. CORP.(MAC) | MAC 10A1 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 11 |
| MIL. ARM. CORP.(MAC) | MAC 19 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10 |
| MIL. ARM. CORP.(MAC) | MAC10A1 |
| MIL. ARM. CORP.(MAC) | MAC11 |
| MIL. ARM. CORP.(MAC) | MAC11 |
| MIL. ARM. CORP.(MAC) | MAC11 |
| MIL. ARM. CORP.(MAC) | MC 11 |
| MIL. ARM. CORP.(MAC) | PAR |
| MIL. ARM. CORP.(MAC) | RPBINDUSTRIESINGRAM |
| MIL. ARM. CORP.(MAC) | S M 10 |

Page 2284 of 2786

Roberti-Roos

| | |
|---|---|
| MIL. ARM. CORP.(MAC) | SM 10 |
| MIL. ARM. CORP.(MAC) | SM 10 |
| MIL. ARM. CORP.(MAC) | SM 10 |
| MIL. ARM. CORP.(MAC) | SM 11 |
| MITCHELL ARMS | AK |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 22 |
| MITCHELL ARMS | AK 308 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |

Roberti-Roos

| MITCHELL ARMS | AK 47 |
|---|---|
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |

Roberti-Roos

| MITCHELL ARMS | AK 47 |
|---|---|
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47 |
| MITCHELL ARMS | AK 47S |
| MITCHELL ARMS | AK 47S |
| MITCHELL ARMS | AK 47S |
| MITCHELL ARMS | AK 47S |
| MITCHELL ARMS | AK 84 |
| MITCHELL ARMS | AK AKM |
| MITCHELL ARMS | AK22 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |

Roberti-Roos

| | |
|---|---|
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47 |
| MITCHELL ARMS | AK47S |
| MITCHELL ARMS | AK47S |
| MITCHELL ARMS | AKF |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKM |
| MITCHELL ARMS | AKS 47 |
| MITCHELL ARMS | AKS 47 |
| MITCHELL ARMS | AP80 |
| MITCHELL ARMS | AR47 |
| MITCHELL ARMS | AR47 |
| MITCHELL ARMS | HK |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 |
| MITCHELL ARMS | M 90 AK 47 |
| MITCHELL ARMS | M70 B1 |
| MITCHELL ARMS | M70 B1 |
| MITCHELL ARMS | M70 B1 |
| MITCHELL ARMS | M70 B1 |
| MITCHELL ARMS | M76 |
| MITCHELL ARMS | M76 |
| MITCHELL ARMS | M76 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 |

Roberti-Roos

| | |
|---|---|
| MITCHELL ARMS | M90 |
| MITCHELL ARMS | M90 AK 47S |
| MITCHELL ARMS | M90AK47 |
| MITCHELL ARMS | MAS22 |
| MITCHELL ARMS | PPS 50 |
| MITCHELL ARMS | RPK |
| MITCHELL ARMS | RPK |
| MITCHELL ARMS | RPK |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK 47 |
| MITCHELL ARMS | RPK AK |
| MITCHELL ARMS | RPK47 |

Page 2289 of 2786

Roberti-Roos

| | |
|---|---|
| MITCHELL ARMS | RPK47 |
| MITCHELL ARMS | RPK47 |
| MITCHELL ARMS | RPK47 |
| MITCHELL ARMS | RPK47 |
| MK ARMS INC | 760 |
| MK ARMS INC | CARBINE |
| MK ARMS INC | CARBINE |
| MK ARMS INC | MK760 |
| MK ARMS INC | MK760 |
| MK ARMS INC | UNKNOWN |
| MODELE D'ORDONNANCE | ER15 |
| MODELE D'ORDONNANCE | ER15 |
| MOSSBERG, OF & SONS | 12 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 500 |
| MOSSBERG, OF & SONS | 590 |
| MOSSBERG, OF & SONS | 590 |
| MOSSBERG, OF & SONS | 500 590 |
| MOSSBERG, OF & SONS | 500 A |
| MOSSBERG, OF & SONS | 500 A |
| MOSSBERG, OF & SONS | 500 A |
| MOSSBERG, OF & SONS | 500 BULL PUP |
| MOSSBERG, OF & SONS | 500 BULLPUP |
| MOSSBERG, OF & SONS | 500 BULLPUP |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 500A |
| MOSSBERG, OF & SONS | 600 A7 |
| MOSSBERG, OF & SONS | AR |
| MOSSBERG, OF & SONS | ATP 500 |
| MOSSBERG, OF & SONS | ATP500A |
| MOSSBERG, OF & SONS | BULLPUP |
| MOSSBERG, OF & SONS | BULPUP |
| MOSSBERG, OF & SONS | INTRUDER |
| MOSSBERG, OF & SONS | MOSSBERG |
| MOSSBERG, OF & SONS | MOSSBERG |
| MOSSBERG, OF & SONS | MOSSBERG 12 |
| MOSSBERG, OF & SONS | POLICE SPC |
| MOSSBERG, OF & SONS | SHOTGUN |
| NAT. ORDNANCE, INC. | AR 15 A2 |
| NAT. ORDNANCE, INC. | BM 59 |
| NAT. ORDNANCE, INC. | BM 59 |
| NAT. ORDNANCE, INC. | BM 59 |

Roberti-Roos

| | |
|---|---|
| NAT. ORDNANCE, INC. | BM 59 |
| NAT. ORDNANCE, INC. | BM59 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 |
| NAT. ORDNANCE, INC. | M1 CARBINE |
| NAT. ORDNANCE, INC. | OM59 |
| NAT. ORDNANCE, INC. | US CARBINE |
| NORINCO | 16 |
| NORINCO | 47 |
| NORINCO | 47 |
| NORINCO | 47 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 56 |
| NORINCO | 57 |
| NORINCO | 68 |
| NORINCO | 81 |
| NORINCO | 81 |
| NORINCO | 86 |
| NORINCO | 86 |
| NORINCO | 86 |
| NORINCO | 313 |
| NORINCO | 386 |
| NORINCO | 386 |
| NORINCO | 565 |
| NORINCO | 845 |
| NORINCO | 845 |
| NORINCO | 845 |
| NORINCO | 845 |
| NORINCO | 849 |
| NORINCO | 865 |
| NORINCO | 5651 |
| NORINCO | 5651 |
| NORINCO | 8451 |
| NORINCO | 75657 |
| NORINCO | 75657 |
| NORINCO | 223AKS |
| NORINCO | 386 SPORTER |
| NORINCO | 47 S |
| NORINCO | 47S |

Page 2291 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | 54 1 |
| NORINCO | 556MM X 45 |
| NORINCO | 56 1 |
| NORINCO | 56 2 |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S |
| NORINCO | 56 S 1 |
| NORINCO | 56 S 1 |
| NORINCO | 56 S1 |
| NORINCO | 56 S1 |
| NORINCO | 56 S1 |
| NORINCO | 56 S1 |
| NORINCO | 56 S1 |
| NORINCO | 56 SI |
| NORINCO | 565 1 |
| NORINCO | 565 1 |
| NORINCO | 565 AKS |
| NORINCO | 5651NHM90 |
| NORINCO | 565SERIES |
| NORINCO | 565SSPORTER |
| NORINCO | 569 1 |
| NORINCO | 56AKS |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |

Page 2292 of 2786

Roberti-Roos

| NORINCO | 56S |
|---------|-----|
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |

Roberti-Roos

| | |
|---|---|
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |

Roberti-Roos

| NORINCO | 56S |
|---------|-----|
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |

Roberti-Roos

| | |
|---|---|
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |

Roberti-Roos

| | |
|---|---|
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |

Roberti-Roos

| NORINCO | 56S 1 |
|---------|-------|
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |

Roberti-Roos

| | |
|---|---|
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 |
| NORINCO | 56S 1 NHM 90 |
| NORINCO | 56S 1NHM90 |
| NORINCO | 56S 2 |
| NORINCO | 56S 2 AK 47 |
| NORINCO | 56S AK |
| NORINCO | 56S AK |
| NORINCO | 56S AK 47 |
| NORINCO | 56S AK 47 |
| NORINCO | 56S AK 47 |
| NORINCO | 56S AK 47 |
| NORINCO | 56S AK 47 |
| NORINCO | 56S AK47 |
| NORINCO | 56S AK47 |
| NORINCO | 56S AKM |
| NORINCO | 56S AKM 47 |
| NORINCO | 56S AKS |
| NORINCO | 56S AKS |
| NORINCO | 56S AKS |
| NORINCO | 56S NHM 90 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S1 |
| NORINCO | 56S15 |
| NORINCO | 56S1NHAR90 |
| NORINCO | 56S1NHM90 |
| NORINCO | 56S2 |
| NORINCO | 56S2 |

Roberti-Roos

| | |
|---|---|
| NORINCO | 56SAK |
| NORINCO | 56SAK |
| NORINCO | 56SAK47 |
| NORINCO | 56SNHM90 |
| NORINCO | 66 84S |
| NORINCO | 756 AK47 |
| NORINCO | 7567S |
| NORINCO | 756S |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 756S7 |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S |
| NORINCO | 84 S 1 |
| NORINCO | 84 S 3A |
| NORINCO | 84 S 3A |
| NORINCO | 84 S 3A |

Page 2300 of 2786

Roberti-Roos

| NORINCO | 84 S 3A |
| NORINCO | 84 S 3A |
| NORINCO | 84 S AK 47 |
| NORINCO | 84 S SERIES |
| NORINCO | 84 S1 |
| NORINCO | 84 S1 |
| NORINCO | 84 S1 |
| NORINCO | 84 S1 |
| NORINCO | 84 S1 |
| NORINCO | 845 1 |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |

Roberti-Roos

| NORINCO | 84S |
|---------|-----|
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |

Roberti-Roos

| NORINCO | 84S |
|---------|-----|
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |

Roberti-Roos

| NORINCO | 84S |
|---------|-----|
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |

Roberti-Roos

| | |
|---|---|
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |

Roberti-Roos

| | |
|---|---|
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 |
| NORINCO | 84S 1 AK |
| NORINCO | 84S 1 AK 47 |
| NORINCO | 84S 1 AK223F |
| NORINCO | 84S 3 |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |
| NORINCO | 84S 3A |

Roberti-Roos

| | |
|---|---|
| NORINCO | 84S 3A |
| NORINCO | 84S 3A AK 47 |
| NORINCO | 84S 5A |
| NORINCO | 84S 5A |
| NORINCO | 84S 5A AKS |
| NORINCO | 84S AK |
| NORINCO | 84S AK |
| NORINCO | 84S AK 47 |
| NORINCO | 84S AK 47 |
| NORINCO | 84S AK 47 |
| NORINCO | 84S AK47 |
| NORINCO | 84S AK47 |
| NORINCO | 84S AK47 |
| NORINCO | 84S AK47 |
| NORINCO | 84S AKM |
| NORINCO | 84S AKM |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 |
| NORINCO | 84S1 AK 47 |
| NORINCO | 84S1 AK 47 |
| NORINCO | 84S1 AK 47 |
| NORINCO | 84S1AK47 |
| NORINCO | 84S1AKMS |
| NORINCO | 84S3A |
| NORINCO | 84S5A |
| NORINCO | 84SAK |
| NORINCO | 84SAK |
| NORINCO | 84SAKVARIANT |
| NORINCO | 85S 3A |
| NORINCO | 86 S |
| NORINCO | 86 S |
| NORINCO | 86 S BULLPUP AK |
| NORINCO | 86 S BULLPUP AK |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |

Roberti-Roos

| | |
|---|---|
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S |
| NORINCO | 86S AK |
| NORINCO | 86S AK BULLPUP |
| NORINCO | A845 1 |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |

Page 2308 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |

Roberti-Roos

| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |

Roberti-Roos

| NORINCO | AK |
|---------|-----|
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK |
| NORINCO | AK 1747S |
| NORINCO | AK 223 |
| NORINCO | AK 223 |
| NORINCO | AK 223 |
| NORINCO | AK 223 |
| NORINCO | AK 223 |
| NORINCO | AK 223 |
| NORINCO | AK 4 |
| NORINCO | AK 42 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| NORINCO | AK 47 |
|---------|-------|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 |
| NORINCO | AK 47 1845 |
| NORINCO | AK 47 56 |
| NORINCO | AK 47 56 |
| NORINCO | AK 47 56 |
| NORINCO | AK 47 56 S |
| NORINCO | AK 47 56 S |
| NORINCO | AK 47 56 S1 |
| NORINCO | AK 47 565 |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S |
| NORINCO | AK 47 56S 1 |
| NORINCO | AK 47 56S 1 |
| NORINCO | AK 47 56S2 |
| NORINCO | AK 47 84 S1 |
| NORINCO | AK 47 845 |
| NORINCO | AK 47 845 1 |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S |
| NORINCO | AK 47 84S 3A |
| NORINCO | AK 47 84S 3A |
| NORINCO | AK 47 84S SERIES |
| NORINCO | AK 47 84S SERIES |
| NORINCO | AK 47 84S1 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47 86S |
| NORINCO | AK 47 AKS 56S |
| NORINCO | AK 47 BULLPUP |
| NORINCO | AK 47 MODEL 56 |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S |
| NORINCO | AK 47 S1 |
| NORINCO | AK 47 S1 |
| NORINCO | AK 47 SEMI AUTO |
| NORINCO | AK 47 SPORTER |
| NORINCO | AK 47 SPORTER HUNTER |
| NORINCO | AK 47 TYPE |
| NORINCO | AK 47 TYPE |
| NORINCO | AK 47 TYPE 56 |
| NORINCO | AK 47 TYPE 56 |
| NORINCO | AK 472 |
| NORINCO | AK 475 |
| NORINCO | AK 475 |
| NORINCO | AK 475 |
| NORINCO | AK 47565 |
| NORINCO | AK 47B |
| NORINCO | AK 47BULLPUP |
| NORINCO | AK 47F |
| NORINCO | AK 47M |
| NORINCO | AK 47M |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |

Roberti-Roos

| NORINCO | AK 47S |
|---------|--------|
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |

Roberti-Roos

| NORINCO | AK 47S |
|---------|--------|
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |

Roberti-Roos

| NORINCO | AK 47S |
|---------|--------|
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S |
| NORINCO | AK 47S 1 |
| NORINCO | AK 47S1 |
| NORINCO | AK 47S1 |
| NORINCO | AK 47S7 |
| NORINCO | AK 47SA |
| NORINCO | AK 56 |
| NORINCO | AK 56 |
| NORINCO | AK 56 |
| NORINCO | AK 565 |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 56S 1 |
| NORINCO | AK 84 |

Page 2348 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | AK 84 |
| NORINCO | AK 84 |
| NORINCO | AK 84 |
| NORINCO | AK 84 |
| NORINCO | AK 84 |
| NORINCO | AK 845 1 |
| NORINCO | AK 84A |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 1 |
| NORINCO | AK 84S 3A |
| NORINCO | AK 84S1 |
| NORINCO | AK 84S1 |
| NORINCO | AK 86S |
| NORINCO | AK AKS 56S 47 |
| NORINCO | AK FOLDING |
| NORINCO | AK FOLDING STOCK |
| NORINCO | AK M |
| NORINCO | AK M 475 |
| NORINCO | AK MAK 90 |
| NORINCO | AK NORINCO |
| NORINCO | AK RIFLE |
| NORINCO | AK S |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK S |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER |
| NORINCO | AK SPORTER 1 |
| NORINCO | AK SPORTER II |
| NORINCO | AK SPORTER NHM 90 |
| NORINCO | AK TYPE 56S |
| NORINCO | AK223 |
| NORINCO | AK223 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| NORINCO | AK47 |
|---------|------|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| NORINCO | AK47 |
|---------|------|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |

Roberti-Roos

| NORINCO | AK47 |
|---------|------|
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 |
| NORINCO | AK47 56 |
| NORINCO | AK47 56 |
| NORINCO | AK47 84S |
| NORINCO | AK47 84S |
| NORINCO | AK47 84S |
| NORINCO | AK47 84S 1 |
| NORINCO | AK47 S1 |
| NORINCO | AK47 S1 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK47 SEMI |
| NORINCO | AK47 TYPE 56S 1 |
| NORINCO | AK47 TYPE 56S 1 |
| NORINCO | AK475 |
| NORINCO | AK475651 |
| NORINCO | AK4756S |
| NORINCO | AK4756S |
| NORINCO | AK4756S |
| NORINCO | AK4756S |
| NORINCO | AK4756S1 |
| NORINCO | AK4784S |
| NORINCO | AK47M |
| NORINCO | AK47M |
| NORINCO | AK47NORINCO8451 |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |

Roberti-Roos

| | |
|---|---|
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S |
| NORINCO | AK47S RA1 |
| NORINCO | AK47S7 |
| NORINCO | AK47SEMI |
| NORINCO | AK47SEMI |
| NORINCO | AK47SPORTER |
| NORINCO | AK47SPORTER |
| NORINCO | AK47SPORTER |
| NORINCO | AK47SPORTER |
| NORINCO | AK47TYPE56 |
| NORINCO | AK56 |
| NORINCO | AK56 |
| NORINCO | AK56 |
| NORINCO | AK56 |
| NORINCO | AK56 S |
| NORINCO | AK56 S |
| NORINCO | AK565 |
| NORINCO | AK56S |
| NORINCO | AK56S |
| NORINCO | AK56S |
| NORINCO | AK56S |
| NORINCO | AK56S |
| NORINCO | AK56S |
| NORINCO | AK56S 1 |
| NORINCO | AK56S1 |
| NORINCO | AK5AK47 |
| NORINCO | AK74 |
| NORINCO | AK762SPRTR |
| NORINCO | AK84 |
| NORINCO | AK845 |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |

Roberti-Roos

| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S |
| NORINCO | AK84S1 |
| NORINCO | AK84SA3 |
| NORINCO | AK86S |
| NORINCO | AK86S |
| NORINCO | AK86S |
| NORINCO | AKA |
| NORINCO | AKA |
| NORINCO | AKA 47 |
| NORINCO | AKA 47 |
| NORINCO | AKA 47 |
| NORINCO | AKA56S1 |
| NORINCO | AKHUNTER |
| NORINCO | AKL4756S |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM |
| NORINCO | AKM 223 |
| NORINCO | AKM 223 |
| NORINCO | AKM 223 |
| NORINCO | AKM 223 |
| NORINCO | AKM 41S |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |

Roberti-Roos

| NORINCO | AKM 47 |
|---------|--------|
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 |
| NORINCO | AKM 47 56S |
| NORINCO | AKM 47 S |
| NORINCO | AKM 47 S |
| NORINCO | AKM 47 S |
| NORINCO | AKM 475 |
| NORINCO | AKM 475 |
| NORINCO | AKM 475 |
| NORINCO | AKM 475 |
| NORINCO | AKM 475 |
| NORINCO | AKM 475 |
| NORINCO | AKM 4784S |
| NORINCO | AKM 47F |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |

Page 2363 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |

Roberti-Roos

| NORINCO | AKM 47S |
| --- | --- |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |

Roberti-Roos

| NORINCO | AKM 47S |
|---------|---------|
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |

Roberti-Roos

| NORINCO | AKM 47S |
|---|---|
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 47S |
| NORINCO | AKM 556 1 |
| NORINCO | AKM 56 |
| NORINCO | AKM 562 47S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S |
| NORINCO | AKM 56S 1 |
| NORINCO | AKM 56S1 |
| NORINCO | AKM 57S |
| NORINCO | AKM 74S |
| NORINCO | AKM 762 |
| NORINCO | AKM 762 |
| NORINCO | AKM 84S 3A |
| NORINCO | AKM 84S 3A |
| NORINCO | AKM 84S3A |
| NORINCO | AKM AKS |
| NORINCO | AKM AKS47 |
| NORINCO | AKM CARBINE |
| NORINCO | AKM223 |
| NORINCO | AKM223F |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM47 |
| NORINCO | AKM475 |
| NORINCO | AKM475 |
| NORINCO | AKM475 |
| NORINCO | AKM475 |
| NORINCO | AKM475 |

Page 2367 of 2786

Roberti-Roos

| NORINCO | AKM478 |
|---------|--------|
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S |
| NORINCO | AKM47S115651 |
| NORINCO | AKM56S |
| NORINCO | AKM74 |
| NORINCO | AKMS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| NORINCO | AKS |
|---------|-----|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| NORINCO | AKS |
|---------|-----|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| NORINCO | AKS |
|---------|-----|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| NORINCO | AKS |
|---------|-----|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS |
| NORINCO | AKS 16 |
| NORINCO | AKS 223 |
| NORINCO | AKS 223 |
| NORINCO | AKS 223 |
| NORINCO | AKS 39 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |

Roberti-Roos

| NORINCO | AKS 47 |
|---------|--------|
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |

Roberti-Roos

| NORINCO | AKS 47 |
|---------|--------|
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 |
| NORINCO | AKS 47 56 |
| NORINCO | AKS 47 86S |
| NORINCO | AKS 47 S2 |
| NORINCO | AKS 475 |
| NORINCO | AKS 47F |
| NORINCO | AKS 47S |
| NORINCO | AKS 47SF |
| NORINCO | AKS 49 |
| NORINCO | AKS 49 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 |
| NORINCO | AKS 56 1 |
| NORINCO | AKS 565 |
| NORINCO | AKS 565 |
| NORINCO | AKS 565 |
| NORINCO | AKS 565 1 |
| NORINCO | AKS 565 1 |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S |
| NORINCO | AKS 56S1 |
| NORINCO | AKS 56S1 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762 |
| NORINCO | AKS 762X39 |
| NORINCO | AKS 84 |
| NORINCO | AKS 84 |
| NORINCO | AKS 84S |
| NORINCO | AKS 84S |
| NORINCO | AKS 84S |
| NORINCO | AKS 84S |
| NORINCO | AKS 84S |
| NORINCO | AKS 84S 1 |
| NORINCO | AKS 84S AK 47 |
| NORINCO | AKS 84S1 |
| NORINCO | AKS 84S1 |
| NORINCO | AKS AK 47 |
| NORINCO | AKS AK 47 |
| NORINCO | AKS AK 47 |
| NORINCO | AKS AK47 |
| NORINCO | AKS AK47 |
| NORINCO | AKS AK47 |
| NORINCO | AKS SPORTER |
| NORINCO | AKS SPORTER |
| NORINCO | AKS SPORTER |
| NORINCO | AKS SPORTER |
| NORINCO | AKS TYPE 56 |
| NORINCO | AKS223 |
| NORINCO | AKS223 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |

Roberti-Roos

| | |
|---|---|
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47 |
| NORINCO | AKS47S |
| NORINCO | AKS56 |
| NORINCO | AKS565 |
| NORINCO | AKS56S |
| NORINCO | AKS56S1 |
| NORINCO | AKSM47 |
| NORINCO | AKSPORTER |
| NORINCO | AKSPORTER |
| NORINCO | AKSSPORTIER |
| NORINCO | AKSSPORTIER |
| NORINCO | AKTYPE56S |
| NORINCO | AKTYPE56S1 |
| NORINCO | APM84S |
| NORINCO | AR |
| NORINCO | AR 15 |
| NORINCO | AR 47 56S |
| NORINCO | AR15 |
| NORINCO | AR47 |
| NORINCO | AVM 47F |
| NORINCO | BCI USA |
| NORINCO | BCI USA |
| NORINCO | BULL PUP 86S |
| NORINCO | BULL PUP AK |
| NORINCO | BULLPUP |
| NORINCO | BULLPUP |
| NORINCO | BULLPUP |
| NORINCO | BULPUP |
| NORINCO | CHINA |
| NORINCO | CHINAAK47S |
| NORINCO | CHINESE 756S7 |
| NORINCO | CHINESE AKS |
| NORINCO | CS1 |
| NORINCO | EM 356 |
| NORINCO | FOLDING STOCK |
| NORINCO | HUNTER |
| NORINCO | HUNTER |
| NORINCO | KALASHNIKOVS |
| NORINCO | M 90 |
| NORINCO | M SPORTER |
| NORINCO | M43 |
| NORINCO | M56 AK 47 |
| NORINCO | M56S1 |
| NORINCO | M70B1 |
| NORINCO | MAC 90 |
| NORINCO | MAGAZINE RIFLE |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Roberti-Roos

| | |
|---|---|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90AK47 |
| NORINCO | MAK90SPORTER |
| NORINCO | MOD AK |
| NORINCO | MOD56 |
| NORINCO | MODAKM |
| NORINCO | MODEL 66 |
| NORINCO | NDM 86 |
| NORINCO | NDM 86 |
| NORINCO | NDM86 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 |
| NORINCO | NHM 90 56S |
| NORINCO | NHM 90 56S1 |
| NORINCO | NHM 90 AK SPORTER |
| NORINCO | NHM 90 SPORTER |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90 |
| NORINCO | NHM90SPORTER |
| NORINCO | NORINCO |
| NORINCO | NORINCO |
| NORINCO | NORINCO |

Page 2386 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | NORINCO |
| NORINCO | NORINCO AKS |
| NORINCO | NORINCOAK47 |
| NORINCO | NORINCOSKS |
| NORINCO | RPK 47 |
| NORINCO | RPKS |
| NORINCO | RULLPUP |
| NORINCO | SA85M |
| NORINCO | SK5 |
| NORINCO | SKA47 |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| NORINCO | SKS |
|---------|-----|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| NORINCO | SKS |
|---------|-----|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| NORINCO | SKS |
|---------|-----|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 |
| NORINCO | SKS 30 FIXED |
| NORINCO | SKS 30R |
| NORINCO | SKS 47 |
| NORINCO | SKS 47 |
| NORINCO | SKS 47 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 |
| NORINCO | SKS 56 1 |
| NORINCO | SKS 561 |
| NORINCO | SKS 59 |
| NORINCO | SKS 68 |
| NORINCO | SKS 68 |
| NORINCO | SKS 68 |

Page 2396 of 2786

Roberti-Roos

| | |
|---|---|
| NORINCO | SKS 762 |
| NORINCO | SKS 762 |
| NORINCO | SKS AK475 |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CARBINE |
| NORINCO | SKS CLIP |
| NORINCO | SKS DETACHABLE MAG |
| NORINCO | SKS DETACHABLE MAG |
| NORINCO | SKS M 56 |
| NORINCO | SKS M8 |
| NORINCO | SKS MAG FED |
| NORINCO | SKS MODEL 76 |
| NORINCO | SKS SPORT |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 56 |
| NORINCO | SKS TYPE 63 |
| NORINCO | SKS W MAG |
| NORINCO | SKS WITH MAGAZINE |
| NORINCO | SKS WITH MAGAZINE |
| NORINCO | SKS15 |
| NORINCO | SKS30RDDETACHABLE |
| NORINCO | SKS30RDMAS |
| NORINCO | SKS45 |
| NORINCO | SKS5 |
| NORINCO | SKS56 |
| NORINCO | SKS84S |
| NORINCO | SKSC |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER |
| NORINCO | SPORTER AK47 |
| NORINCO | SPORTER I AK 47 |
| NORINCO | SPORTER M90 |
| NORINCO | SPORTERI |
| NORINCO | SPORTERII |
| NORINCO | SPORTERII |
| NORINCO | T 86S |
| NORINCO | T81S 1 |
| NORINCO | TYPE 56 |
| NORINCO | TYPE 56 |

Roberti-Roos

| | |
|---|---|
| NORINCO | TYPE 56 |
| NORINCO | TYPE 56 |
| NORINCO | TYPE 56 |
| NORINCO | TYPE 56 1 AK 47 |
| NORINCO | TYPE 56 SKS |
| NORINCO | TYPE 56 SKS |
| NORINCO | TYPE 56S |
| NORINCO | TYPE 56S |
| NORINCO | TYPE 56S 1 |
| NORINCO | TYPE 56S AK |
| NORINCO | TYPE 56S AKS |
| NORINCO | TYPE 56S AKS |
| NORINCO | TYPE 84 SPORTER |
| NORINCO | TYPE 845 |
| NORINCO | TYPE 84S |
| NORINCO | TYPE 86S |
| NORINCO | TYPE 86S |
| NORINCO | TYPE56 |
| NORINCO | TYPE56 |
| NORINCO | TYPE56 |
| NORINCO | TYPE56SKS |
| NORINCO | UNKNOWN |
| NORINCO | UNKNOWN |
| NORINCO | UZI CARBINE |
| NORINCO | X |
| NORINCO | X |
| NORINCO | X |
| NORMA | 762 |
| NORTH CHINA IND | 56 |
| NORTH CHINA IND | 56 |
| NORTH CHINA IND | 56 |
| NORTH CHINA IND | 86 |
| NORTH CHINA IND | 762 |
| NORTH CHINA IND | 762 |
| NORTH CHINA IND | 9192 |
| NORTH CHINA IND | |
| NORTH CHINA IND | 56 MAG FEED |
| NORTH CHINA IND | AK |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47 |
| NORTH CHINA IND | AK 47M |
| NORTH CHINA IND | AK 47S |
| NORTH CHINA IND | AK 57 |
| NORTH CHINA IND | AK47 |
| NORTH CHINA IND | AK47S |
| NORTH CHINA IND | AK47S |

Page 2398 of 2786

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | AK47S |
| NORTH CHINA IND | AKM |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |

Roberti-Roos

| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS |
| NORTH CHINA IND | AKS 47 |
| NORTH CHINA IND | AKS 47 |
| NORTH CHINA IND | AKS 762 |
| NORTH CHINA IND | AKS AK47S |
| NORTH CHINA IND | AKS SEMI AUTO |
| NORTH CHINA IND | AKS47 |
| NORTH CHINA IND | AKSSEMIAUTO |
| NORTH CHINA IND | CARBINE |
| NORTH CHINA IND | CARBINE |
| NORTH CHINA IND | CHINA SPORT |
| NORTH CHINA IND | CHINASKS |
| NORTH CHINA IND | CLAYCOSPORTSAKS |
| NORTH CHINA IND | NOATTACHEDMAGIZNE |
| NORTH CHINA IND | NORINCO |
| NORTH CHINA IND | PARATROOPER |
| NORTH CHINA IND | SEMAUTOSPORTING |
| NORTH CHINA IND | SEMI AUTO |
| NORTH CHINA IND | SJS T56 |
| NORTH CHINA IND | SK 5 |
| NORTH CHINA IND | SK5 |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |

Roberti-Roos

| NORTH CHINA IND | SKS |
|---|---|
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS |
| NORTH CHINA IND | SKS 30 |
| NORTH CHINA IND | SKS 30 |
| NORTH CHINA IND | SKS 30 |
| NORTH CHINA IND | SKS 30 |
| NORTH CHINA IND | SKS 30 |
| NORTH CHINA IND | SKS 30 RND MAGAZINE |
| NORTH CHINA IND | SKS 30 SHOT |
| NORTH CHINA IND | SKS 45 |
| NORTH CHINA IND | SKS 47 |
| NORTH CHINA IND | SKS 47 |
| NORTH CHINA IND | SKS 47 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 56 |
| NORTH CHINA IND | SKS 68 |
| NORTH CHINA IND | SKS 68 |
| NORTH CHINA IND | SKS 68 |
| NORTH CHINA IND | SKS 68 |
| NORTH CHINA IND | SKS 68 |
| NORTH CHINA IND | SKS 7 |
| NORTH CHINA IND | SKS 762 |
| NORTH CHINA IND | SKS 762 |
| NORTH CHINA IND | SKS 762 |

Roberti-Roos

| | |
|---|---|
| NORTH CHINA IND | SKS 762 |
| NORTH CHINA IND | SKS 762 |
| NORTH CHINA IND | SKS 81S |
| NORTH CHINA IND | SKS 86 |
| NORTH CHINA IND | SKS AK 47 |
| NORTH CHINA IND | SKS CARBINE |
| NORTH CHINA IND | SKS CARBINE |
| NORTH CHINA IND | SKS CARBINE |
| NORTH CHINA IND | SKS DETACHABLE MAG |
| NORTH CHINA IND | SKS DETACHABLE MAG |
| NORTH CHINA IND | SKS DM |
| NORTH CHINA IND | SKS SPORTS |
| NORTH CHINA IND | SKS TYPE 56 |
| NORTH CHINA IND | SKS30 |
| NORTH CHINA IND | SKS56 |
| NORTH CHINA IND | SKS56 |
| NORTH CHINA IND | SKS56 |
| NORTH CHINA IND | SKS68 |
| NORTH CHINA IND | SKS762 |
| NORTH CHINA IND | SKS762 |
| NORTH CHINA IND | SKS762 |
| NORTH CHINA IND | SKS86 |
| NORTH CHINA IND | SKSDETACHABLEMAG |
| NORTH CHINA IND | SKSMADEINCHINA |
| NORTH CHINA IND | TEC 9 |
| NORTH CHINA IND | TYPE 56 |
| NORTH CHINA IND | TYPE56 |
| NORTH CHINA IND | TYPE56 |
| NORTH CHINA IND | TYPE56SKS |
| NORTH CHINA IND | TYPES6 |
| NORTH CHINA IND | UNKNOWN |
| NORTH CHINA IND | X |
| NORTH CHINA IND | X |
| NORTH CHINA IND | X |
| NORTH CHINA IND | X |
| NORTH CHINA IND | X |
| NOVAMATIC | AKS47 |
| OLYMPIC | 15 |
| OLYMPIC | AR |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |

Page 2406 of 2786

Roberti-Roos

| | |
|---|---|
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 |
| OLYMPIC | AR 15 A1 |
| OLYMPIC | AR 15A1 |
| OLYMPIC | AR 15A1 COMMANDO |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |

Roberti-Roos

| | |
|---|---|
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 TYPE |
| OLYMPIC | AR15A2 |
| OLYMPIC | AR15CARAR |
| OLYMPIC | ARCOR |
| OLYMPIC | ARMS CAR AR |
| OLYMPIC | ARMSAR15 |
| OLYMPIC | CAR |
| OLYMPIC | CAR |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

Roberti-Roos

| OLYMPIC | CAR AR |
|---------|--------|
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |

Roberti-Roos

| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR 15 |
| OLYMPIC | CAR AR SGW |
| OLYMPIC | CAR AR SGW |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CAR9 |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |

Roberti-Roos

| OLYMPIC | CARAR |
|---------|-------|
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARAR15 |
| OLYMPIC | CARARAR15 |
| OLYMPIC | CARARAR15A1 |
| OLYMPIC | COMMANDO |
| OLYMPIC | COMMANDO |
| OLYMPIC | M16 |
| OLYMPIC | MODCARAR15 |
| OLYMPIC | SCW CAR AR |
| OLYMPIC | SERVICE MATCH |
| OLYMPIC | SGM |
| OLYMPIC | SGW |
| OLYMPIC | SGWCAR15 |
| OLYMPIC | ULTRA MATCH SGW |
| OLYMPIC | ULTRA MATCH SGW |
| OLYMPIC | ULTRAMATCH |
| OLYMPIC | ULTRAMATCHHBAR |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15 |
| OLYMPIC | XM15A1 |
| OLYMPIC | XM15A1 |
| ORDNANCE DESIGN CO. | AR 15 |
| ORDNANCE DESIGN CO. | AR 15 |
| ORDNANCE DESIGN CO. | AR 15 |
| ORDNANCE DESIGN CO. | EA 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |

Roberti-Roos

| | |
|---|---|
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER 15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| ORDNANCE DESIGN CO. | ER15 |
| PAC(PACIFIC ARMS CO) | AR15 |
| PACK WEST ARMS | 5 56 COMMANDO |
| PACK WEST ARMS | 556 COMMANDO |
| PACK WEST ARMS | AR |
| PACK WEST ARMS | AR |
| PACK WEST ARMS | AR |
| PACK WEST ARMS | AR |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |

Page 2413 of 2786

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 COMMANDO |
| PACK WEST ARMS | AR 15 TYPE |
| PACK WEST ARMS | AR LOWER ONLY |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 COMMANDO |
| PACK WEST ARMS | AR15CAR |
| PACK WEST ARMS | AR15COMMANDO |
| PACK WEST ARMS | AR15COMMANDO |
| PACK WEST ARMS | AR15COMMANDO |
| PACK WEST ARMS | AR15HBAR |
| PACK WEST ARMS | AR15LOOKLIKE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | AR15TYPE |
| PACK WEST ARMS | BH15A1 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR 15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | CAR15 |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMANDO |
| PACK WEST ARMS | COMAR |
| PACK WEST ARMS | COMAR |
| PACK WEST ARMS | COMAR15 |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO AR 15 |

Roberti-Roos

| | |
|---|---|
| PACK WEST ARMS | COMMANDO AR 15 COPY |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO AR15 |
| PACK WEST ARMS | COMMANDO K11 |
| PACK WEST ARMS | COMMANDO MARK 9 |
| PACK WEST ARMS | COMMANDO XM15 |
| PACK WEST ARMS | COMMANDOAR15 |
| PACK WEST ARMS | COMMANDOCAR15 |
| PACK WEST ARMS | COMMANDOCAR15 |
| PACK WEST ARMS | CONANDOAR15TYPE |
| PACK WEST ARMS | E2COMANDOAR |
| PACK WEST ARMS | EA 15 |
| PACK WEST ARMS | M15 |
| PACK WEST ARMS | PWA 556MM COMMANDO |
| PACK WEST ARMS | PWAAR15 |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | SPORTER |
| PACK WEST ARMS | STANDARDCOMMANDO |
| PACK WEST ARMS | UNKNOWN |
| PACK WEST ARMS | UNKOWN |
| PAGOMA | BH15A1AR15 |
| PALMETTO | AR 15 |
| PALMETTO | AR 15 |
| PALMETTO | AR 15 |
| PALMETTO | AR 15 |
| PALMETTO | AR 15 |
| PALMETTO | AR 15 |
| PALMETTO | AR15 |
| PALMETTO | AR15 |
| PALMETTO | AR15 |
| PALMETTO | AR15 |
| PALMETTO | AR15 |
| PALMETTO | AR15 |
| PALMETTO | BH 15 A1 |
| PALMETTO | BH 15 AI |
| PALMETTO | BH 15A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH 15A1 |
| PALMETTO | BH15A |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH15A1 |
| PALMETTO | BH5A1 |
| PALMETTO | CAR15 |

Roberti-Roos

| | |
|---|---|
| PALMETTO | MOD BH 15A |
| PALMETTO ARMORY | 845 |
| PALMETTO ARMORY | AR 15 |
| PALMETTO ARMORY | AR 15 |
| PALMETTO ARMORY | AR 15 |
| PALMETTO ARMORY | AR15 |
| PALMETTO ARMORY | ARMORY |
| PALMETTO ARMORY | BH 15 A1 |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH 15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | BH15A1 |
| PALMETTO ARMORY | CAR 15 |
| PALMETTO ARMORY | CAR 15 |
| PALMETTO ARMORY | H15A1 |
| PALMETTO ARMORY | PALMETTO ARM BH 15A1 |
| PARA ORDNANCE | ARM 1 |
| PARA ORDNANCE | FN |
| PEOPLES REPBLC CHINA | 56 |
| PEOPLES REPBLC CHINA | 93 |
| PEOPLES REPBLC CHINA | 845 |
| PEOPLES REPBLC CHINA | 56S |
| PEOPLES REPBLC CHINA | 56S |
| PEOPLES REPBLC CHINA | 56S |
| PEOPLES REPBLC CHINA | 56S 1 |
| PEOPLES REPBLC CHINA | 56S 1 |
| PEOPLES REPBLC CHINA | 56S AKS |
| PEOPLES REPBLC CHINA | 56S1 |
| PEOPLES REPBLC CHINA | 84 S |
| PEOPLES REPBLC CHINA | 84S |
| PEOPLES REPBLC CHINA | 84S |
| PEOPLES REPBLC CHINA | 84S 1 |
| PEOPLES REPBLC CHINA | 87US483 |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 |
| PEOPLES REPBLC CHINA | AK 47 56S |
| PEOPLES REPBLC CHINA | AK 47 S |
| PEOPLES REPBLC CHINA | AK 47 SPORTER |
| PEOPLES REPBLC CHINA | AK 47 TYPE 56 |
| PEOPLES REPBLC CHINA | AK 475 |
| PEOPLES REPBLC CHINA | AK 475 |
| PEOPLES REPBLC CHINA | AK 475 |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |

Roberti-Roos

| PEOPLES REPBLC CHINA | AK 47S |
|---|---|
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S |
| PEOPLES REPBLC CHINA | AK 47S 1 |
| PEOPLES REPBLC CHINA | AK 47S 7 |
| PEOPLES REPBLC CHINA | AK 47S A1 |
| PEOPLES REPBLC CHINA | AK 56 |
| PEOPLES REPBLC CHINA | AK 56 |
| PEOPLES REPBLC CHINA | AK 56S |
| PEOPLES REPBLC CHINA | AK 56S |
| PEOPLES REPBLC CHINA | AK 84 |
| PEOPLES REPBLC CHINA | AK 845 |
| PEOPLES REPBLC CHINA | AK S |
| PEOPLES REPBLC CHINA | AK S |
| PEOPLES REPBLC CHINA | AK S |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 |
| PEOPLES REPBLC CHINA | AK47 84S |
| PEOPLES REPBLC CHINA | AK47 S |
| PEOPLES REPBLC CHINA | AK47 SPORTER |
| PEOPLES REPBLC CHINA | AK474 |
| PEOPLES REPBLC CHINA | AK475 |
| PEOPLES REPBLC CHINA | AK475 |
| PEOPLES REPBLC CHINA | AK4756S |
| PEOPLES REPBLC CHINA | AK4756S |
| PEOPLES REPBLC CHINA | AK47A |
| PEOPLES REPBLC CHINA | AK47AKM47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S |
| PEOPLES REPBLC CHINA | AK47S1 |
| PEOPLES REPBLC CHINA | AK56 |
| PEOPLES REPBLC CHINA | AK84S1 |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM |
| PEOPLES REPBLC CHINA | AKM 47 |
| PEOPLES REPBLC CHINA | AKM 47 |
| PEOPLES REPBLC CHINA | AKM 47 |
| PEOPLES REPBLC CHINA | AKM 47 |
| PEOPLES REPBLC CHINA | AKM 47S |
| PEOPLES REPBLC CHINA | AKM 47S |
| PEOPLES REPBLC CHINA | AKM 47S |
| PEOPLES REPBLC CHINA | AKM 47S |
| PEOPLES REPBLC CHINA | AKM 47S |
| PEOPLES REPBLC CHINA | AKM47 |
| PEOPLES REPBLC CHINA | AKM47S |
| PEOPLES REPBLC CHINA | AKM47S |
| PEOPLES REPBLC CHINA | AKM47S |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS |
| PEOPLES REPBLC CHINA | AKS 351 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 47 |
| PEOPLES REPBLC CHINA | AKS 56S |
| PEOPLES REPBLC CHINA | AKS 762 |
| PEOPLES REPBLC CHINA | AKS 762 |
| PEOPLES REPBLC CHINA | AKS 762 |
| PEOPLES REPBLC CHINA | AKS 762 |
| PEOPLES REPBLC CHINA | AKS 84 |
| PEOPLES REPBLC CHINA | AKS 84 |
| PEOPLES REPBLC CHINA | AKS AK 47 |
| PEOPLES REPBLC CHINA | AKS AK47 |
| PEOPLES REPBLC CHINA | AKS47 |
| PEOPLES REPBLC CHINA | AKS47 |
| PEOPLES REPBLC CHINA | AKS47 |
| PEOPLES REPBLC CHINA | AKS47 |
| PEOPLES REPBLC CHINA | AKS7 |
| PEOPLES REPBLC CHINA | AKS762 |
| PEOPLES REPBLC CHINA | AKS762 |
| PEOPLES REPBLC CHINA | AKS762 |
| PEOPLES REPBLC CHINA | AKS762 |
| PEOPLES REPBLC CHINA | AKSAKA7SEMI |
| PEOPLES REPBLC CHINA | AL 47S |
| PEOPLES REPBLC CHINA | AR 15 |
| PEOPLES REPBLC CHINA | ARS47 |
| PEOPLES REPBLC CHINA | CARBINE 56 |
| PEOPLES REPBLC CHINA | CHINA |
| PEOPLES REPBLC CHINA | CHINA |
| PEOPLES REPBLC CHINA | CHINAK47 |
| PEOPLES REPBLC CHINA | CHINANORINCO |
| PEOPLES REPBLC CHINA | CHINESEAK47 |
| PEOPLES REPBLC CHINA | M21SKS762X39 |
| PEOPLES REPBLC CHINA | M90 |
| PEOPLES REPBLC CHINA | MAK 90 |
| PEOPLES REPBLC CHINA | NORINCO |
| PEOPLES REPBLC CHINA | NORINCO |
| PEOPLES REPBLC CHINA | NORINCO |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |

Roberti-Roos

| | |
|---|---|
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS |
| PEOPLES REPBLC CHINA | SKS 45 |
| PEOPLES REPBLC CHINA | SKS 45 |
| PEOPLES REPBLC CHINA | SKS 47 |
| PEOPLES REPBLC CHINA | SKS 54 |
| PEOPLES REPBLC CHINA | SKS 56 |
| PEOPLES REPBLC CHINA | SKS 56 |
| PEOPLES REPBLC CHINA | SKS AK 47 |
| PEOPLES REPBLC CHINA | SKS AK 47 |
| PEOPLES REPBLC CHINA | SKS TYPE |
| PEOPLES REPBLC CHINA | SKS56 |
| PEOPLES REPBLC CHINA | SKS56 |
| PEOPLES REPBLC CHINA | SKS68 |
| PEOPLES REPBLC CHINA | SPORTER |
| PEOPLES REPBLC CHINA | SPORTER AK |
| PEOPLES REPBLC CHINA | T 56S |
| PEOPLES REPBLC CHINA | TYPE 56 |
| PEOPLES REPBLC CHINA | TYPE 56 SUS |
| PEOPLES REPBLC CHINA | X |
| PEOPLES REPBLC CHINA | X |
| PLAINFIELD MACHNE CO | 30 |
| PLAINFIELD MACHNE CO | 30 CAL |
| PLAINFIELD MACHNE CO | 30 CAL M1 |
| PLAINFIELD MACHNE CO | 30 CARBINE |
| PLAINFIELD MACHNE CO | 30 CARBINE |
| PLAINFIELD MACHNE CO | 30 CARBINE |
| PLAINFIELD MACHNE CO | 30 CARBINE |
| PLAINFIELD MACHNE CO | 30 M 1 |
| PLAINFIELD MACHNE CO | 30 M 1 |
| PLAINFIELD MACHNE CO | 30 M1 |
| PLAINFIELD MACHNE CO | 30 M1 |

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | 30 M1 |
| PLAINFIELD MACHNE CO | 30 M1 CARBINE |
| PLAINFIELD MACHNE CO | 30 MI |
| PLAINFIELD MACHNE CO | 30M1 |
| PLAINFIELD MACHNE CO | AKS |
| PLAINFIELD MACHNE CO | CAL 30 M1 |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CARBINE |
| PLAINFIELD MACHNE CO | CO M1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M 1 CARBINE |
| PLAINFIELD MACHNE CO | M I CARBINE |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 |
| PLAINFIELD MACHNE CO | M1 30G |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |

Page 2437 of 2786

Roberti-Roos

| | |
|---|---|
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1 CARBINE |
| PLAINFIELD MACHNE CO | M1A1 |
| PLAINFIELD MACHNE CO | MACH US CARBINE |
| PLAINFIELD MACHNE CO | MI |
| PLAINFIELD MACHNE CO | MI |
| PLAINFIELD MACHNE CO | MI CARB |
| PLAINFIELD MACHNE CO | MI CARBINE |
| PLAINFIELD MACHNE CO | MI CARBINE |
| PLAINFIELD MACHNE CO | MI CARBINE |
| PLAINFIELD MACHNE CO | MS |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINFIELD |
| PLAINFIELD MACHNE CO | PLAINSFIELD |
| PLAINFIELD MACHNE CO | PMC |
| PLAINFIELD MACHNE CO | SAR 48 |
| PLAINFIELD MACHNE CO | X |
| PLAINFIELD MACHNE CO | X |
| POLICE AUTO WEAP SER | AR 15 |
| POLICE AUTO WEAP SER | AR 15 |
| POLICE AUTO WEAP SER | ZX6 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | 762 |
| POLYTECHNOLOGIES | 762 |
| POLYTECHNOLOGIES | 47S |
| POLYTECHNOLOGIES | 47S |
| POLYTECHNOLOGIES | 47S |
| POLYTECHNOLOGIES | 47S LEGEND |
| POLYTECHNOLOGIES | 47S LEGEND |
| POLYTECHNOLOGIES | 56S |
| POLYTECHNOLOGIES | 56S |
| POLYTECHNOLOGIES | 56S |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK |
| POLYTECHNOLOGIES | AK 45 S |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 |
| POLYTECHNOLOGIES | AK 47 AKS |
| POLYTECHNOLOGIES | AK 47 LEGEND |
| POLYTECHNOLOGIES | AK 47 LEGEND |
| POLYTECHNOLOGIES | AK 47 NM |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S |
| POLYTECHNOLOGIES | AK 47 S1 |
| POLYTECHNOLOGIES | AK 47 S1 |
| POLYTECHNOLOGIES | AK 47 S1 |
| POLYTECHNOLOGIES | AK 4715 |
| POLYTECHNOLOGIES | AK 475 |
| POLYTECHNOLOGIES | AK 475 |
| POLYTECHNOLOGIES | AK 475 |
| POLYTECHNOLOGIES | AK 47R |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S |
| POLYTECHNOLOGIES | AK 47S LEGEND |
| POLYTECHNOLOGIES | AK 47S LEGEND |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK 47SF |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK 762 |
| POLYTECHNOLOGIES | AK NATIONAL MATCH |
| POLYTECHNOLOGIES | AK S762 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 |
| POLYTECHNOLOGIES | AK47 S |
| POLYTECHNOLOGIES | AK47 S |
| POLYTECHNOLOGIES | AK47 S |
| POLYTECHNOLOGIES | AK471S |
| POLYTECHNOLOGIES | AK475 |
| POLYTECHNOLOGIES | AK475 |
| POLYTECHNOLOGIES | AK477S |
| POLYTECHNOLOGIES | AK47AKS762 |

Roberti-Roos

| POLYTECHNOLOGIES | AK47AKS762 |
| POLYTECHNOLOGIES | AK47AKS762 |
| POLYTECHNOLOGIES | AK47NATLMATCH |
| POLYTECHNOLOGIES | AK47NM |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | AK47SLEGEND |
| POLYTECHNOLOGIES | AK5 |
| POLYTECHNOLOGIES | AK5 |
| POLYTECHNOLOGIES | AK762 |
| POLYTECHNOLOGIES | AK762 |
| POLYTECHNOLOGIES | AK9 762 |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM |
| POLYTECHNOLOGIES | AKM 47S |
| POLYTECHNOLOGIES | AKM 47S |
| POLYTECHNOLOGIES | AKM 47S |
| POLYTECHNOLOGIES | AKM 47S |
| POLYTECHNOLOGIES | AKM 47S |
| POLYTECHNOLOGIES | AKM 762 |
| POLYTECHNOLOGIES | AKM 762 |
| POLYTECHNOLOGIES | AKM 762 |
| POLYTECHNOLOGIES | AKM AK47 |
| POLYTECHNOLOGIES | AKM AK47 |
| POLYTECHNOLOGIES | AKM CARBINE |
| POLYTECHNOLOGIES | AKM762X38 |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |

Roberti-Roos

| POLYTECHNOLOGIES | AKS |
|---|---|
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS |
| POLYTECHNOLOGIES | AKS 162 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |

Page 2464 of 2786

Roberti-Roos

| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 223 |
| POLYTECHNOLOGIES | AKS 225 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 47 |
| POLYTECHNOLOGIES | AKS 4762 |
| POLYTECHNOLOGIES | AKS 47S |
| POLYTECHNOLOGIES | AKS 47S |
| POLYTECHNOLOGIES | AKS 47S |
| POLYTECHNOLOGIES | AKS 56S1 |
| POLYTECHNOLOGIES | AKS 72 |
| POLYTECHNOLOGIES | AKS 726 |
| POLYTECHNOLOGIES | AKS 76 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| POLYTECHNOLOGIES | AKS 762 |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| POLYTECHNOLOGIES | AKS 762 |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 |
| POLYTECHNOLOGIES | AKS 762 AK 47 |
| POLYTECHNOLOGIES | AKS 762 AK 47 |
| POLYTECHNOLOGIES | AKS 762S |
| POLYTECHNOLOGIES | AKS 792 |
| POLYTECHNOLOGIES | AKS 85F |
| POLYTECHNOLOGIES | AKS 962 |
| POLYTECHNOLOGIES | AKS AK 47 |
| POLYTECHNOLOGIES | AKS AK47 |
| POLYTECHNOLOGIES | AKS TYPE S6 |
| POLYTECHNOLOGIES | AKS223 |
| POLYTECHNOLOGIES | AKS223 |
| POLYTECHNOLOGIES | AKS223 |
| POLYTECHNOLOGIES | AKS223 |
| POLYTECHNOLOGIES | AKS362 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47 |
| POLYTECHNOLOGIES | AKS47S |
| POLYTECHNOLOGIES | AKS74 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |

Roberti-Roos

| POLYTECHNOLOGIES | AKS762 |
|---|---|
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |
| POLYTECHNOLOGIES | AKS762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | AKS76239 |
| POLYTECHNOLOGIES | AKS762AK47 |
| POLYTECHNOLOGIES | AKS762AK47 |
| POLYTECHNOLOGIES | AR 15 |
| POLYTECHNOLOGIES | AR 47S |
| POLYTECHNOLOGIES | AR 47S |
| POLYTECHNOLOGIES | AR475 |
| POLYTECHNOLOGIES | AR47S |
| POLYTECHNOLOGIES | AR47S |
| POLYTECHNOLOGIES | ASK 762 |
| POLYTECHNOLOGIES | ASK762 |
| POLYTECHNOLOGIES | AUG 762 |
| POLYTECHNOLOGIES | KALASHNIKOVS |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND |
| POLYTECHNOLOGIES | LEGEND AK |
| POLYTECHNOLOGIES | LEGEND AK |
| POLYTECHNOLOGIES | LEGEND AK |
| POLYTECHNOLOGIES | LEGEND AK |
| POLYTECHNOLOGIES | LEGEND AK |
| POLYTECHNOLOGIES | LEGEND AK 47 |
| POLYTECHNOLOGIES | LEGEND AK 47 |
| POLYTECHNOLOGIES | LEGEND AK 47 |
| POLYTECHNOLOGIES | LEGEND AK 47S |
| POLYTECHNOLOGIES | LEGEND AK47 |
| POLYTECHNOLOGIES | MODAKS762 |
| POLYTECHNOLOGIES | NATIONAL MATCH |
| POLYTECHNOLOGIES | NATIONAL MATCH |
| POLYTECHNOLOGIES | NATIONALMATCH |
| POLYTECHNOLOGIES | NATIONALMATCH |
| POLYTECHNOLOGIES | NATL MATCH LEGEND |
| POLYTECHNOLOGIES | NM 47S |
| POLYTECHNOLOGIES | NM 47S |
| POLYTECHNOLOGIES | NM 47S |
| POLYTECHNOLOGIES | NM47 |
| POLYTECHNOLOGIES | POLYTECH AKS 762 |
| POLYTECHNOLOGIES | RPK |
| POLYTECHNOLOGIES | RPK |
| POLYTECHNOLOGIES | SEMI AUTO |
| POLYTECHNOLOGIES | SEMI AUTO |
| POLYTECHNOLOGIES | SKS |
| POLYTECHNOLOGIES | SKS |
| POLYTECHNOLOGIES | SKS |
| POLYTECHNOLOGIES | SKS 762 |
| POLYTECHNOLOGIES | SKS 762 |
| POLYTECHNOLOGIES | SKS56 |
| POLYTECHNOLOGIES | SKS56 |
| POLYTECHNOLOGIES | TECHAKS762 |

Roberti-Roos

| | |
|---|---|
| POLYTECHNOLOGIES | TECHNOLOGIESAKS |
| POLYTECHNOLOGIES | TECHNOLOGIESAKS762 |
| POLYTECHNOLOGIES | TYPE 865 |
| POLYTECHNOLOGIES | UNKNOWN |
| POLYTECHNOLOGIES | X |
| POLYTECHNOLOGIES | X |
| POLYTECHNOLOGIES | X |
| PONY | AKS 762 |
| QUALITY FIREARMS INC | J 15 |
| RAVEN ARMS CO. | MP25 |
| RAVEN ARMS CO. | P25 |
| RAVEN ARMS CO. | USA |
| REMNGTN ARMS CO.,INC | 277 |
| REMNGTN ARMS CO.,INC | 552 |
| REMNGTN ARMS CO.,INC | 700 |
| REMNGTN ARMS CO.,INC | 700 |
| REMNGTN ARMS CO.,INC | 742 |
| REMNGTN ARMS CO.,INC | 742 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | 1100 |
| REMNGTN ARMS CO.,INC | 1100 |
| REMNGTN ARMS CO.,INC | 1100 |
| REMNGTN ARMS CO.,INC | 1100 |
| REMNGTN ARMS CO.,INC | 1100 |
| REMNGTN ARMS CO.,INC | 7400 |
| REMNGTN ARMS CO.,INC | 7400 |
| REMNGTN ARMS CO.,INC | 7400 |
| REMNGTN ARMS CO.,INC | 7400 |
| REMNGTN ARMS CO.,INC | 118705P |
| REMNGTN ARMS CO.,INC | 700 BDL |
| REMNGTN ARMS CO.,INC | 700 BPL |
| REMNGTN ARMS CO.,INC | M 1 CARBINE |
| REMNGTN ARMS CO.,INC | M1 |
| REMNGTN ARMS CO.,INC | M71S |
| REMNGTN ARMS CO.,INC | SPORTSMAN 12 |
| REMNGTN ARMS CO.,INC | SPORTSMAN 58 |
| REMNGTN ARMS CO.,INC | SPORTSMAN 74 |
| REMNGTN ARMS CO.,INC | WING MASTER |
| REMNGTN ARMS CO.,INC | WING MASTER 870 |
| REMNGTN ARMS CO.,INC | WINGMASTER 870 |
| REMNGTN ARMS CO.,INC | WOODSMAN |
| RICHARDS, W. | AR 15 |
| RICHARDS, W. | AR 15 |
| ROCK ISLAND ARMORY | AR 15 |
| ROCK ISLAND ARMORY | CAR15 |
| ROCK ISLAND ARMORY | INCAR15 |

Roberti-Roos

| | |
|---|---|
| ROCK ISLAND ARMORY | INCAR15 |
| ROCK ISLAND ARMORY | M15A1 |
| ROCK ISLAND ARMORY | XM15 |
| ROGER | M10 |
| ROSSI, AMADEO, & CO. | ROSSI |
| ROSSI, AMADEO, & CO. | ROSSI |
| ROY WEATHERBY | MARK IV |
| ROY WEATHERBY | MARK IV |
| RPB INDUSTRIES | |
| RPB INDUSTRIES | 10CB |
| RPB INDUSTRIES | 5 M11 |
| RPB INDUSTRIES | CB M 10 |
| RPB INDUSTRIES | CBM 10 |
| RPB INDUSTRIES | CBM 10 |
| RPB INDUSTRIES | CBM10 |
| RPB INDUSTRIES | CBM10 |
| RPB INDUSTRIES | CBM10 |
| RPB INDUSTRIES | INDM10 |
| RPB INDUSTRIES | INGRAM |
| RPB INDUSTRIES | INGRAM MAC10 |
| RPB INDUSTRIES | INGRAMMAC10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 10 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 |
| RPB INDUSTRIES | M 11 A1 |
| RPB INDUSTRIES | M 11 A1 |
| RPB INDUSTRIES | M 11 A1 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 |
| RPB INDUSTRIES | M10 45 |
| RPB INDUSTRIES | M10 SAP |
| RPB INDUSTRIES | M10 SAP |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M11 A1 |
| RPB INDUSTRIES | M119MM |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M11A1 |
| RPB INDUSTRIES | M19 SAP |
| RPB INDUSTRIES | MAC |
| RPB INDUSTRIES | MAC |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |

Roberti-Roos

| RPB INDUSTRIES | MAC 10 |
|---|---|
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 10 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |

Page 2490 of 2786

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 |
| RPB INDUSTRIES | MAC 11 A1 |
| RPB INDUSTRIES | MAC 11 A1 |
| RPB INDUSTRIES | MAC 510 |
| RPB INDUSTRIES | MAC II |
| RPB INDUSTRIES | MAC M 10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC10 |
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAC11A1 |
| RPB INDUSTRIES | MAG 10 |
| RPB INDUSTRIES | MS10 |
| RPB INDUSTRIES | RPBINDSM10 |
| RPB INDUSTRIES | S M11 A1 |
| RPB INDUSTRIES | S M11 A1 |
| RPB INDUSTRIES | SA 11 A1 |
| RPB INDUSTRIES | SAP M 10 |
| RPB INDUSTRIES | SAP M 10 |
| RPB INDUSTRIES | SAP M 10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP M10 |
| RPB INDUSTRIES | SAP MAC10 |
| RPB INDUSTRIES | SAP MAC10 |
| RPB INDUSTRIES | SAPM 10 |
| RPB INDUSTRIES | SAPM 10 |
| RPB INDUSTRIES | SAPM 10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPM10 |
| RPB INDUSTRIES | SAPMIO |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 |
| RPB INDUSTRIES | SM 10 CAL |
| RPB INDUSTRIES | SM 11 |
| RPB INDUSTRIES | SM 11 |
| RPB INDUSTRIES | SM 11 |
| RPB INDUSTRIES | SM 11 |
| RPB INDUSTRIES | SM 11 |
| RPB INDUSTRIES | SM 11 A1 |
| RPB INDUSTRIES | SM 11A1 |
| RPB INDUSTRIES | SM 11A1 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |

Roberti-Roos

| | |
|---|---|
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 |
| RPB INDUSTRIES | SM10 45 |
| RPB INDUSTRIES | SM10 45 |
| RPB INDUSTRIES | SM103 |
| RPB INDUSTRIES | SM11 |
| RPB INDUSTRIES | SM11 |
| RPB INDUSTRIES | SM11 |
| RPB INDUSTRIES | SM11 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11 A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| RPB INDUSTRIES | SM11A1 |
| SAUER, J. P., & SONS | 16 |
| SAUER, J. P., & SONS | 510 |
| SAUER, J. P., & SONS | 550 |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 550 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 551 |
| SAUER, J. P., & SONS | 5502 |
| SAUER, J. P., & SONS | 510 7T |
| SAUER, J. P., & SONS | 510 7T |
| SAUER, J. P., & SONS | 550 1 |
| SAUER, J. P., & SONS | 550 1 SP |
| SAUER, J. P., & SONS | 550 1SP |
| SAUER, J. P., & SONS | 550 1SP |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |

Page 2495 of 2786

| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 |
| SAUER, J. P., & SONS | 550 2 SP |
| SAUER, J. P., & SONS | 550 25P |
| SAUER, J. P., & SONS | 550 25P |
| SAUER, J. P., & SONS | 550 25P |
| SAUER, J. P., & SONS | 550 25P |
| SAUER, J. P., & SONS | 550 25P |
| SAUER, J. P., & SONS | 550 2SP |
| SAUER, J. P., & SONS | 550 2SP |
| SAUER, J. P., & SONS | 550 2SP |
| SAUER, J. P., & SONS | 550 2SP |
| SAUER, J. P., & SONS | 550 2SP |
| SAUER, J. P., & SONS | 550 SP |
| SAUER, J. P., & SONS | 550 SP |
| SAUER, J. P., & SONS | 5501SP |
| SAUER, J. P., & SONS | 5501SP |
| SAUER, J. P., & SONS | 5502SP |
| SAUER, J. P., & SONS | 550SP |
| SAUER, J. P., & SONS | 550SP |
| SAUER, J. P., & SONS | 550SP |
| SAUER, J. P., & SONS | 550SP |
| SAUER, J. P., & SONS | 551 2 |
| SAUER, J. P., & SONS | 551 25P |
| SAUER, J. P., & SONS | 55122SP |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT |
| SAUER, J. P., & SONS | AMT 510 |
| SAUER, J. P., & SONS | AMT 510 |
| SAUER, J. P., & SONS | AMT 510 4 |
| SAUER, J. P., & SONS | AMT 510 SEMI AUTO |
| SAUER, J. P., & SONS | AUG |
| SAUER, J. P., & SONS | P 550 |
| SAUER, J. P., & SONS | P 57 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P226 |
| SAUER, J. P., & SONS | P230 |
| SAUER, J. P., & SONS | P230 |
| SAUER, J. P., & SONS | P230 |
| SAUER, J. P., & SONS | P230 |
| SAUER, J. P., & SONS | P550 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE 57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | PE57 |
| SAUER, J. P., & SONS | S14 550 |
| SAUER, J. P., & SONS | S6550 2SP |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 |
| SAUER, J. P., & SONS | SG 550 1 SP |
| SAUER, J. P., & SONS | SG 550 1 SP |
| SAUER, J. P., & SONS | SG 550 1 SP |
| SAUER, J. P., & SONS | SG 550 2 SP |
| SAUER, J. P., & SONS | SG 550 2 SP |
| SAUER, J. P., & SONS | SG 550 2 SP |
| SAUER, J. P., & SONS | SG 550 2SP |
| SAUER, J. P., & SONS | SG 550 2SP |
| SAUER, J. P., & SONS | SG 550 2SP |
| SAUER, J. P., & SONS | SG 550 2SP |
| SAUER, J. P., & SONS | SG 550 2SP |
| SAUER, J. P., & SONS | SG 550 2SP |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | SG 550 SP |
| SAUER, J. P., & SONS | SG 550 SP |
| SAUER, J. P., & SONS | SG 550SP |
| SAUER, J. P., & SONS | SG 551 |
| SAUER, J. P., & SONS | SG 551 2 SP |
| SAUER, J. P., & SONS | SG 551 2 SP |
| SAUER, J. P., & SONS | SG 551 2SP |
| SAUER, J. P., & SONS | SG 57 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 |
| SAUER, J. P., & SONS | SG550 1SP |
| SAUER, J. P., & SONS | SG550 25P |
| SAUER, J. P., & SONS | SG550 25P |
| SAUER, J. P., & SONS | SG550 28P |
| SAUER, J. P., & SONS | SG550 2SP |
| SAUER, J. P., & SONS | SG550 SP |
| SAUER, J. P., & SONS | SG550SP |
| SAUER, J. P., & SONS | SG550SP |
| SAUER, J. P., & SONS | SG550SP |
| SAUER, J. P., & SONS | SG550SP |
| SAUER, J. P., & SONS | SG550SP |
| SAUER, J. P., & SONS | SG551 |
| SAUER, J. P., & SONS | SG551 2 |
| SAUER, J. P., & SONS | SG551 2 |
| SAUER, J. P., & SONS | SG551 2SP |
| SAUER, J. P., & SONS | SG551 2SP |
| SAUER, J. P., & SONS | SIG |
| SAUER, J. P., & SONS | SIG |
| SAUER, J. P., & SONS | SIG |
| SAUER, J. P., & SONS | SIG |
| SAUER, J. P., & SONS | SIG 550 |
| SAUER, J. P., & SONS | SIG 550 2 |
| SAUER, J. P., & SONS | SIG 550 2 SP |
| SAUER, J. P., & SONS | SIG 550 2 SP |
| SAUER, J. P., & SONS | SIG 550 2SP |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |

Roberti-Roos

| | |
|---|---|
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG AMT |
| SAUER, J. P., & SONS | SIG PE57 |
| SAUER, J. P., & SONS | SIG S51 |
| SAUER, J. P., & SONS | SIG5502SP |
| SAUER, J. P., & SONS | SP 550 |
| SAUER, J. P., & SONS | SP5502SP |
| SAUER, J. P., & SONS | SP5502SP |
| SAUER, J. P., & SONS | SQ550 25P |
| SAUER, J. P., & SONS | STGW57 |
| SAUER, J. P., & SONS | SWISS |
| SAVAGE ARMS CORP | 69 |
| SAVAGE ARMS CORP | 6670H |
| SAVAGE ARMS CORP | 69 RXL |
| SAVAGE ARMS CORP | 69RXLE |
| SCORPION | PISTOL |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR 15 |
| SENDRA CORP | AR15 |
| SENDRA CORP | AR15 |
| SENDRA CORP | AR15 |
| SENDRA CORP | AR15 |
| SENDRA CORP | AR15XM15A1 |
| SENDRA CORP | CAR 15 |
| SENDRA CORP | CAR 15 |
| SENDRA CORP | CAR 15 |
| SENDRA CORP | HM 16 E2 |
| SENDRA CORP | M15 |
| SENDRA CORP | M15 A1 |
| SENDRA CORP | M15A1 |
| SENDRA CORP | M16 |
| SENDRA CORP | SM15EZ |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15A1 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENDRA CORP | XM15E2 |
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER |

Roberti-Roos

| | |
|---|---|
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 12 |
| SENTINAL ARMS | STRIKER 2 |
| SENTINAL ARMS | STRIKER 2 |
| SENTINAL ARMS | STRYKER |
| SERNA | AR 15 |
| SERNA | AR15 |
| SERNA | AR15 |
| SERNA | AR15 |
| SERNA | AR15 |
| SERNA | STYKER 12 |
| SERNA | XM 15 A1 |
| SERNA | XM 15 E2 |
| SERNA | XM15A1 |
| SERNA | XM15E2 |
| SGW ENTERPRISES | |
| SGW ENTERPRISES | 15A1 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15 |
| SGW ENTERPRISES | AR 15A1 |
| SGW ENTERPRISES | AR 15A2 |

Roberti-Roos

| | |
|---|---|
| SGW ENTERPRISES | AR 1F |
| SGW ENTERPRISES | AR CAR |
| SGW ENTERPRISES | AR CAR |
| SGW ENTERPRISES | AR CAR |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15 |
| SGW ENTERPRISES | AR15A1 |
| SGW ENTERPRISES | AR15CLONE |
| SGW ENTERPRISES | AR15COPY |
| SGW ENTERPRISES | ARCAR |
| SGW ENTERPRISES | BH 15 A1 |
| SGW ENTERPRISES | BH 15A1 |
| SGW ENTERPRISES | BH 15A1 |
| SGW ENTERPRISES | BH 15A1 |
| SGW ENTERPRISES | BH15A1 |
| SGW ENTERPRISES | BH15A1AR15 |
| SGW ENTERPRISES | BH15A1AR15 |
| SGW ENTERPRISES | CALAL |
| SGW ENTERPRISES | CALAR |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |

Roberti-Roos

| | |
|---|---|
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15 |
| SGW ENTERPRISES | CAR 15A1 |
| SGW ENTERPRISES | CAR 15A1 |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |

Roberti-Roos

| | |
|---|---|
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR |
| SGW ENTERPRISES | CAR AR 15 |
| SGW ENTERPRISES | CAR AR15 |
| SGW ENTERPRISES | CAR AR15 |
| SGW ENTERPRISES | CAR AR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CAR15 |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR |
| SGW ENTERPRISES | CARAR15 |
| SGW ENTERPRISES | CARAR15 |

Roberti-Roos

| | |
|---|---|
| SGW ENTERPRISES | CARAR15 |
| SGW ENTERPRISES | COMMANDO |
| SGW ENTERPRISES | CR AR |
| SGW ENTERPRISES | CR AR |
| SGW ENTERPRISES | CR AR |
| SGW ENTERPRISES | GARAR15OLYMPICARMS |
| SGW ENTERPRISES | HB15A1 |
| SGW ENTERPRISES | J15 |
| SGW ENTERPRISES | LOWER RECEIVER |
| SGW ENTERPRISES | M15 A1 |
| SGW ENTERPRISES | MAC 11 |
| SGW ENTERPRISES | MODCARAR |
| SGW ENTERPRISES | MODCARAR |
| SGW ENTERPRISES | OLYMPIC ARMS |
| SGW ENTERPRISES | OLYMPICARMSCARAR |
| SGW ENTERPRISES | SA1 AR15 |
| SGW ENTERPRISES | ULTRA MATCH |
| SGW ENTERPRISES | XJ 15 |
| SGW ENTERPRISES | XM 15 |
| SGW ENTERPRISES | XM 15 1A |
| SGW ENTERPRISES | XM 15 1A |
| SGW ENTERPRISES | XM 15 1A |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM 15 A1 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 |
| SGW ENTERPRISES | XM15 A1 |
| SGW ENTERPRISES | XM15A |
| SGW ENTERPRISES | XM15A |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |

Roberti-Roos

| | |
|---|---|
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SGW ENTERPRISES | XM15A1 |
| SILAH MAKINA KLIP SAN | M21 |
| SILE DSTRBUTRS, INC. | AK47 |
| SILE DSTRBUTRS, INC. | AKM 47S |
| SITES SPECTRE | ARMS |
| SITES SPECTRE | ARMSINC |
| SITES SPECTRE | FIE |
| SITES SPECTRE | FIE |
| SITES SPECTRE | FIE |
| SITES SPECTRE | FIE |
| SITES SPECTRE | HC |
| SITES SPECTRE | HC |
| SITES SPECTRE | HCPISTOL |
| SITES SPECTRE | NKC |
| SITES SPECTRE | SEMI AUTO |
| SITES SPECTRE | SEMIAUTO |
| SITES SPECTRE | SITE SPECTRE |
| SITES SPECTRE | SITES SPECTRE |
| SITES SPECTRE | SITES SPECTRE |
| SITES SPECTRE | SITESPECTRE |
| SITES SPECTRE | SITESSPECTRE |
| SITES SPECTRE | SITESSPECTRE |
| SITES SPECTRE | SITESSPECTRE |
| SITES SPECTRE | SITESSPECTRE |
| SITES SPECTRE | SITESSPECTRE |
| SITES SPECTRE | SITESSPECTREHC |
| SITES SPECTRA | SPECTRA |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |

Roberti-Roos

| | |
|---|---|
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |

Roberti-Roos

| | |
|---|---|
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE |
| SITES SPECTRE | SPECTRE 9MM |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE HC |
| SITES SPECTRE | SPECTRE9MM |
| SITES SPECTRE | SPECTREHC |
| SITES SPECTRE | SPECTREHCPISTOL |
| SITES SPECTRE | STRIKER 12 |
| SITES SPECTRE | STRIKER 12 |
| SITES SPECTRE | TEC9 |
| SITES SPECTRE | X |
| SITES SPECTRE | X |
| SMITH AND WESSON | 19 |
| SMITH AND WESSON | 39 |
| SMITH AND WESSON | 59 |
| SMITH AND WESSON | 59 |
| SMITH AND WESSON | 59 |
| SMITH AND WESSON | 469 |
| SMITH AND WESSON | 586 |
| SMITH AND WESSON | 645 |
| SMITH AND WESSON | 659 |
| SMITH AND WESSON | 659 |
| SMITH AND WESSON | 659 |
| SMITH AND WESSON | 661 |
| SMITH AND WESSON | 662 |
| SMITH AND WESSON | 686 |
| SMITH AND WESSON | 6906 |
| SMITH AND WESSON | 1000P |
| SMITH AND WESSON | 28 2 |
| SMITH AND WESSON | 28 2 |
| SMITH AND WESSON | 3000 PUMP |
| SMITH AND WESSON | 3000 PUMP |
| SMITH AND WESSON | 9M |
| SMITH AND WESSON | CAR 15 |

Roberti-Roos

| | |
|---|---|
| SMITH AND WESSON | K 22 |
| SMITH AND WESSON | K22 |
| SMITH AND WESSON | M629 1 |
| SMITH AND WESSON | MAGNUM |
| SMITH AND WESSON | MAGNUM 357 |
| SMITH AND WESSON | SHOTGUN |
| SMITH AND WESSON | UNKNOWN |
| SMITH AND WESSON | UNKNOWN |
| SOC REP OF YEMEN | M16 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 47 |
| SOVIET UNION (USSR) | 56 |
| SOVIET UNION (USSR) | 120 |
| SOVIET UNION (USSR) | 565 |
| SOVIET UNION (USSR) | 762 |
| SOVIET UNION (USSR) | 762 |
| SOVIET UNION (USSR) | 762 |
| SOVIET UNION (USSR) | 762 |
| SOVIET UNION (USSR) | 184S |
| SOVIET UNION (USSR) | 47 SEMI AUTO |
| SOVIET UNION (USSR) | 47S |
| SOVIET UNION (USSR) | 47S |
| SOVIET UNION (USSR) | 47S |
| SOVIET UNION (USSR) | 47S |
| SOVIET UNION (USSR) | 56 S |
| SOVIET UNION (USSR) | 56 S |
| SOVIET UNION (USSR) | 56 S 1 |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S |
| SOVIET UNION (USSR) | 56S 1 |
| SOVIET UNION (USSR) | 56S 1 |
| SOVIET UNION (USSR) | 56S 1 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | 56S 16 |
| SOVIET UNION (USSR) | 56S AK 47 |
| SOVIET UNION (USSR) | 56S1 |
| SOVIET UNION (USSR) | 762MMX39 |
| SOVIET UNION (USSR) | 762X39MM |
| SOVIET UNION (USSR) | 84S |
| SOVIET UNION (USSR) | 84S |
| SOVIET UNION (USSR) | 84S |
| SOVIET UNION (USSR) | 84S |
| SOVIET UNION (USSR) | 84S 1 |
| SOVIET UNION (USSR) | 84S 1 |
| SOVIET UNION (USSR) | 84S1 |
| SOVIET UNION (USSR) | 84S3A |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK |
| SOVIET UNION (USSR) | AK 22 |
| SOVIET UNION (USSR) | AK 22 |
| SOVIET UNION (USSR) | AK 22 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| SOVIET UNION (USSR) | AK 47 |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S |
| SOVIET UNION (USSR) | AK 47 S1 |
| SOVIET UNION (USSR) | AK 47 SEMI AUTO |
| SOVIET UNION (USSR) | AK 47 TYPE |
| SOVIET UNION (USSR) | AK 475 |
| SOVIET UNION (USSR) | AK 47F |
| SOVIET UNION (USSR) | AK 47M |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |

Page 2521 of 2786

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S |
| SOVIET UNION (USSR) | AK 47S 1 |
| SOVIET UNION (USSR) | AK 47S 1 |
| SOVIET UNION (USSR) | AK 47S7 |
| SOVIET UNION (USSR) | AK 47S7 |
| SOVIET UNION (USSR) | AK 5 |
| SOVIET UNION (USSR) | AK 56S |
| SOVIET UNION (USSR) | AK 56S |
| SOVIET UNION (USSR) | AK 56S |
| SOVIET UNION (USSR) | AK 84S |
| SOVIET UNION (USSR) | AK CHINESE |
| SOVIET UNION (USSR) | AK HUNTER |

Page 2524 of 2786

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK M90 |
| SOVIET UNION (USSR) | AK S |
| SOVIET UNION (USSR) | AK S |
| SOVIET UNION (USSR) | AK SPORTER HUNTER |
| SOVIET UNION (USSR) | AK TYPE |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |

Roberti-Roos

| SOVIET UNION (USSR) | AK47 |
|---|---|
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 |
| SOVIET UNION (USSR) | AK47 S |
| SOVIET UNION (USSR) | AK47 TYPE 56 |
| SOVIET UNION (USSR) | AK47 TYPE 56 |
| SOVIET UNION (USSR) | AK475 |
| SOVIET UNION (USSR) | AK475 |
| SOVIET UNION (USSR) | AK4756S |
| SOVIET UNION (USSR) | AK47LEGEND |
| SOVIET UNION (USSR) | AK47M70FS |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S |
| SOVIET UNION (USSR) | AK47S1 |
| SOVIET UNION (USSR) | AK47S1 |
| SOVIET UNION (USSR) | AK47S7 |
| SOVIET UNION (USSR) | AK47TYPE56S |
| SOVIET UNION (USSR) | AK56 |
| SOVIET UNION (USSR) | AK56S |
| SOVIET UNION (USSR) | AK5762 |
| SOVIET UNION (USSR) | AK58 |
| SOVIET UNION (USSR) | AK762 |
| SOVIET UNION (USSR) | AK84S |
| SOVIET UNION (USSR) | AK899 |
| SOVIET UNION (USSR) | AK91 |
| SOVIET UNION (USSR) | AKA |
| SOVIET UNION (USSR) | AKF 39 |
| SOVIET UNION (USSR) | AKF39 |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 |
| SOVIET UNION (USSR) | AKM 47 S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 47S |
| SOVIET UNION (USSR) | AKM 56S |
| SOVIET UNION (USSR) | AKM SA 85 M |
| SOVIET UNION (USSR) | AKM SA 85M |
| SOVIET UNION (USSR) | AKM SA 85M |
| SOVIET UNION (USSR) | AKM SA85M |
| SOVIET UNION (USSR) | AKM47 |
| SOVIET UNION (USSR) | AKM47 |
| SOVIET UNION (USSR) | AKM47S |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS |
| SOVIET UNION (USSR) | AKS 223 |
| SOVIET UNION (USSR) | AKS 223 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |

Page 2532 of 2786

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 |
| SOVIET UNION (USSR) | AKS 47 SEMI |
| SOVIET UNION (USSR) | AKS 56 |
| SOVIET UNION (USSR) | AKS 56 |
| SOVIET UNION (USSR) | AKS 56S |
| SOVIET UNION (USSR) | AKS 56S |
| SOVIET UNION (USSR) | AKS 56S |
| SOVIET UNION (USSR) | AKS 56S |
| SOVIET UNION (USSR) | AKS 56S 1 |
| SOVIET UNION (USSR) | AKS 7 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 762 |
| SOVIET UNION (USSR) | AKS 84 |
| SOVIET UNION (USSR) | AKS 9 |
| SOVIET UNION (USSR) | AKS AK 47 |
| SOVIET UNION (USSR) | AKS AK 47 |
| SOVIET UNION (USSR) | AKS SA |
| SOVIET UNION (USSR) | AKS223 |
| SOVIET UNION (USSR) | AKS47 |
| SOVIET UNION (USSR) | AKS47 |
| SOVIET UNION (USSR) | AKS47 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKS762 |
| SOVIET UNION (USSR) | AKSFAL |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | AKSFAL |
| SOVIET UNION (USSR) | AKSPORTER |
| SOVIET UNION (USSR) | AKSS |
| SOVIET UNION (USSR) | AKSU |
| SOVIET UNION (USSR) | AKY |
| SOVIET UNION (USSR) | AKY 39 |
| SOVIET UNION (USSR) | AKY39 |
| SOVIET UNION (USSR) | AR 15 |
| SOVIET UNION (USSR) | AR 15 |
| SOVIET UNION (USSR) | AR15 |
| SOVIET UNION (USSR) | AR15A2 |
| SOVIET UNION (USSR) | BILLERICAAKHMA |
| SOVIET UNION (USSR) | BWESTAK47S |
| SOVIET UNION (USSR) | CHICOMAK47 |
| SOVIET UNION (USSR) | CLAYCO SPORTS AKS |
| SOVIET UNION (USSR) | EQUIPMENTCO56 |
| SOVIET UNION (USSR) | FACTORY AK |
| SOVIET UNION (USSR) | FEG SA 85M |
| SOVIET UNION (USSR) | FOLDER |
| SOVIET UNION (USSR) | HK 47S |
| SOVIET UNION (USSR) | HK 94 |
| SOVIET UNION (USSR) | KAS 47 |
| SOVIET UNION (USSR) | KASSNARAKM |
| SOVIET UNION (USSR) | LEGEND AK |
| SOVIET UNION (USSR) | LEGEND AK |
| SOVIET UNION (USSR) | LEGEND AK |
| SOVIET UNION (USSR) | LEGEND AK |
| SOVIET UNION (USSR) | M 90 |
| SOVIET UNION (USSR) | M 90 |
| SOVIET UNION (USSR) | M 90 |
| SOVIET UNION (USSR) | M 90 AK 47 |
| SOVIET UNION (USSR) | M16 |
| SOVIET UNION (USSR) | M90 |
| SOVIET UNION (USSR) | M90 |
| SOVIET UNION (USSR) | M90 |
| SOVIET UNION (USSR) | M90 |
| SOVIET UNION (USSR) | M90 AK TYPE |
| SOVIET UNION (USSR) | MAK 90 |
| SOVIET UNION (USSR) | MAK90 |
| SOVIET UNION (USSR) | MODEL 47 |
| SOVIET UNION (USSR) | NORINCOSPORTER |
| SOVIET UNION (USSR) | PARATROOPER |
| SOVIET UNION (USSR) | PARATROOPER |
| SOVIET UNION (USSR) | RIFLE |
| SOVIET UNION (USSR) | RPK |
| SOVIET UNION (USSR) | RPK 47 |
| SOVIET UNION (USSR) | RPK 47 |
| SOVIET UNION (USSR) | RPK 47 |
| SOVIET UNION (USSR) | RPK 47 |
| SOVIET UNION (USSR) | RPK 47 |
| SOVIET UNION (USSR) | RPK 47 AKM |
| SOVIET UNION (USSR) | RPK47 |
| SOVIET UNION (USSR) | RPK47 |
| SOVIET UNION (USSR) | S |
| SOVIET UNION (USSR) | SA 85 |

Roberti-Roos

| | |
|---|---|
| SOVIET UNION (USSR) | SA 85M |
| SOVIET UNION (USSR) | SA 85M |
| SOVIET UNION (USSR) | SA 85M |
| SOVIET UNION (USSR) | SA85M |
| SOVIET UNION (USSR) | SA85M AK |
| SOVIET UNION (USSR) | SK 762 |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS |
| SOVIET UNION (USSR) | SKS 3088 |
| SOVIET UNION (USSR) | SKS SEMI |
| SOVIET UNION (USSR) | SPORTER |
| SOVIET UNION (USSR) | TDAK 47WD |
| SOVIET UNION (USSR) | TYPE 56 AK SERIES |
| SOVIET UNION (USSR) | TYPE 56 AK SERIES |
| SOVIET UNION (USSR) | TYPE 56S |
| SOVIET UNION (USSR) | TYPE 56S |
| SOVIET UNION (USSR) | TYPE 86 |
| SOVIET UNION (USSR) | TYPE56 |
| SOVIET UNION (USSR) | TYPE56 |
| SOVIET UNION (USSR) | UNKNOWN |
| SOVIET UNION (USSR) | UZI |
| SOVIET UNION (USSR) | UZI |
| SOVIET UNION (USSR) | X |
| SOVIET UNION (USSR) | X |
| SOVIET UNION (USSR) | X |
| SOVIET UNION (USSR) | X |
| SOVIET UNION (USSR) | XM15E2 |
| SPEC WEAPONS SYSTEMS | M11 |
| SPITFIRE MFG. CO. | 45 SIMI AUTO |
| SPORTING ARMS MFG | M10 |
| SPRINGFIELD ARMORY | 48 |
| SPRINGFIELD ARMORY | 48 |
| SPRINGFIELD ARMORY | 59 |
| SPRINGFIELD ARMORY | 59 |
| SPRINGFIELD ARMORY | |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA 48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA48 MATCH |
| SPRINGFIELD ARMORY | 1005 SA48 MATCH |
| SPRINGFIELD ARMORY | 1005 SAR 48 |
| SPRINGFIELD ARMORY | 1005 SAR 48 |
| SPRINGFIELD ARMORY | 1005 SAR 48 MATCH |
| SPRINGFIELD ARMORY | 1005SA48 |
| SPRINGFIELD ARMORY | 1005SAR48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | 1911 A1 |
| SPRINGFIELD ARMORY | 1911 A1 |
| SPRINGFIELD ARMORY | 1911 A1 |
| SPRINGFIELD ARMORY | 48LAR |
| SPRINGFIELD ARMORY | 67VR SERIES B |
| SPRINGFIELD ARMORY | AR 15 |
| SPRINGFIELD ARMORY | B 59 |
| SPRINGFIELD ARMORY | BM 54 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM 59 |
| SPRINGFIELD ARMORY | BM S9 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |

Page 2537 of 2786

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | BM59 |
| SPRINGFIELD ARMORY | FN |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | G3 |
| SPRINGFIELD ARMORY | GARAND M1 |
| SPRINGFIELD ARMORY | M 1 |
| SPRINGFIELD ARMORY | M 1 |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M 1A |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A |
| SPRINGFIELD ARMORY | M1 A14 |
| SPRINGFIELD ARMORY | M1 CARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GARAND |
| SPRINGFIELD ARMORY | M1 GRAND |
| SPRINGFIELD ARMORY | M1 GRAND |
| SPRINGFIELD ARMORY | M1 GRAND |
| SPRINGFIELD ARMORY | M1 NATL MATCH |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 |
| SPRINGFIELD ARMORY | M14 A1 |
| SPRINGFIELD ARMORY | M16 |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |

Page 2538 of 2786

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A 14 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M1A1 |
| SPRINGFIELD ARMORY | M59 |
| SPRINGFIELD ARMORY | M59 |
| SPRINGFIELD ARMORY | M59 |
| SPRINGFIELD ARMORY | M59 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | MATCHSAR48 |
| SPRINGFIELD ARMORY | MI |
| SPRINGFIELD ARMORY | NO MODEL |
| SPRINGFIELD ARMORY | PB BM59 |
| SPRINGFIELD ARMORY | SA 48 |
| SPRINGFIELD ARMORY | SA 48 |
| SPRINGFIELD ARMORY | SA 48 |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA 48 MATCH |
| SPRINGFIELD ARMORY | SA48MATCH |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR |
| SPRINGFIELD ARMORY | SAR 18 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 3 |
| SPRINGFIELD ARMORY | SAR 4 |
| SPRINGFIELD ARMORY | SAR 47 ARM MATCH |
| SPRINGFIELD ARMORY | SAR 47 ARM MATCH |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| SPRINGFIELD ARMORY | SAR 48 |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| SPRINGFIELD ARMORY | SAR 48 |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| SPRINGFIELD ARMORY | SAR 48 |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 |
| SPRINGFIELD ARMORY | SAR 48 BUSH |
| SPRINGFIELD ARMORY | SAR 48 BUSH |
| SPRINGFIELD ARMORY | SAR 48 BUSH |
| SPRINGFIELD ARMORY | SAR 48 BUSH |
| SPRINGFIELD ARMORY | SAR 48 FN 1005SA48 |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB |
| SPRINGFIELD ARMORY | SAR 48 HB MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 MATCH |
| SPRINGFIELD ARMORY | SAR 48 NB |
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 PARA |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR 48 PARA |
| SPRINGFIELD ARMORY | SAR 48 STD |
| SPRINGFIELD ARMORY | SAR 48 STD |
| SPRINGFIELD ARMORY | SAR 4800 |
| SPRINGFIELD ARMORY | SAR 4800 SPORTER |
| SPRINGFIELD ARMORY | SAR 48HB |
| SPRINGFIELD ARMORY | SAR 48HB |
| SPRINGFIELD ARMORY | SAR 48HB |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR 8 SPORTER |
| SPRINGFIELD ARMORY | SAR HB |
| SPRINGFIELD ARMORY | SAR HEAVY BARRELL |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |

Roberti-Roos

| | |
|---|---|
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR48HENRYM |
| SPRINGFIELD ARMORY | SAR48MATCH |
| SPRINGFIELD ARMORY | SAR48MATCH |
| SPRINGFIELD ARMORY | SAR48STD |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SG 3 |
| SPRINGFIELD ARMORY | SGR4800 |
| SPRINGFIELD ARMORY | SPAS 12 |
| SPRINGFIELD ARMORY | SPH |
| SPRINGFIELD ARMORY | SPRINGFIELD |
| SPRINGFIELD ARMORY | SPRINGFIELD |
| SPRINGFIELD ARMORY | SPRINGFIELD SAR 48 |
| SPRINGFIELD ARMORY | SPRINGFIELDARMORY |
| SPRINGFIELD ARMORY | SR 48 |
| SPRINGFIELD ARMORY | SR48 |
| SPRINGFIELD ARMS CO. | M 1 |
| SPRINGFIELD ARMS CO. | M1A |

Page 2553 of 2786

Roberti-Roos

| | |
|---|---|
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | 16 |
| SQUIRES-BINGHAM | AR 15 |
| SQUIRES-BINGHAM | AR 16 |
| SQUIRES-BINGHAM | M16 |
| SQUIRES-BINGHAM | PPS50 |
| STAR | STAR 30 PK |
| STEN | MKII M87 |
| STERLING | AR 180 |
| STERLING | AR 180 |
| STERLING | AR 180 |
| STERLING | AR180 |
| STERLING | AR180 |
| STERLING | AR180 |
| STERLING | CARBINE |
| STERLING | MARK 6 |
| STERLING | MARK 6 |
| STERLING | MARK 6 |
| STERLING | MARK 6 |
| STERLING | MK |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |

Roberti-Roos

| | |
|---|---|
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 6 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK 7 |
| STERLING | MK VI |
| STERLING | MK VII |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK6 |
| STERLING | MK7 |
| STERLING | MK7 |
| STERLING | MK7 |
| STERLING | MK7 |
| STERLING | MK7 |
| STERLING | MK7 |
| STERLING | MK7 C4 |
| STERLING | MK7 C4 |
| STERLING | MK7 C4 |
| STERLING | MK7 C4C8 |
| STERLING | MK7 C4C8 |
| STERLING | MK7 C8 |
| STERLING | MK7 C8 |

Page 2555 of 2786

Roberti-Roos

| | |
|---|---|
| STERLING | MK7 C8 |
| STERLING | MK7L8 |
| STERLING | MKV1 |
| STERLING | MKVI |
| STERLING | MKVI |
| STERLING | STEN  MK 6 |
| STERLING ARMS | 25 |
| STERLING ARMS | AR 180 |
| STERLING ARMS | AR180 |
| STERLING ARMS | MARK IV |
| STERLING ARMS | MK 6 |
| STERLING ARMS | MK 7 |
| STERLING ARMS | MK 7 |
| STERLING ARMS | MK6 |
| STERLING ARMS | MK6 |
| STERLING ARMS | MK7 |
| STERLING ARMS | MK7 |
| STERLING ARMS | MK7 |
| STERLING ARMS | STERLING ARMS |
| STEYR | AKM |
| STEYR | AKM |
| STEYR | AKM |
| STEYR | AR 180 |
| STEYR | AR 180 |
| STEYR | AR 180 |
| STEYR | AR 180 |
| STEYR | AR 180 |
| STEYR | AR 180 |
| STEYR | AR15 |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| | |
|---|---|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| | |
|---|---|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| STEYR | AUG |
|-------|-----|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| STEYR | AUG |
|-------|-----|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| STEYR | AUG |
|-------|-----|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| | |
|---|---|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| STEYR | AUG |
|-------|-----|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |

Roberti-Roos

| | |
|---|---|
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG 1 SA |
| STEYR | AUG 223 |
| STEYR | AUG ARMY UNIVASSAULT |
| STEYR | AUG HBAR |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |

Roberti-Roos

| STEYR | AUG SA |
|-------|--------|
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |

Roberti-Roos

| | |
|---|---|
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUG SA |
| STEYR | AUGSA |
| STEYR | AUGSA |
| STEYR | AUGSA |
| STEYR | BULLPUP AUG |
| STEYR | DAIMLER |
| STEYR | FN |
| STEYR | FN FAL |
| STEYR | GB |
| STEYR | GB |
| STEYR | HK 94 |
| STEYR | LAR |
| STEYR | MARK 6 |
| STEYR | MARK 7 |
| STEYR | MK 6 |

Roberti-Roos

| | |
|---|---|
| STEYR | MK 6 |
| STEYR | MK7 |
| STEYR | RAUG |
| STEYR | REM SPORTER |
| STEYR | SA |
| STEYR | SA 93 |
| STEYR | SIG AUG |
| STEYR | SPECTRE |
| STEYR | STE |
| STEYR | STEYER |
| STEYR | STEYER AUG |
| STEYR | STEYER AUG |
| STEYR | STEYER AUG |
| STEYR | STEYER AUG |
| STEYR | STEYR |
| STEYR | STEYR |
| STEYR | STEYR |
| STEYR | STEYR |
| STEYR | STEYR AUG |
| STEYR | STEYR AUG 900 |
| STEYR | STEYRAUG |
| STEYR | STYER |
| STEYR | STYER |
| STEYR | STYER |
| STEYR | STYER AUG |
| STEYR | STYR AUG |
| STEYR | USR |
| STEYR | X |
| STEYR | X |
| STEYR | X |
| STOEGER INDUSTRIES | AUGSA |
| STRIKER 12 | 12 |
| STRIKER 12 | 12 |
| STRIKER 12 | CENTENIALARMS |
| STRIKER 12 | S12002 |
| STRIKER 12 | SENTENIAL ARMS |
| STRIKER 12 | SITES SPECYRE SA HC |
| STRIKER 12 | SITES SPECYRE SA HC |
| STRIKER 12 | SITES SPECYRE SA HC |
| STRIKER 12 | SPECTRE |
| STRIKER 12 | SPECTRE |
| STRIKER 12 | STIKER |
| STRIKER 12 | STRICKER 12 |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER |
| STRIKER 12 | STRIKER 12 |

Roberti-Roos

| | |
|---|---|
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12 |
| STRIKER 12 | STRIKER 12SE |
| STRIKER 12 | STRIKER S12002 |
| STRIKER 12 | STRIKER S12002 |
| STRIKER 12 | STRIKER12 |
| STRIKER 12 | STRIKER12 |
| STRIKER 12 | STRIKER12 |
| STRIKER 12 | STRIKER12 |
| STRIKER 12 | STRIKER12 |
| STURM, RUGER & CO | 22 |
| STURM, RUGER & CO | 10 20 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |

Roberti-Roos

| | |
|---|---|
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 |
| STURM, RUGER & CO | 10 22 CARBINE |
| STURM, RUGER & CO | 10 22LR |
| STURM, RUGER & CO | AK 47 |
| STURM, RUGER & CO | AK 47 |
| STURM, RUGER & CO | AK 47S |
| STURM, RUGER & CO | AK47S7 |
| STURM, RUGER & CO | AKS 47 |
| STURM, RUGER & CO | AUTO MATIC |
| STURM, RUGER & CO | CARBINE |
| STURM, RUGER & CO | KM 14 5 |
| STURM, RUGER & CO | M 14 |
| STURM, RUGER & CO | M1 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | M14 |
| STURM, RUGER & CO | MINI |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

Roberti-Roos

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

Roberti-Roos

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

Roberti-Roos

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |

Roberti-Roos

| | |
|---|---|
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 14 RANCH |
| STURM, RUGER & CO | MINI 14SS |
| STURM, RUGER & CO | MINI 15 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P85 |
| STURM, RUGER & CO | P89 |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | RANCH RIFLE |
| STURM, RUGER & CO | SECURITY SIX |
| STURM, RUGER & CO | SP |
| STURM, RUGER & CO | UNKNOWN |

Roberti-Roos

| | |
|---|---|
| SWD INC | 9 |
| SWD INC | 11 |
| SWD INC | 11 |
| SWD INC | 12 |
| SWD INC | 911 |
| SWD INC | 11 9MM |
| SWD INC | 12 SHOT |
| SWD INC | BBL5T |
| SWD INC | COBRA |
| SWD INC | COBRAM11 |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 |
| SWD INC | COBRAY M 11 NINE MM |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 |
| SWD INC | COBRAY M11 9 |
| SWD INC | COBRAY M11 9 |
| SWD INC | COBRAY MAC11 NINE MM |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM11 |
| SWD INC | COBRAYM119 |
| SWD INC | COBRAYM119 |

Roberti-Roos

| | |
|---|---|
| SWD INC | COBRAYM11NINE |
| SWD INC | COBRAYM11NINE |
| SWD INC | COBRAYM11NINE |
| SWD INC | COBRAYM11NINEMMSEIMA |
| SWD INC | COBRY STREETSWEEPER |
| SWD INC | CORBRAYM11NINE |
| SWD INC | FOLDING STOCK |
| SWD INC | INCORPORATEDM11 |
| SWD INC | M 10 |
| SWD INC | M 10 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |

Roberti-Roos

| SWD INC | M 11 |
|---------|------|
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 |
| SWD INC | M 11 9 MM |
| SWD INC | M 11 9 MM |
| SWD INC | M 11 9 MM |
| SWD INC | M 11 9MM |
| SWD INC | M 11 9MM |
| SWD INC | M 11 9MM |
| SWD INC | M 11 9MM |
| SWD INC | M 11 9MM |
| SWD INC | M 11 COBRAY |
| SWD INC | M 11 L866513 |

Roberti-Roos

| SWD INC | M 11 NINE |
|---------|-----------|
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 11 NINE MM |
| SWD INC | M 119 |
| SWD INC | M 11C |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M10 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| SWD INC | M11 |
|---------|-----|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 |
| SWD INC | M11 9 FRAME |
| SWD INC | M11 9 FRAME |
| SWD INC | M11 9M |
| SWD INC | M11 9MM |
| SWD INC | M11 9MM |
| SWD INC | M11 9MM |
| SWD INC | M11 9MM |
| SWD INC | M11 9MM |
| SWD INC | M11 A1 |
| SWD INC | M11 COBRAY |
| SWD INC | M11 COBRAY |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |

Roberti-Roos

| | |
|---|---|
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE MM |
| SWD INC | M11 NINE MM |
| SWD INC | M11 NINE MM |
| SWD INC | M11 NINEMM |
| SWD INC | M11 NINEMM |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |

Roberti-Roos

| | |
|---|---|
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119 |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M119MM |
| SWD INC | M11CARBINE |
| SWD INC | M11COBRAY |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINE |
| SWD INC | M11NINEMM |
| SWD INC | M11NINEMM |
| SWD INC | M11NINEMM |

Page 2595 of 2786

Roberti-Roos

| | |
|---|---|
| SWD INC | M11NINEMM |
| SWD INC | M11SEMIAUTO |
| SWD INC | M12M11TYPE |
| SWD INC | M911 |
| SWD INC | M911 |
| SWD INC | M911 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 10 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |

Roberti-Roos

| | |
|---|---|
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 |
| SWD INC | MAC 11 9 |
| SWD INC | MAC 11 9 |
| SWD INC | MAC 11 9 |
| SWD INC | MAC10 |
| SWD INC | MAC10 |
| SWD INC | MAC10 |
| SWD INC | MAC10 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC11 |
| SWD INC | MAC119 |
| SWD INC | MACK 11 |
| SWD INC | MAX 11 |
| SWD INC | MC 11 |
| SWD INC | MC11 |
| SWD INC | MCC 10 |
| SWD INC | MD11 |
| SWD INC | PM11 |
| SWD INC | S S |
| SWD INC | S12 |
| SWD INC | SIS12GA |
| SWD INC | SPORTER |
| SWD INC | SS |

Roberti-Roos

| | |
|---|---|
| SWD INC | SS |
| SWD INC | SS |
| SWD INC | SS 12 |
| SWD INC | SS 12 |
| SWD INC | SS 12 |
| SWD INC | SS 12 GAUGE |
| SWD INC | SS 12GA |
| SWD INC | SS 18 |
| SWD INC | SS INE |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12 |
| SWD INC | SS12GA |
| SWD INC | SS12GA |
| SWD INC | SS12STREETSWEEPER |
| SWD INC | SSFNCSTREETSWEEPER |
| SWD INC | SSSTREETSWEEPER |
| SWD INC | STREET  SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |

Roberti-Roos

| | |
|---|---|
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |

Roberti-Roos

| | |
|---|---|
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |

Roberti-Roos

| | |
|---|---|
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER |
| SWD INC | STREET SWEEPER SS12 |
| SWD INC | STREETSLEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |

Page 2601 of 2786

**02602**

Roberti-Roos

| SWD INC | STREETSWEEPER |
|---------|---------------|
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |

Roberti-Roos

| | |
|---|---|
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER |
| SWD INC | STREETSWEEPER SS 12 |
| SWD INC | STRIKER |
| SWD INC | STRIKER 12 |
| SWD INC | SWD M 11 |
| SWD INC | SWD M11 |

**02604**

Roberti-Roos

| | |
|---|---|
| SWD INC | SWD M11 |
| SWD INC | SWD M11 |
| SWD INC | SWD M11 9 |
| SWD INC | SWDINCM11 |
| SWD INC | SWDM11 |
| SWD INC | SWEEPER |
| SWD INC | SWEEPER |
| SWD INC | TERMINATOR |
| SWD INC | TERMINATOR |
| SWD INC | UNKNOWN |
| SWD INC | VH11 |
| SWD INC | X |
| SWD INC | X |
| SWISS IND GESELLSHFT | 550SP |
| SWISS IND GESELLSHFT | AMT |
| SWISS IND GESELLSHFT | AMT |
| SWISS IND GESELLSHFT | AMT |
| SWISS IND GESELLSHFT | AMT |
| SWISS IND GESELLSHFT | AMT 510 |
| SYMPATHIQUE | SPECTRE |
| TAMPEREEN ASEPAJA | BM 59 |
| TANFOLGLIO,F(TARGA) | TA 90 |
| TAURUS FORJAS | 66 |
| TAURUS FORJAS | 92AF |
| TAURUS FORJAS | PT 92 |
| TAURUS FORJAS | PT92 |
| TAURUS FORJAS | PT92AF |
| TAURUS FORJAS | PT92AF |
| TAURUS FORJAS | PT92AFS |
| TAURUS FORJAS | PT99AF |
| TEHDAS | M76 |
| THOMPSON CENTER ARMS | 45 |
| THOMPSON CENTER ARMS | 1927 |
| THOMPSON CENTER ARMS | 1911 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1 |
| THOMPSON CENTER ARMS | 1927 A1C |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927 A5 |
| THOMPSON CENTER ARMS | 1927A1 |
| THOMPSON CENTER ARMS | 1927AK |
| THOMPSON CENTER ARMS | 1927AL |
| THOMPSON CENTER ARMS | A1 1927 |
| THOMPSON CENTER ARMS | A1 DELUXE |
| THOMPSON CENTER ARMS | COMMANDO MARK 3 |
| THOMPSON CENTER ARMS | COMMANDO MARK 45 |
| THOMPSON CENTER ARMS | KOREA COM |
| THOMPSON CENTER ARMS | M1 1927 |

Roberti-Roos

| | |
|---|---|
| THOMPSON CENTER ARMS | M1928A |
| THOMPSON CENTER ARMS | SEMI AUTO |
| THOMPSON CENTER ARMS | SEMI AUTO |
| THOMPSON CENTER ARMS | SEMI AUTO |
| THOMPSON CENTER ARMS | SEMI AUTO |
| THOMPSON CENTER ARMS | SEMIAUTO |
| THOMPSON CENTER ARMS | UNKOWN |
| UNITED STATES | 37 |
| UNITED STATES | 44 |
| UNITED STATES | 332 |
| UNITED STATES | 1927A1 |
| UNITED STATES | 30 CARBINE |
| UNITED STATES | AK 47 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 15 |
| UNITED STATES | AR 180 |
| UNITED STATES | AR 7 |
| UNITED STATES | AR 7 |
| UNITED STATES | AR 7 |
| UNITED STATES | BM59 |
| UNITED STATES | BM59 |
| UNITED STATES | BUSHMASTER |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | CARBINE |
| UNITED STATES | COMMANDO |
| UNITED STATES | COMMANDO |
| UNITED STATES | COMMANDO MARK III |
| UNITED STATES | COMMANDO MK9 |
| UNITED STATES | FRANKFORD ARSENAL |
| UNITED STATES | GARAND |
| UNITED STATES | INLAND MFG DIV |
| UNITED STATES | KG9 |
| UNITED STATES | M 1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |

Roberti-Roos

| | |
|---|---|
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 CARBINE |
| UNITED STATES | M1 GARANDE |
| UNITED STATES | M10 |
| UNITED STATES | M10 |
| UNITED STATES | M10 |
| UNITED STATES | M10 |
| UNITED STATES | M10 |
| UNITED STATES | M11A1 |
| UNITED STATES | M16 |
| UNITED STATES | M16 |
| UNITED STATES | M16 |
| UNITED STATES | M16 |
| UNITED STATES | M2 |
| UNITED STATES | M59 |
| UNITED STATES | MAC 10 |
| UNITED STATES | MAC 10 45 |
| UNITED STATES | MAC 10A1 |
| UNITED STATES | MAC 11 |
| UNITED STATES | MARK 45 |
| UNITED STATES | MARK III |
| UNITED STATES | MK 45 COMMANDO |
| UNITED STATES | SA FAL |
| UNITED STATES | SENTINEL ARMS |
| UNITED STATES | SKS |
| UNITED STATES | SM11 A1 |
| UNITED STATES | STEN |

Roberti-Roos

| | |
|---|---|
| UNITED STATES | STRIKER |
| UNITED STATES | STRIKER 12 |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE |
| UNITED STATES | US CARBINE M1 |
| UNITED STATES | WASP |
| UNITED STATES | XR 15 |
| UNIVERSAL FIREARM CO | 1003 |
| UNIVERSAL FIREARM CO | 1003 |
| UNIVERSAL FIREARM CO | 1003 |
| UNIVERSAL FIREARM CO | 1103 |
| UNIVERSAL FIREARM CO | 30 CAL |
| UNIVERSAL FIREARM CO | 30 M1 |
| UNIVERSAL FIREARM CO | CAL 30 MI |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE |
| UNIVERSAL FIREARM CO | CARBINE 1003 |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER |
| UNIVERSAL FIREARM CO | ENFORCER M1 |
| UNIVERSAL FIREARM CO | ENFORCER M1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 |
| UNIVERSAL FIREARM CO | M 1 CARBINE |
| UNIVERSAL FIREARM CO | M 1 CARBINE |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |

Roberti-Roos

| | |
|---|---|
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |

Roberti-Roos

| | |
|---|---|
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 |
| UNIVERSAL FIREARM CO | M1 1003 |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| UNIVERSAL FIREARM CO | M1CARBINE |
| UNIVERSAL FIREARM CO | MARK 99 |
| UNIVERSAL FIREARM CO | MI |
| UNIVERSAL FIREARM CO | PARATROOPER |
| UNIVERSAL FIREARM CO | U1 |
| UNIVERSAL FIREARM CO | UNKNOWN |
| UNIVERSAL FIREARM CO | US CARBINE |
| USA | 30 |
| USA | 30 |
| USA | AK 47 |
| USA | AR 15 |
| USA | AR 15 |
| USA | AR 15 |
| USA | AR15 |
| USA | AR15 |
| USA | AR15 |
| USA | AR15 |
| USA | CAR 15 |
| USA | CARBINE |
| USA | CARBINE |
| USA | CARBINE |
| USA | J15 |
| USA | JK |
| USA | JK |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 |
| USA | M 1 CARBINE |
| USA | M 15 A1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 |
| USA | M1 CARBINE |
| USA | M1 CARBINE |

Roberti-Roos

| | |
|---|---|
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M1 CARBINE |
| USA | M11 |
| USA | SAW 15 |
| USA | U S CARBINE |
| USA | US CARBINE |
| USA | US CARBINE |
| USA | XM 15 |
| USA | XM 15 |
| USA | XM15E2 |
| USA | XM15E2 |
| USA | XM15E25 |
| USA | XM15E2S |
| UZI | 8 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 9 |
| UZI | 18 |
| UZI | 41 |
| UZI | 41 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |

Roberti-Roos

| | |
|---|---|
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 45 |
| UZI | 89 |
| UZI | 332 |
| UZI | 332 |
| UZI | 421 |
| UZI | 4243 |
| UZI | 0910000 |
| UZI | |
| UZI | 41AE |
| UZI | 41AE |
| UZI | 41BSERIES |
| UZI | 45 ACP |
| UZI | 45 ACP |
| UZI | 45 ACP |
| UZI | 45 ACP SEMI AUTO |
| UZI | 45 AND9 |
| UZI | 45 CARBINE |
| UZI | 45 CARBINE |
| UZI | 45 CARBINE |
| UZI | 45 CARBINE |
| UZI | 45 PACK |
| UZI | 45 SA |
| UZI | 45 SA |
| UZI | 45 SA |
| UZI | 45ACP |
| UZI | 45BCARBINE |
| UZI | 45BSERIES |
| UZI | 45SA |
| UZI | 45SA |
| UZI | 9 CARBINE |
| UZI | 9 MM |
| UZI | 9 MM PARA |
| UZI | 9 MM SEMI AUTO |
| UZI | 9 PARA |
| UZI | 9M |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM |
| UZI | 9MM CARBINE |
| UZI | 9MM PARA |
| UZI | 9MM PARA |
| UZI | 9MM PARA |

Page 2611 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | 9MM PARA |
| UZI | 9MM PARA |
| UZI | 9MM PARA |
| UZI | 9MM PARA |
| UZI | 9MM SEMI AUTOMATIC |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMPARA |
| UZI | 9MMRIFLE |
| UZI | 9MMSEMIAUTO |
| UZI | 9MMUZI |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |

Roberti-Roos

| | |
|---|---|
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |

Roberti-Roos

| | |
|---|---|
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |

| UZI | A |
|-----|---|
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |

Roberti-Roos

| | |
|---|---|
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |

Roberti-Roos

| | |
|---|---|
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A |
| UZI | A 1 |
| UZI | A 1M1 ISRAEL |
| UZI | A 9MM |
| UZI | A CAR |
| UZI | A CARBINE |
| UZI | A CARBINE |
| UZI | A CARBINE |
| UZI | A ISRAEL |
| UZI | A PARA |
| UZI | A PARA |
| UZI | A SEMI AUTO |
| UZI | A UZI |
| UZI | A UZI |
| UZI | A1 |
| UZI | A9 |
| UZI | A9MMPARA |
| UZI | A9MMPARA |
| UZI | A9MMPARA |
| UZI | AA |
| UZI | ACTION ARMS |
| UZI | ACTION ARMS |
| UZI | ACTION ARMS |
| UZI | ACTION ARMS UZI |
| UZI | ACTIONARMLTD |
| UZI | ACTIONARMSLTD |
| UZI | ACTIONARMSLTD |
| UZI | ACTIONARMSLTD |
| UZI | ACTIONARMSLTDUZI |
| UZI | AP 9 |
| UZI | AP9 |
| UZI | AR 15 |
| UZI | AR 15 |
| UZI | AR 331 |
| UZI | AR15 |
| UZI | ASEMIAUTO |
| UZI | ASEMIAUTO |
| UZI | AZ25101 |
| UZI | AZ6239 |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|------|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |

Roberti-Roos

| | |
|---|---|
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B |
| UZI | B 9MM PARA |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B CARBINE |
| UZI | B L121 |
| UZI | B PARA |
| UZI | B SEMI AUTO |
| UZI | B SEMI AUTO |
| UZI | B SEMI AUTO |
| UZI | B SEMI AUTO CARBINE |
| UZI | B UZI |
| UZI | B UZI |
| UZI | B UZI |
| UZI | B UZI |
| UZI | BCARBINE |
| UZI | BPASA |
| UZI | CARB41AE |

**02625**

Roberti-Roos

| | |
|---|---|
| UZI | CARBIN |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |

Roberti-Roos

| | |
|---|---|
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |

Page 2626 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE |
| UZI | CARBINE 9 PARA |
| UZI | CARBINE A |
| UZI | CARBINE A |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE B |
| UZI | CARBINE MDL R |
| UZI | CARBINE MOD A |
| UZI | CARBINE MODEL A |
| UZI | CARBINE MODEL B |
| UZI | CARBINE MODEL B |
| UZI | CARBINE UZI |
| UZI | CARBINE UZI |

Roberti-Roos

| | |
|---|---|
| UZI | CARBINE UZI |
| UZI | CARBINE UZI |
| UZI | CARBINEMODB |
| UZI | CARBNE |
| UZI | CARNBINE |
| UZI | GALIL ARM |
| UZI | GLI |
| UZI | HK 91 |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI |
| UZI | IMI B |
| UZI | IMI CARBINE |
| UZI | IMI ISRAEL |
| UZI | IMI ISRAEL |
| UZI | IMI ISRAEL |
| UZI | IMI MODEL A |
| UZI | IMI UZI |
| UZI | IMIISRAEALUZI |
| UZI | INDUSTRIESMILITARYB |
| UZI | ISRALE CARBINE |
| UZI | ISREL MILITARY |
| UZI | ISREL MILITARY |
| UZI | LTD IMI |
| UZI | LTD IMI |
| UZI | LTD IMI |
| UZI | LUGAR |
| UZI | M 950 |
| UZI | M B |
| UZI | M60A |
| UZI | MD13CARBINE |
| UZI | MDA |
| UZI | MDA |
| UZI | MDL A |
| UZI | MDLA |
| UZI | MDLA |
| UZI | MDLB |
| UZI | MICRO |
| UZI | MICRO |
| UZI | MICRO |
| UZI | MICRO |
| UZI | MICRO |

Roberti-Roos

| | |
|---|---|
| UZI | MICRO |
| UZI | MICRO |
| UZI | MICRO |
| UZI | MICRO PISTOL |
| UZI | MIMI CARBINE |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI |
| UZI | MINI 9 |
| UZI | MINI CARB |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI CARBINE |
| UZI | MINI UZI |
| UZI | MINI UZI |
| UZI | MINI UZI |
| UZI | MINI UZI |
| UZI | MINI UZI CARBINE |
| UZI | MINICARBINE |
| UZI | MINICARBINE |
| UZI | MINICARBINE |
| UZI | MINICARBINE |

Page 2629 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | MINICARBINE |
| UZI | MINICARBINE |
| UZI | MINICARBINE |
| UZI | MINIUZI |
| UZI | MINIUZI |
| UZI | MOBEL B |
| UZI | MOBEL B |
| UZI | MOBEL B |
| UZI | MOD 8 |
| UZI | MOD A |
| UZI | MOD A |
| UZI | MOD A |
| UZI | MOD A |
| UZI | MOD B |
| UZI | MODA |
| UZI | MODA |
| UZI | MODA |
| UZI | MODAL A |
| UZI | MODB |
| UZI | MODEB |
| UZI | MODEL |
| UZI | MODEL 41 |
| UZI | MODEL 41 |
| UZI | MODEL 41 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 |
| UZI | MODEL 45 SA |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |

Roberti-Roos

| UZI | MODEL A |
|-----|---------|
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A |
| UZI | MODEL A CARBINE |
| UZI | MODEL A CARBINE |
| UZI | MODEL A CARBINE |
| UZI | MODEL A CARBINE |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Roberti-Roos

| UZI | MODEL B |
|-----|---------|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Page 2636 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B |
| UZI | MODEL B  CARBINE |
| UZI | MODEL B CARBINE |
| UZI | MODEL B CARBINE |

Roberti-Roos

| | |
|---|---|
| UZI | MODEL B CARBINE |
| UZI | MODEL B CARBINE |
| UZI | MODEL45 |
| UZI | MODEL45 |
| UZI | MODEL45 |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA |
| UZI | MODELA9MM |
| UZI | MODELAPARA |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELB |
| UZI | MODELBUZI |
| UZI | P 8504 |
| UZI | P 8504 |
| UZI | P8929 |

Roberti-Roos

| | |
|---|---|
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARA |
| UZI | PARABELLUM |
| UZI | PARABELLUM |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | PISTOL |
| UZI | R 6 CARBINE |
| UZI | SA |
| UZI | SA |

Roberti-Roos

| | |
|---|---|
| UZI | SA |
| UZI | SEMI |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO |
| UZI | SEMI AUTO A |
| UZI | SEMI AUTO A |
| UZI | SEMI AUTO B |
| UZI | SEMI AUTO B |
| UZI | SEMI AUTO CARBINE |
| UZI | SEMI AUTO CARBINE |
| UZI | SEMI AUTO CARBINE |
| UZI | SEMI AUTO CARBINE |
| UZI | SEMI AUTO CARBINE |
| UZI | SEMI AUTO MODEL A |
| UZI | SEMI AUTO MODEL A |
| UZI | SEMI AUTO MODEL A |
| UZI | SEMI AUTO UZI |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMI AUTOMATIC |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |

Roberti-Roos

| | |
|---|---|
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTO |
| UZI | SEMIAUTOCARBINE |
| UZI | SEMIAUTOMATIC |
| UZI | SEMIAUTOMATIC |
| UZI | SEMIAUTOMATIC |
| UZI | SEMIAUTOMODELA |
| UZI | SIMIAUTO |
| UZI | SN SA |
| UZI | STD |
| UZI | TAT 7806 |
| UZI | TEC 9 |
| UZI | U2 |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UNKNOWN |
| UZI | UP |
| UZI | US1A |
| UZI | USI |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1 |
| UZI | UZ1A |
| UZI | UZ1MODELB |
| UZI | UZ1PISTOL |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |

Roberti-Roos

| | |
|---|---|
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI |
| UZI | UZI 41AE SA |
| UZI | UZI 45 |
| UZI | UZI 45 |
| UZI | UZI 45 |
| UZI | UZI 45 |
| UZI | UZI 9 |
| UZI | UZI 9 |
| UZI | UZI 9 MM |
| UZI | UZI 9MM |
| UZI | UZI 9MM CARBINE |
| UZI | UZI 9MM PARA |
| UZI | UZI 9MM PARA |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI A |
| UZI | UZI ACP |
| UZI | UZI B |

Roberti-Roos

| | |
|---|---|
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B |
| UZI | UZI B CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |
| UZI | UZI CARBINE |

Page 2671 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | UZI CARBINE |
| UZI | UZI MICRO |
| UZI | UZI MINI |
| UZI | UZI MINI |
| UZI | UZI MINI |
| UZI | UZI MINI |
| UZI | UZI MINI |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI CARBINE |
| UZI | UZI MINI NINE |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL A |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |

Roberti-Roos

| | |
|---|---|
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI MODEL B |
| UZI | UZI P |
| UZI | UZI PARA |
| UZI | UZI PARA |
| UZI | UZI PARA |
| UZI | UZI PARA |
| UZI | UZI PARA TROOPER |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL |
| UZI | UZI PISTOL PARA |
| UZI | UZI RIFLE |
| UZI | UZI SA |
| UZI | UZI SA |
| UZI | UZI SA |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |

Roberti-Roos

| | |
|---|---|
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO |
| UZI | UZI SEMI AUTO B |
| UZI | UZI SEMI AUTO B |
| UZI | UZI SEMI AUTO CARB |
| UZI | UZI SEMI AUTOMATIC |
| UZI | UZI SEMIAUTO |
| UZI | UZI SPORTER |
| UZI | UZI TYPE B |
| UZI | UZI45 |
| UZI | UZI9MM |
| UZI | UZI9MM |
| UZI | UZIA |
| UZI | UZIB |
| UZI | UZIB |
| UZI | UZIB |
| UZI | UZICARB |
| UZI | UZICARBINE |
| UZI | UZICARBINE |
| UZI | UZICARBINE |
| UZI | UZICARBINE |
| UZI | UZICARBINE |
| UZI | UZIMODELA |
| UZI | UZIMODELA |
| UZI | UZIMODELA |
| UZI | UZIMODELB |
| UZI | UZIP |
| UZI | UZIPISTOL |
| UZI | UZIPISTOL |
| UZI | UZIPISTOL |
| UZI | UZIPISTOL |
| UZI | UZIPISTOL |
| UZI | UZIPISTOL |
| UZI | UZISEMIAUTO |
| UZI | UZISEMIAUTO |
| UZI | UZIYR |
| UZI | UZIYR |
| UZI | V 21 |
| UZI | V21FAL |
| UZI | V21FAL |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |

Page 2674 of 2786

Roberti-Roos

| | |
|---|---|
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | X |
| UZI | Z UZI |
| UZI | ZUI |
| UZI | ZUI |
| VALIANT | AK 47 |

Roberti-Roos

| | |
|---|---|
| VALIANT | M 76 |
| VALIANT | M62S |
| VALIANT | M62S |
| VALIANT | M71S |
| VALIANT | M71S |
| VALIANT | M76 FS |
| VALIANT | M78 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 76 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 78 |
| VALMET/VALMET OY | 82 |
| VALMET/VALMET OY | 178 |
| VALMET/VALMET OY | 62 S |
| VALMET/VALMET OY | 62 S |
| VALMET/VALMET OY | 62 S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 62S |
| VALMET/VALMET OY | 71 S |
| VALMET/VALMET OY | 71 S |
| VALMET/VALMET OY | 71 S |
| VALMET/VALMET OY | 71 S |
| VALMET/VALMET OY | 71 S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |

Page 2676 of 2786

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 71S |
| VALMET/VALMET OY | 72S |
| VALMET/VALMET OY | 75FS |
| VALMET/VALMET OY | 76AKTYPE |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76FS |
| VALMET/VALMET OY | 76M |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 76S |
| VALMET/VALMET OY | 78 83S |
| VALMET/VALMET OY | 78 A2 |
| VALMET/VALMET OY | 78 S |
| VALMET/VALMET OY | 78A2 |
| VALMET/VALMET OY | 92 S |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK 47 |
| VALMET/VALMET OY | AK47 |
| VALMET/VALMET OY | BULLPUP |
| VALMET/VALMET OY | CARBINE |
| VALMET/VALMET OY | FOLDING STOCK |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HUNTER |
| VALMET/VALMET OY | HVY BBL |
| VALMET/VALMET OY | INTERARMS |
| VALMET/VALMET OY | INTERARMS |
| VALMET/VALMET OY | M |
| VALMET/VALMET OY | M 26 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |
| VALMET/VALMET OY | M 62 |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S |
| VALMET/VALMET OY | M 62S AK47 |
| VALMET/VALMET OY | M 70 |
| VALMET/VALMET OY | M 71 |
| VALMET/VALMET OY | M 71 S |
| VALMET/VALMET OY | M 71 S |
| VALMET/VALMET OY | M 71 S |
| VALMET/VALMET OY | M 71 S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 71S |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 |
| VALMET/VALMET OY | M 76 FS |
| VALMET/VALMET OY | M 76 ST |
| VALMET/VALMET OY | M 76 STD |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78 |
| VALMET/VALMET OY | M 78S |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M62 S |
| VALMET/VALMET OY | M625 |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M62S |
| VALMET/VALMET OY | M6Z |
| VALMET/VALMET OY | M7 15 |
| VALMET/VALMET OY | M7 15 |
| VALMET/VALMET OY | M71 |
| VALMET/VALMET OY | M71 |
| VALMET/VALMET OY | M71 |
| VALMET/VALMET OY | M71 |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M71 S |
| VALMET/VALMET OY | M715 |
| VALMET/VALMET OY | M715 |
| VALMET/VALMET OY | M715 |
| VALMET/VALMET OY | M715 |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M71S |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M76 223 |
| VALMET/VALMET OY | M76 308 |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M76 FS |
| VALMET/VALMET OY | M761FS |
| VALMET/VALMET OY | M761FS |
| VALMET/VALMET OY | M761FS |
| VALMET/VALMET OY | M76F |
| VALMET/VALMET OY | M76F |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76FS |
| VALMET/VALMET OY | M76S |
| VALMET/VALMET OY | M76S |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |

Page 2684 of 2786

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 |
| VALMET/VALMET OY | M78 556MM |

Page 2685 of 2786

Roberti-Roos

| | |
|---|---|
| VALMET/VALMET OY | M78 838SAR |
| VALMET/VALMET OY | M78 83S |
| VALMET/VALMET OY | M78 A2 |
| VALMET/VALMET OY | M78 A2 |
| VALMET/VALMET OY | M78 A2 |
| VALMET/VALMET OY | M78 LMG |
| VALMET/VALMET OY | M78 LNG |
| VALMET/VALMET OY | M78A2 |
| VALMET/VALMET OY | M78A2 |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S |
| VALMET/VALMET OY | M78S HB |
| VALMET/VALMET OY | M82 |
| VALMET/VALMET OY | M96 |
| VALMET/VALMET OY | MOD 76 |
| VALMET/VALMET OY | MOD 78 |
| VALMET/VALMET OY | MODEL 78 |
| VALMET/VALMET OY | REM |
| VALMET/VALMET OY | SEMI AUTO |
| VALMET/VALMET OY | SIMIAUTO |
| VALMET/VALMET OY | SPORTER |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKNOWN |
| VALMET/VALMET OY | UNKOWN |
| VALMET/VALMET OY | X |
| VOLUNTEER ENTRPRISES | COM MARK 3 |
| VOLUNTEER ENTRPRISES | COMM MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO |
| VOLUNTEER ENTRPRISES | COMMANDO MARK II |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | COMMANDO MARK III |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK 45 |
| VOLUNTEER ENTRPRISES | MARK II COMMANDO |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MARK III |
| VOLUNTEER ENTRPRISES | MK 45 COMMANDO |
| VOLUNTEER ENTRPRISES | MK3 |
| VOLUNTEER ENTRPRISES | MK3 |

**02687**

Roberti-Roos

| | |
|---|---|
| VOLUNTEER ENTRPRISES | UNKNOWN |
| VOLUNTEER ENTRPRISES | VOLUNTEER |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHT HAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |

Roberti-Roos

| | |
|---|---|
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | NIGHTHAWK |
| WEAVER ARMS | WEAVER ARMS LTD |
| WEAVER ARMS | WEAVER NIGHTHAWK |
| WESCO ORDNANCE | MK IV |
| WESCO ORDNANCE | STEN MKII |
| WESSON FIREARMS CO | UNKNOWN |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | LINDA |
| WILK ARMS CO,DIANE | TERRY |
| WINCHESTER | 50 |
| WINCHESTER | 140 |
| WINCHESTER | 1012 |
| WINCHESTER | 1300 |
| WINCHESTER | 1200 POLICE |
| WINCHESTER | 1300 DEFENDER |
| WINCHESTER | BM59 |
| WINCHESTER | BM59 |
| WINCHESTER | CARBINE |

Roberti-Roos

| | |
|---|---|
| WINCHESTER | CARBINE |
| WINCHESTER | CARBINE |
| WINCHESTER | CARBINE |
| WINCHESTER | CARBINE |
| WINCHESTER | CARBINE |
| WINCHESTER | DEFENDER |
| WINCHESTER | DEFENDER |
| WINCHESTER | DEFENDER |
| WINCHESTER | DEFENDER |
| WINCHESTER | DEFENDER |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 |
| WINCHESTER | M1 CARBINE |
| WINCHESTER | M1 GARAND |
| WINCHESTER | SUPER X2 |
| WINCHESTER | US |
| WINCHESTER | US CARBINE M1 |
| WINFIELD ARMS CO. | C LECT |
| ZASTAZA(ZAVODI CRE.) | M90 SPORTER |

| GUN MAKE | GUN MODEL |
|---|---|
| AA ARMS CORP | AP 9 |
| AMEETEC | WM15 |
| AMEETEC | WM15 |
| AMERICA S.A. | ASA15 |
| AMERICAN INDUSTRIES (CALICO) | M110 |
| AMERICAN INDUSTRIES (CALICO) | M951 |
| AMERICAN SPIRIT ARMS CORP. | ASA 15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| AMERICAN SPIRIT ARMS CORP. | ASA15 |
| ARMALITE | 10T |
| ARMALITE | 15A4CB |
| ARMALITE | AR 10A BN |
| ARMALITE | AR 10A4 |
| ARMALITE | AR 10A4C |
| ARMALITE | AR 10T |
| ARMALITE | AR 10T |
| ARMALITE | AR 15 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 |
| ARMALITE | AR10 EAGLE |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10 T |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A2 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10A4 |
| ARMALITE | AR10LT |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR10T |
| ARMALITE | AR15 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | AR180 |
| ARMALITE | LE15A2CB |

Peace Officer

| | |
|---|---|
| ARMALITE | LEM15A2 |
| ARMALITE | LEM15A2 |
| ARMALITE | LEM15A2 |
| ARMALITE | M14 A4CB |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A2 |
| ARMALITE | M15 A4 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |

| | |
|---|---|
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 |
| ARMALITE | M15A2 NM |
| ARMALITE | M15A2C |
| ARMALITE | M15A2NM |
| ARMALITE | M15A3 |
| ARMALITE | M15A3 |
| ARMALITE | M15A3 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |

| | |
|---|---|
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 |
| ARMALITE | M15A4 LE |
| ARMALITE | M15A4CB |
| ARMALITE | M15A4LE |
| ARMALITE | M15A4T |
| ARMALITE | M4 |
| ARMALITE | M4C |
| ARMALITE | M4C |
| ARMAMENT TECHNOLOGY | MPLA |
| ARMAMENT TECHNOLOGY | MPLA |
| ARSENAL COMPANY | SLR95 |
| ARSENAL INC | SLR95 |
| ARSENAL INC | SLR95 |
| AUTO-ORDNANCE CORP | 1927 A1 |
| AUTO-ORDNANCE CORP | KAHR AOM150 |
| AUTO-ORDNANCE CORP | M1 |
| AUTO-ORDNANCE CORP | THOMPSON M1 |
| BENELLI SPA | M4 |
| BENELLI SPA | M4 |
| BENELLI SPA | M4 |
| BERETTA | 1201FP |
| BERETTA | CX4 |
| BERETTA | CX4 STORM |
| BERETTA | CX4 STORM |
| BERETTA | CX4 STORM CARBINE |
| BERETTA | JX49610 CX4 STROM |
| BRITARMS OF ENGLAND | UZI |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | 134 BCWA3F14 CA |
| BUSHMASTER | 223 M4 CAR |
| BUSHMASTER | 4M XM15E2S |
| BUSHMASTER | 97S |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 |
| BUSHMASTER | A2 223 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |

| BUSHMASTER | A3 |
|---|---|
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 |
| BUSHMASTER | A3 AR15 |
| BUSHMASTER | A3 M4 CAR |
| BUSHMASTER | A316 |
| BUSHMASTER | A316 |
| BUSHMASTER | A3161N223M4 |
| BUSHMASTER | A3F |
| BUSHMASTER | A3F |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | A3M4 |
| BUSHMASTER | AR 15 |
| BUSHMASTER | AR XM15E2 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 |

Peace Officer

| | |
|---|---|
| BUSHMASTER | AR15 |
| BUSHMASTER | AR15 16M4 |
| BUSHMASTER | AR15 A3 |
| BUSHMASTER | AR15 A3 |
| BUSHMASTER | AR15 A3 |
| BUSHMASTER | AR15 A3 M4 |
| BUSHMASTER | AR15 E2S |
| BUSHMASTER | AR15 M4 |
| BUSHMASTER | AR15 M4 |
| BUSHMASTER | AR15 M4 |
| BUSHMASTER | AR15 M4 A3 |
| BUSHMASTER | AR15 M4 A3 |
| BUSHMASTER | AR15 M4A3 |
| BUSHMASTER | AR15 M4A3 |
| BUSHMASTER | AR15 M4A3 |
| BUSHMASTER | AR15 M4A3 |
| BUSHMASTER | AR15 X15E2S |
| BUSHMASTER | AR15 XM15 |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15 XM15E2S |
| BUSHMASTER | AR15A2 |
| BUSHMASTER | AR15XM15E25 |
| BUSHMASTER | AZ C15M4PRE |
| BUSHMASTER | AZ C15M4PRE |
| BUSHMASTER | BCW A3F 16SL |
| BUSHMASTER | BCWA 3F 16M4 |
| BUSHMASTER | BCWA2F16M4 |
| BUSHMASTER | BCWA3 |
| BUSHMASTER | BCWA3 F14M4IZ |
| BUSHMASTER | BCWA3516 |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F |
| BUSHMASTER | BCWA3F 14 M4IZ |
| BUSHMASTER | BCWA3F 14M4 IZ |
| BUSHMASTER | BCWA3F 14M4 IZ |
| BUSHMASTER | BCWA3F 14M41Z |
| BUSHMASTER | BCWA3F 14M4IZ |
| BUSHMASTER | BCWA3F 16 M4 |

| BUSHMASTER | BCWA3F 16M4 |
|------------|-------------|
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 |
| BUSHMASTER | BCWA3F 16M4 GP |
| BUSHMASTER | BCWA3F 16SL |
| BUSHMASTER | BCWA3F AR15 |
| BUSHMASTER | BCWA3F14 |
| BUSHMASTER | BCWA3F14 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16 |
| BUSHMASTER | BCWA3F16144 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |

Peace Officer

| | |
|---|---|
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4 |
| BUSHMASTER | BCWA3F16M4GP |
| BUSHMASTER | BSH M4A3 |
| BUSHMASTER | BSH M4A3 |
| BUSHMASTER | BSH M4A3 |
| BUSHMASTER | BSHA3 |
| BUSHMASTER | BWA3F 16M4 |
| BUSHMASTER | C15 M4 |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBINE |
| BUSHMASTER | CARBON |
| BUSHMASTER | CARBON 15 |
| BUSHMASTER | CARBON 15 |
| BUSHMASTER | CARBON 15 9S |
| BUSHMASTER | CARBON 15 M4 |
| BUSHMASTER | CARBON 15 M4 |
| BUSHMASTER | CARBON 15 M4 |
| BUSHMASTER | CARBON 15M4 |
| BUSHMASTER | E08631 CARBON 15 |
| BUSHMASTER | E25 |
| BUSHMASTER | E25A3 |
| BUSHMASTER | E2SM4A3 |
| BUSHMASTER | F15E2S |
| BUSHMASTER | LE6920 |
| BUSHMASTER | M175 |
| BUSHMASTER | M3A3 |
| BUSHMASTER | M3A4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |

| | |
|---|---|
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4 |
| BUSHMASTER | M4  XM15E2S |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 |
| BUSHMASTER | M4 A3 AR15 |
| BUSHMASTER | M4 A3 XM15E2S |
| BUSHMASTER | M4 AR15 |
| BUSHMASTER | M4 XM15E2S |
| BUSHMASTER | M4 XM15E2S |
| BUSHMASTER | M4 XM15E2S |
| BUSHMASTER | M4 XM15E2S |
| BUSHMASTER | M4233 |
| BUSHMASTER | M4A2 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |

Peace Officer

| | |
|---|---|
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 |
| BUSHMASTER | M4A3 AR15 |
| BUSHMASTER | M4A3 XM15 |
| BUSHMASTER | M4A3 XM15 |
| BUSHMASTER | M4A3 XM15E2S |
| BUSHMASTER | M4A3 XM15E2S |
| BUSHMASTER | M4A3 XM15E2S |
| BUSHMASTER | MA A3 |
| BUSHMASTER | MRA3 |
| BUSHMASTER | PCWA3Y16SL |
| BUSHMASTER | RCWA2F |
| BUSHMASTER | RCWA2S |
| BUSHMASTER | RCWA3F |
| BUSHMASTER | RCWA3F 16M4 |
| BUSHMASTER | SPORTER |
| BUSHMASTER | SUPERLITE A3 |
| BUSHMASTER | V MATCH VARMINTER |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |

| | |
|---|---|
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 |
| BUSHMASTER | XM15 A26 |
| BUSHMASTER | XM15 A2M4 |
| BUSHMASTER | XM15 A3 |
| BUSHMASTER | XM15 A3 |
| BUSHMASTER | XM15 AR15 A3 |
| BUSHMASTER | XM15 E25 |
| BUSHMASTER | XM15 M4 |
| BUSHMASTER | XM15 M4 |
| BUSHMASTER | XM15 M4 |
| BUSHMASTER | XM15 M4A3 |
| BUSHMASTER | XM1523 |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES |
| BUSHMASTER | XM152ES M4 |
| BUSHMASTER | XM1532S |
| BUSHMASTER | XM1532S |
| BUSHMASTER | XM1532S |
| BUSHMASTER | XM1552S |
| BUSHMASTER | XM15A2 |
| BUSHMASTER | XM15E2 |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E2 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 |
| BUSHMASTER | XM15E25 M4 |
| BUSHMASTER | XM15E25 M4 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E26 |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| BUSHMASTER | XM15E2S |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| BUSHMASTER | XM15E2S |
|------------|---------|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

Peace Officer

| | |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |

| BUSHMASTER | XM15E2S |
|---|---|
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S |
| BUSHMASTER | XM15E2S  M4 |
| BUSHMASTER | XM15E2S  SM4 |
| BUSHMASTER | XM15E2S A2 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 |
| BUSHMASTER | XM15E2S A3 M4 |
| BUSHMASTER | XM15E2S A3M4 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 |
| BUSHMASTER | XM15E2S AR15 A3 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |

Peace Officer

| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4 A3 |
| BUSHMASTER | XM15E2S M4A3 |
| BUSHMASTER | XM15E2S M4A3 |
| BUSHMASTER | XM15E2S SHORTY |
| BUSHMASTER | XM15E2SA3 |
| BUSHMASTER | XM15E2SM4 |
| BUSHMASTER | XM15ES |
| BUSHMASTER | XM15EZS |
| BUSHMASTER | XM2 |
| BUSHMASTER | XM51E2S |
| BUSHMASTER | XMI5E2S |
| CALIFORNIA ARMS | SLR 95 |
| CARL WALTHER | P22 |
| CARL WALTHER | P22 |
| CARL WALTHER | P22 |
| CASPIAN ARMS LTD | 1911 |
| CENTURY | 70 |
| CENTURY | C15SPORTER |
| CENTURY | CETME |
| CENTURY | M70 |
| CENTURY | M70B1 |
| CENTURY ARMS INC. | CENTURIAN 15 |
| CENTURY ARMS INC. | CENTURION 99 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | L1A1 |
| CENTURY ARMS INC. | WASR10 |
| CENTURY INT ARMS INC | M70AB |
| CENTURY INT ARMS INC | M70AB2 |
| CENTURY INT ARMS INC | M70B1 |
| CETME | SPORTER |
| CLEMENT-NEUMANN | N4 |
| CMMG, INC. | 45A |
| CMMG, INC. | 4SA |
| CMMG, INC. | 4SA |
| CMMG, INC. | 4SA |

| | |
|---|---|
| CMMG, INC. | MOD45A |
| CMMG, INC. | MOD45A |
| CMMG, INC. | MOD4SA |
| CMMG, INC. | MOD4SA |
| CMMG, INC. | MOD4SA |
| CMMG, INC. | MOD4SA |
| CMMG, INC. | MOD4SA AR15 |
| COLT | 223 |
| COLT | 6450 |
| COLT | 6520 |
| COLT | 6520 |
| COLT | 6700 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6721 |
| COLT | 6724 |
| COLT | 6731 |
| COLT | 6731 |
| COLT | 6731 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6920 |

| COLT | 6920 |
|------|------|
| COLT | 6920 |
| COLT | 6920 |
| COLT | 6922 |
| COLT | 6400C MT |
| COLT | 6400C MT |
| COLT | 6601 HBAR |
| COLT | 6721 AR15 |
| COLT | 6721 AR15 |
| COLT | 6721 AR15A3 |
| COLT | 6721 AR15A3 |
| COLT | 6721 MT COMPETITION |
| COLT | 6721AR |
| COLT | 6920 M4 |
| COLT | 6920 M4 |
| COLT | A2 AR15 |
| COLT | A3 AR15 |
| COLT | A3 LE6920 |
| COLT | A3 TACTICAL |
| COLT | A3MT6721 |
| COLT | A6920 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15 |
| COLT | AR 15  A3 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A2 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 |
| COLT | AR 15 A3 LE6920 |
| COLT | AR 15 MATCH HBAR |
| COLT | AR 15 MATCH TARGET |
| COLT | AR 15 SP1 |
| COLT | AR 15 SPORTER |
| COLT | AR 15A3 |
| COLT | AR 15A3 |
| COLT | AR 15A3 |

| COLT | AR 6721 |
|------|---------|
| COLT | AR 6721 |
| COLT | AR 6721 |
| COLT | AR 6721 |
| COLT | AR 6721 |
| COLT | AR 6721 |
| COLT | AR 6721 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

| | |
|---|---|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |

| COLT | AR15 |
|------|------|
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15 |
| COLT | AR15  SPORTER MATCH |
| COLT | AR15 6520 |
| COLT | AR15 6721 |
| COLT | AR15 6721 |
| COLT | AR15 6920 |
| COLT | AR15 6922 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 |
| COLT | AR15 A2 A3 |
| COLT | AR15 A2 AR6520 |
| COLT | AR15 A2 GOVT |
| COLT | AR15 A2 LE6520 |
| COLT | AR15 A2 SPORTER II |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |

| | |
|---|---|
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |
| COLT | AR15 A3 |

Peace Officer

| COLT | AR15 A3 |
|------|---------|
| COLT | AR15 A3 |
| COLT | AR15 A3 6721 |
| COLT | AR15 A3 AR6721 |
| COLT | AR15 A3 AR6721 |
| COLT | AR15 A3 AR6721 |
| COLT | AR15 A3 LE6721 |
| COLT | AR15 A3 TACTICAL |
| COLT | AR15 A4 |
| COLT | AR15 AB |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 AR6721 |
| COLT | AR15 CARBINE |
| COLT | AR15 GOVT 1001 |
| COLT | AR15 HBAR |
| COLT | AR15 HBAR |
| COLT | AR15 LE6450 |
| COLT | AR15 LE6721 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6920 |
| COLT | AR15 LE6921 |
| COLT | AR15 LW SPORTER |
| COLT | AR15 M16 M4A3 |
| COLT | AR15 M4 |
| COLT | AR15 M4 |
| COLT | AR15 M4 |
| COLT | AR15 M4 |
| COLT | AR15 M4 |
| COLT | AR15 M4 A3 |
| COLT | AR15 M4A2 |
| COLT | AR15 MATCH TARGET |
| COLT | AR15 MATCH TARGET |
| COLT | AR15 MATCH TARGET |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SP1 |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER |
| COLT | AR15 SPORTER II |
| COLT | AR15 TACTICAL A3 |

| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 |
| COLT | AR15A2 GOVT |
| COLT | AR15A2 SPORTER II |
| COLT | AR15A2 SPORTER II |
| COLT | AR15A2HBAR |
| COLT | AR15A2SPORTERII |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |

Peace Officer

| | |
|---|---|
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |

| COLT | AR15A3 |
|------|--------|
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 |
| COLT | AR15A3 6721 |
| COLT | AR15A3 6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 AR6721 |
| COLT | AR15A3 LE6920 |
| COLT | AR15A3 TACTICAL |
| COLT | AR15A3 TACTICAL |
| COLT | AR15A3 TACTICAL |
| COLT | AR15LE690 |
| COLT | AR15M4 |
| COLT | AR15M4 |
| COLT | AR3 |
| COLT | AR6271 |
| COLT | AR6320 |

| COLT | AR6450 |
|------|--------|
| COLT | AR6450 |
| COLT | AR6450 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6520 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |

Peace Officer

| | |
|---|---|
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |

Peace Officer

| COLT | AR6721 |
|------|--------|
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 |
| COLT | AR6721 A3 |
| COLT | AR6721 A3 |
| COLT | AR6721 A3 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |

| COLT | AR6721 AR15 |
|------|-------------|
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 |
| COLT | AR6721 AR15 A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6721 AR15A3 |
| COLT | AR6920 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 |
| COLT | CAR A3 HBAR |
| COLT | CAR A3 HBAR ELITE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |

| COLT | CARBINE |
|------|---------|
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE |
| COLT | CARBINE 6920 |
| COLT | CARBINE 6920 |
| COLT | COMP HBAR |
| COLT | COMP HBAR |
| COLT | COMPETITION HBAR II |
| COLT | CR6724 |
| COLT | CR6724 MATCH TARGET |
| COLT | CTZAR6721 |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR |
| COLT | HBAR AR15 |
| COLT | HBAR II |
| COLT | HBAR II |
| COLT | L6920 |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LAW ENFORCEMENT |
| COLT | LE 6920 |
| COLT | LE 6920 |

Peace Officer

| COLT | LE 6920 |
| COLT | LE 6920 |
| COLT | LE 6920 M4 |
| COLT | LE 6922 |
| COLT | LE AR15 |
| COLT | LE AR15 |
| COLT | LE AR15 |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE |
| COLT | LE CARBINE 6920 |
| COLT | LE CARBINE AR15 |
| COLT | LE06920 |
| COLT | LE06920 |
| COLT | LE6290 |
| COLT | LE6520 |
| COLT | LE6721 |
| COLT | LE6721 |
| COLT | LE690 |
| COLT | LE692 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

| COLT | LE6920 |
|------|--------|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| | |
|---|---|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

| COLT | LE6920 |
|------|--------|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |

Peace Officer

| COLT | LE6920 |
|------|--------|
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 |
| COLT | LE6920 AR15 A3 |
| COLT | LE6920 AR6721 |
| COLT | LE6920 CARBINE |
| COLT | LE6920 CARBINE |
| COLT | LE6920 CARBINE |
| COLT | LE6920 M16 M4 |
| COLT | LE6920 M4 |
| COLT | LE6920 M4 |
| COLT | LE6920 M4 |
| COLT | LE6920 M4 |
| COLT | LE6920 M4 |
| COLT | LE6920 M4 A3 |
| COLT | LE6920 M4A3 |
| COLT | LE6920 M4A3 |
| COLT | LE6920 PB881 |
| COLT | LE6920HB |
| COLT | LE6920HB |
| COLT | LE6921 |
| COLT | LE6922 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |

| COLT | LE6940 |
|------|--------|
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE6940 |
| COLT | LE920 |
| COLT | LE9620 |
| COLT | LEAR15 |
| COLT | LEAR6920 |
| COLT | LECARBINE |
| COLT | LECARBINE |
| COLT | LEM4 |
| COLT | LEM4 |
| COLT | LEM4A3 |
| COLT | LEM4A3 |
| COLT | M16 LE6920 |
| COLT | M16 M4 A3 |
| COLT | M16M4 |
| COLT | M16M4 |
| COLT | M16M4 |
| COLT | M16M4 |
| COLT | M16M4 |
| COLT | M16M4 |
| COLT | M16M4 A3 |
| COLT | M16M4 LE6920 |
| COLT | M16M41A3 |
| COLT | M16M4A3 |
| COLT | M16M4A3 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |

Peace Officer

| | |
|------|------------------------|
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4 |
| COLT | M4  MT6400 |
| COLT | M4 6920 |
| COLT | M4 6920 |
| COLT | M4 6920 |
| COLT | M4 A1 |
| COLT | M4 A3 |
| COLT | M4 A3 |
| COLT | M4 AR15 |
| COLT | M4 AR15 |
| COLT | M4 LE6920 |
| COLT | M4 LE6920 |
| COLT | M4 LE6920 |
| COLT | M4 LE6920 AR15 |
| COLT | M46920 |
| COLT | M4A3 |
| COLT | M4A3 |
| COLT | M4A3 |
| COLT | M4A3 |
| COLT | M4A3 6920 |
| COLT | M4AR15 |
| COLT | M4LE |
| COLT | M6731 |
| COLT | MATCH GRADE COM HBAR |
| COLT | MATCH H BAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH HBAR |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |
| COLT | MATCH TARGET |

| COLT | MATCH TARGET  6731 |
| COLT | MATCH TARGET AR15 |
| COLT | MATCH TARGET AR15 |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP |
| COLT | MATCH TARGET COMP HB |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR |
| COLT | MATCH TARGET HBAR I |
| COLT | MATCH TARGET HBAR II |
| COLT | MATCH TARGET HBARII |
| COLT | MATCH TARGET HBARII |
| COLT | MATCH TARGET II |
| COLT | MATCH TARGET LIGHT |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARGET M4 |
| COLT | MATCH TARTET |
| COLT | MATCHTARGET H BAR |
| COLT | MATCHTARGET H BAR |
| COLT | MT 6731 |
| COLT | MT 6731 |
| COLT | MT AR15 |
| COLT | MT COMP HBAR 11 |
| COLT | MT COMP HBAR II |
| COLT | MT COMP HBAR II |
| COLT | MT H BAR 2 AR15 |
| COLT | MT HBAR AR15 |
| COLT | MT M4 |
| COLT | MT M4 |
| COLT | MT SPORTER |
| COLT | MT TACTICAL ELITE |
| COLT | MT6371 |
| COLT | MT6400 |
| COLT | MT6400 |
| COLT | MT6400C |
| COLT | MT6400C |
| COLT | MT6400C |
| COLT | MT6400C |
| COLT | MT6400C |
| COLT | MT6400C |
| COLT | MT6530 A2 SPORTER |
| COLT | MT6601 |
| COLT | MT6601 |

| COLT | MT6700 |
|------|--------|
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700 |
| COLT | MT6700C |
| COLT | MT6700C |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |

Peace Officer

| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 |
| COLT | MT6731 AR15 |
| COLT | MT6731 AR15 |
| COLT | MT6731 COMP HBAR II |
| COLT | MTC HBAR II |
| COLT | MTM6400C |
| COLT | NATO |
| COLT | R6721 |
| COLT | S M HBAR AR15 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 |
| COLT | SP1 AR 15 |
| COLT | SP1 AR15 |
| COLT | SP2 |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |

| COLT | SPORTER |
|------|---------|
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER |
| COLT | SPORTER COM HBAR |
| COLT | SPORTER COMP HBAR |
| COLT | SPORTER H BAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR |
| COLT | SPORTER HBAR AR15 |
| COLT | SPORTER HBAR AR15 |
| COLT | SPORTER II |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LIGHTWEIGHT |
| COLT | SPORTER LW |
| COLT | SPORTER LW |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH |
| COLT | SPORTER MATCH H BAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MATCH HBAR |
| COLT | SPORTER MT6731 |
| COLT | SPORTER TARGET |
| COLT | SPORTER TARGET AR15 |
| COLT | TACTICAL |
| COLT | TARGET |
| COLT | TARGET COMPETITION |

| | |
|---|---|
| CONNECTICUT ARMS | AR15 |
| DAEWOO | AR100 |
| DAEWOO | DR200 |
| DAEWOO | K1A1 |
| DAEWOO | K2 |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD |
| DAL PHON S A | BFD AR15 |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AK74 BULGARIAN |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AK74 PARA |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AK74 PARA |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AKM PARA |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AKM POLISH |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | AKM ROMANIAN |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | M70 |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | NDS 1 |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | NDS 1 |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | NDS 1 |
| DAN COONAN INDUSTRIES OR DC INDUSTRIES | WZ88 POLISH |
| DEFENSE | KR5 |
| DOUBLE STAR CORP | STAR15 |
| DOUBLE STAR CORP | STAR15 |
| DOUBLE STAR CORP | STAR15 |
| DOUBLE STAR CORP | STAR15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |

| | |
|---|---|
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 |
| DPMS INC | A15 AP4 |
| DPMS INC | A15 LR0SASF |
| DPMS INC | A15 PANTHER |
| DPMS INC | A15 RFA2C |
| DPMS INC | AFA2 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 |
| DPMS INC | AP4 PANTHER |
| DPMS INC | AP4 PANTHER |
| DPMS INC | AP4 PANTHER A15 |
| DPMS INC | AP4 PMC |
| DPMS INC | AR 15 |
| DPMS INC | AR10 LRT SASS |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |
| DPMS INC | AR15 |

Peace Officer

| | |
|---|---|
| DPMS INC | AR15 24 SPECIAL |
| DPMS INC | AR15 PANTHER ARMS |
| DPMS INC | CAR15 |
| DPMS INC | CAR15 |
| DPMS INC | CAR15 |
| DPMS INC | CAR15 |
| DPMS INC | CAR15 |
| DPMS INC | LR 05LP A15 |
| DPMS INC | LR 308 T |
| DPMS INC | LR 6 5 PANTHER |
| DPMS INC | LR 6 5 PANTHER |
| DPMS INC | LR308 |
| DPMS INC | LR308 |
| DPMS INC | LR308 |
| DPMS INC | LR308 |
| DPMS INC | LR308 |
| DPMS INC | LR308 |
| DPMS INC | LRT SASS |
| DPMS INC | LRT SASS |
| DPMS INC | LRT SASS |
| DPMS INC | M4 RFA2 |
| DPMS INC | PANTHER |
| DPMS INC | PANTHER AP4 |
| DPMS INC | PANTHER AP4 |
| DPMS INC | PANTHER ARMS AR15 |
| DPMS INC | PANTHER LR 6 5 |
| DPMS INC | PANTHER M4 |
| DPMS INC | RFA2 PC AR 16 |
| DPMS INC | RFA2 PCAR |
| DPMS INC | RFA2308AP4 |
| DPMS INC | RFA3 SASS A15 |
| DPMS INC | RFAZ |
| DPMS INC | USA DPMS |
| DSA INC. | 2M4 |
| DSA INC. | DEPUTY SHERIFF |
| DSA INC. | DSA ZM4 |
| DSA INC. | DSA58 |
| DSA INC. | DSZM4GTC |
| DSA INC. | FAL SA58 |
| DSA INC. | FSL |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 |
| DSA INC. | SA58 CARBINE |
| DSA INC. | SA58 FAL TACTICAL |
| DSA INC. | TP9 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |

| | |
|---|---|
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 |
| DSA INC. | ZM4 AR15 |
| DSA INC. | ZM4 LOWER RECEIVER |
| EAGLE ARMS | AR 10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 |
| EAGLE ARMS | AR10 ARMALITE |
| EAGLE ARMS | ASI AR10 ARMALITE |
| EAGLE ARMS | E15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 |
| EAGLE ARMS | EA15 AR15 |
| EAGLE ARMS | EA900P |
| EAGLE ARMS | J 15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| EAGLE ARMS | M15A2 |
| ENTERPRISE ARMS INC | JP15VT |
| ENTERPRISE ARMS INC | JP15VT |
| ENTERPRISE ARMS INC | TYPE 03 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |

Peace Officer

| | |
|---|---|
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15 |
| ESSENTIAL ARMS CO | J15F |
| FAB NAT DARMES D GUE | 2000 FN |
| FAB NAT DARMES D GUE | CAI SPORTER |
| FAB NAT DARMES D GUE | FN CENTURY ARMS |
| FAB NAT DARMES D GUE | FN CENTURY ARMS |
| FAB NAT DARMES D GUE | FNC SPORTER |
| FAB NAT DARMES D GUE | FNPS90 |
| FAB NAT DARMES D GUE | FS2000 |
| FAB NAT DARMES D GUE | FS2000 |
| FAB NAT DARMES D GUE | FS2000 |
| FAB NAT DARMES D GUE | P590 |
| FAB NAT DARMES D GUE | PPS90 |
| FAB NAT DARMES D GUE | PS 90 |
| FAB NAT DARMES D GUE | PS 90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FAB NAT DARMES D GUE | PS90 |
| FRANCHI | SPA |
| FULTON ARMORY | FAR 15 |
| FULTON ARMORY | FAR15 |
| FULTON ARMORY | FAR15 |
| FULTON ARMORY | FAR15 |
| FULTON ARMORY | FAR15 |
| GALIL ISRAEL | GOLANI SPORTER |
| GLOCK,INC | 21 |
| HECKLER & KOCH | 41 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 91 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 93 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 94 |
| HECKLER & KOCH | 91A2 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 91 |
| HECKLER & KOCH | HK 94 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK91 |
| HECKLER & KOCH | HK94 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |
| HECKLER & KOCH | MARK 23 |

Peace Officer

| | |
|---|---|
| HECKLER & KOCH | SL8 |
| HECKLER & KOCH | SL8 1 |
| HECKLER & KOCH | SP 89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SP89 |
| HECKLER & KOCH | SR9 |
| HECKLER & KOCH | TACTICAL USP 45 |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC |
| HECKLER & KOCH | USC 45 |
| HECKLER & KOCH | USP 45 TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HECKLER & KOCH | USP TACTICAL |
| HESSE LTD | HAR15A2 |
| HI STANDARD | HAS 15 |
| HI STANDARD | HSA 15 |
| HI STANDARD | HSA15 |
| HUNGARIAN ARMS WORK | AKM SAP5M |
| HUNGARIAN ARMS WORK | SA2000M SPORTER |
| HUNGARIAN ARMS WORK | SA85 |
| HUNGARIAN ARMS WORK | SA85M |
| HUNGARIAN ARMS WORK | SA85M |
| IMBEL | FAL |
| IMBEL | FAL |
| IMI | B |
| IMI | B |
| IMI | B 41 |
| IMI | GALIL |
| IMI | GALIL 329 |
| IMI | UZI |
| IMI | UZI |
| IMI | UZI MODEL A |
| INTRATEC | AB10 |
| INTRATEC | TEC 9 |
| INTRATEC | TEC DC 9 |
| INTRATEC | TEC DC9 |
| ISRAEL ARMS LTD | 3975 |
| ISRAEL ARMS LTD | UZI |
| IVER JOHNSON | 1495 |
| J P ENTERPRISES | CTR02 AR15 |
| J P ENTERPRISES | JP 15 |
| J P ENTERPRISES | JP 15VT |
| J P ENTERPRISES | JP15 |
| J P ENTERPRISES | JP15 VT |
| J P ENTERPRISES | N4 |
| J P ENTERPRISES | N4 |
| J P ENTERPRISES | N4 AFGHAN |
| JLD ENTERPRISES | PTR 91 |
| JLD ENTERPRISES | PTR 91 |
| JLD ENTERPRISES | PTR91 |

| | |
|---|---|
| KASSNAR-FIAS IMPORTS | SA 85M |
| KASSNAR-FIAS IMPORTS | SA2000M |
| KASSNAR-FIAS IMPORTS | SA85 SPORTER |
| KASSNAR-FIAS IMPORTS | SA85M |
| KEL TEC | PLR 16 |
| KNIGHTS ARMAMENT | SR 15 MATCH |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 |
| KNIGHTS ARMAMENT | SR15 M4 CARBINE |
| KNIGHTS ARMAMENT | SR15 M5 |
| KNIGHTS ARMAMENT | SR25 |
| KNIGHTS ARMAMENT | SR25 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | GRIZZLY 15 |
| LAR | LAR GRIZZLY 15 |
| LAUER CUSTOM WEAPONRY | AR15 |
| LAUER CUSTOM WEAPONRY | AR15 |
| LAUER CUSTOM WEAPONRY | LCW 15 |
| LAUER CUSTOM WEAPONRY | LCW 15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 |
| LAUER CUSTOM WEAPONRY | LCW15 AR15 |
| LEITNER WISE RIFLE CO., INC. | DMR M6A2 |
| LEITNER WISE RIFLE CO., INC. | M6A2 |
| LEITNER WISE RIFLE CO., INC. | M6A2 |
| LEITNER WISE RIFLE CO., INC. | M6A2 |
| LEITNER WISE RIFLE CO., INC. | SSP |
| LES BAER CUSTOM INC | T R SPECIAL |
| LES BAER CUSTOM INC | THUNDER RANCH |
| LES BAER CUSTOM INC | THUNDER RANCH |
| LES BAER CUSTOM INC | TR SPECIAL |
| LES BAER CUSTOM INC | TR SPECIAL |
| LES BAER CUSTOM INC | TR SPECIAL |
| LES BAER CUSTOM INC | TR SPECIAL |
| LES BAER CUSTOM INC | TR SPECIAL CARBINE |

Peace Officer

| | |
|---|---|
| LES BAER CUSTOM INC | ULTIMATE |
| LEWIS MACHINE & TOOL CO | AR15 |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER 2000 |
| LEWIS MACHINE & TOOL CO | DEFENDER AR15 |
| LEWIS MACHINE & TOOL CO | DEFENDER2000 |
| LEWIS MACHINE & TOOL CO | MRP |
| LIVIAOITL | AR15 |
| LIVIAOITL | AR15 |
| LIVIAOITL | CQBP516 |
| LIVIAOITL | DEFENDER |
| LIVIAOITL | DEFENDER |
| LIVIAOITL | DEFENDER 2000 |
| LIVIAOITL | HGSTG 16 |
| MAADI | MAK 90 |
| MAADI | RML |
| MADE IN CANADA | LIAI SPORTER |
| MADE IN CHINA | AK47 |
| MADE IN CHINA | AK47 |
| MADE IN CHINA | AK47S |
| MADE IN CHINA | SKS |
| MADE IN CHINA | SKS |
| MADE IN FRANCE | FS2000 |
| MADE IN FRANCE | FS2000 |
| MADE IN FRANCE | FS2000 |
| MADE IN FRANCE | FS2000 |
| MADE IN FRANCE | PS90 |
| MADE IN FRANCE | PS90 |
| MADE IN GERMANY | GSG5PK |
| MADE IN ITALY | SUPER 90 |
| MADE IN YUGOSLAVIA | AK47 |
| MANNLICHER/CARCANO | 10A1 |
| MERIDIAN FIREARMS CO | FA91 |
| MSA | STG556 |
| NORINCO | 56S |
| NORINCO | 56S |
| NORINCO | 56S1 |
| NORINCO | AK47 SPORTER |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |

Peace Officer

| NORINCO | MAK 90 |
|---------|--------|
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 90 SPORTER |
| NORINCO | MAK 91 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | MAK90 |
| NORINCO | NHM91 |
| NORINCO | SKS |
| NORINCO | SKS 30 |
| NORINCO | SKS FIXED |
| NORINCO | SKS FIXED |
| OLYMPIC | AR 15 |
| OLYMPIC | AR SGW |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | AR15 |
| OLYMPIC | CAR 15 |
| OLYMPIC | CAR 15 LE |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR |
| OLYMPIC | CAR AR15 |
| OLYMPIC | CAR15 |
| OLYMPIC | CARAR |
| OLYMPIC | J15 |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MFR |
| OLYMPIC | MOD 98 |
| OLYMPIC | MQ356 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 |
| OLYMPIC | OA93 AR15 |
| OLYMPIC | OA93LE |
| OLYMPIC | OA93LE |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR |
| OLYMPIC | PCR 00 |

Peace Officer

| | |
|---|---|
| OLYMPIC | PCR 02 |
| OLYMPIC | PCR 02 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 98 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 |
| OLYMPIC | PCR 99 AR15 |
| OLYMPIC | PCR02 |
| OLYMPIC | PCR02 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR98 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | PCR99 |
| OLYMPIC | UM1 |
| PAC(PACIFIC ARMS CO) | FN FAL |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | AR15 |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PACK WEST ARMS | COMMANDO |
| PATRIOT ORDNANCE FACTORY | AR15 |
| PATRIOT ORDNANCE FACTORY | GEN III |
| PATRIOT ORDNANCE FACTORY | GEN III |
| PATRIOT ORDNANCE FACTORY | P 415 |
| PATRIOT ORDNANCE FACTORY | P 415 |
| PATRIOT ORDNANCE FACTORY | P15 GEN 2 P 145 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 |
| PATRIOT ORDNANCE FACTORY | P415 AR15 |
| PATRIOT ORDNANCE FACTORY | P416 |
| PATRIOT ORDNANCE FACTORY | XP 308 |
| PATRIOT ORDNANCE FACTORY | XP308 |
| PATRIOT ORDNANCE FACTORY | XP308 |
| PEOPLES REPBLC CHINA | NHM91 |
| POLYTECHNOLOGIES | AK47S |
| POLYTECHNOLOGIES | MAC 90 |
| PROFESSIONAL ORDNANCE | CARBON 15 |
| REMNGTN ARMS CO.,INC | 870 |
| REMNGTN ARMS CO.,INC | R15 |
| REMNGTN ARMS CO.,INC | R15 |
| REMNGTN ARMS CO.,INC | R15 |
| REMNGTN ARMS CO.,INC | R15 |
| REMNGTN ARMS CO.,INC | R15 |
| REMNGTN ARMS CO.,INC | R15 |

| | |
|---|---|
| REMNGTN ARMS CO.,INC | R15 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | M96 |
| ROBINSON ARMAMENT CO | XCR |
| ROCK RIVER ARMS | A4 |
| ROCK RIVER ARMS | A4 |
| ROCK RIVER ARMS | A4  AR15 |
| ROCK RIVER ARMS | A4 AR15 |
| ROCK RIVER ARMS | A4 ELITE |
| ROCK RIVER ARMS | AR0901C |
| ROCK RIVER ARMS | AR1200 |
| ROCK RIVER ARMS | AR1222 |
| ROCK RIVER ARMS | AR1225 AR |
| ROCK RIVER ARMS | AR1226 |
| ROCK RIVER ARMS | AR1251 |
| ROCK RIVER ARMS | AR1251 |
| ROCK RIVER ARMS | AR1251 |
| ROCK RIVER ARMS | AR1251 |
| ROCK RIVER ARMS | AR1251 LAR15 |
| ROCK RIVER ARMS | AR1251X |
| ROCK RIVER ARMS | AR1252 |
| ROCK RIVER ARMS | AR1263 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 |
| ROCK RIVER ARMS | AR15 A2 |
| ROCK RIVER ARMS | AR15 A4 |
| ROCK RIVER ARMS | AR15 AR1222 |
| ROCK RIVER ARMS | AR15 AR1251 |
| ROCK RIVER ARMS | AR15 CAR A4 |
| ROCK RIVER ARMS | AR15 GOVT1001 |
| ROCK RIVER ARMS | AR15 RRA1239 |
| ROCK RIVER ARMS | ARMS COMPLETE |
| ROCK RIVER ARMS | CAR |
| ROCK RIVER ARMS | CAR 15 |
| ROCK RIVER ARMS | CAR 15 |
| ROCK RIVER ARMS | CAR 15 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR A4 |
| ROCK RIVER ARMS | CAR AR15 |

| | |
|---|---|
| ROCK RIVER ARMS | CAR ELITE A4 |
| ROCK RIVER ARMS | CAR UTE AR15 |
| ROCK RIVER ARMS | CAR15 |
| ROCK RIVER ARMS | CAR15 |
| ROCK RIVER ARMS | CAR15 A4 |
| ROCK RIVER ARMS | CAR15 A4 |
| ROCK RIVER ARMS | CAR15 A4 |
| ROCK RIVER ARMS | CARA4 |
| ROCK RIVER ARMS | CARA4 |
| ROCK RIVER ARMS | CARA4 |
| ROCK RIVER ARMS | CARBINE |
| ROCK RIVER ARMS | COYOTE |
| ROCK RIVER ARMS | ELITE A4 |
| ROCK RIVER ARMS | ELITE CAR A4 |
| ROCK RIVER ARMS | ELITE CAR A4 AR15 |
| ROCK RIVER ARMS | ELITE COMP |
| ROCK RIVER ARMS | ELITE COMP |
| ROCK RIVER ARMS | ELITE COMP |
| ROCK RIVER ARMS | ELITE COMP LAR15 |
| ROCK RIVER ARMS | ELITE LE TACTICAL |
| ROCK RIVER ARMS | ELITE TACT CAR A4 |
| ROCK RIVER ARMS | ELITEA4 |
| ROCK RIVER ARMS | ENTRY TACT AR15 |
| ROCK RIVER ARMS | ENTRY TACTICAL |
| ROCK RIVER ARMS | ENTRY TACTICAL |
| ROCK RIVER ARMS | ENTRY TACTICAL |
| ROCK RIVER ARMS | ENTRY TACTICAL AR15 |
| ROCK RIVER ARMS | ENTRY TACTICAL LAR15 |
| ROCK RIVER ARMS | ENTRY TACTICALAR1251 |
| ROCK RIVER ARMS | GOVT |
| ROCK RIVER ARMS | GOVT 1001 |
| ROCK RIVER ARMS | GOVT AR15 |
| ROCK RIVER ARMS | GOVT1001 AR15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |

| ROCK RIVER ARMS | LAR 15 |
|---|---|
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 |
| ROCK RIVER ARMS | LAR 15 A4 |
| ROCK RIVER ARMS | LAR 15 ELITE COMP |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |

| ROCK RIVER ARMS | LAR15 |
|---|---|
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |

Peace Officer

| | |
|---|---|
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |

| | |
|---|---|
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 |
| ROCK RIVER ARMS | LAR15 A4 |
| ROCK RIVER ARMS | LAR15 AR1251 |
| ROCK RIVER ARMS | LAR15 ELITE A4 |
| ROCK RIVER ARMS | LAR15 ELITE A4 |
| ROCK RIVER ARMS | LAR15 ENTRY TACTICAL |
| ROCK RIVER ARMS | LAR15 M4 |
| ROCK RIVER ARMS | LAR15 R4 |
| ROCK RIVER ARMS | LAR15 R4 |
| ROCK RIVER ARMS | LAR15 RRA 1239 |
| ROCK RIVER ARMS | LAR15 RRA1239 |
| ROCK RIVER ARMS | LAR8 |
| ROCK RIVER ARMS | NMA2 |
| ROCK RIVER ARMS | PRO GOV EDITION |
| ROCK RIVER ARMS | PRO SERIES |
| ROCK RIVER ARMS | RRA1239  LAR15 |
| ROCK RIVER ARMS | TAC CARA4 |
| ROCK RIVER ARMS | TACTICAL |
| ROCK RIVER ARMS | TACTICAL |
| ROCK RIVER ARMS | TACTICAL A4 |
| ROCK RIVER ARMS | TACTICAL ENTRY |
| ROCK RIVER ARMS | TACTICAL ENTRY |
| ROMAK ROMARM CUGIR | AKM47 WASR10 |
| ROMAK ROMARM CUGIR | ROMANIAN DRUGANOV |
| ROMAK ROMARM CUGIR | WASR10 63 |
| ROMAK ROMARM CUGIR | WASR2 |
| ROMANIA/RUMANIA | 991 |
| ROMANIA/RUMANIA | AK47 |
| ROMANIA/RUMANIA | SAR 1 |
| ROMANIA/RUMANIA | SAR 1 |
| RUSSIA | 12 |
| RUSSIA | KREBS KTR 035 |
| RUSSIA | SAIGA M3 |
| RUSSIA | SKS |
| RUSSIA | SKS |
| RUSSIA | SKS |

Peace Officer

| | |
|---|---|
| SABRE DEFENCE INDUSTRIES LLC | XR15 |
| SAUER, J. P., & SONS | 516 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556 |
| SAUER, J. P., & SONS | 556407 |
| SAUER, J. P., & SONS | 5565WAT |
| SAUER, J. P., & SONS | SIG556 |
| SAUER, J. P., & SONS | SIG556 |
| SAUER, J. P., & SONS | SIG556 |
| SAUER, J. P., & SONS | SIG556 |
| SAUER, J. P., & SONS | SIG556006 |
| SAUER, J. P., & SONS | SS6407 |
| SITES SPECTRE | SPECTRE |
| SMITH AND WESSON | AR15 MP 15 |
| SMITH AND WESSON | AR15 MP15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 |
| SMITH AND WESSON | M P 15 T |
| SMITH AND WESSON | M P 15A |
| SMITH AND WESSON | M P 15A |
| SMITH AND WESSON | M P 15T |

Peace Officer

| | |
|---|---|
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P 15T |
| SMITH AND WESSON | M P ARR15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |

| SMITH AND WESSON | MP 15 |
|---|---|
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15 |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15A |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |

Peace Officer

| | |
|---|---|
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |

| | |
|---|---|
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T |
| SMITH AND WESSON | MP 15T 811001 |
| SMITH AND WESSON | MP 15X |

| | |
|---|---|
| SMITH AND WESSON | MP 15X |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 |
| SMITH AND WESSON | MP15 T |
| SMITH AND WESSON | MP15A |
| SMITH AND WESSON | MP15A |
| SMITH AND WESSON | MP15A3 |
| SMITH AND WESSON | MP15I |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |

| | |
|---|---|
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15T |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SMITH AND WESSON | MP15X |
| SPEC WEAPONS SYSTEMS | SW3 |
| SPEC WEAPONS SYSTEMS | SW5 |
| SPIKE'S TACTICAL | SL15 |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | M1A |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR 8 |
| SPRINGFIELD ARMORY | SAR48 |
| SPRINGFIELD ARMORY | SAR4800 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SAR8 |
| SPRINGFIELD ARMORY | SOCOM 16 |
| SPRINGFIELD ARMORY | SOCOM 16 |
| SPRINGFIELD FIREARMS | SPMA9106 |
| STAG ARM | 2 |
| STAG ARM | 2 |
| STAG ARM | 2 |
| STAG ARM | 2 |
| STAG ARM | 2 |
| STAG ARM | AR15 |
| STAG ARM | 1 AR15 |

| | |
|---|---|
| STAG ARM | 15L 2TL |
| STAG ARM | 2 AR15 |
| STAG ARM | 2 AR15 |
| STAG ARM | 2 AR15 |
| STAG ARM | 2 AR15 |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T |
| STAG ARM | 2T AR15 |
| STAG ARM | 2TL |
| STAG ARM | 2TL |
| STAG ARM | 4H STAG 15 |
| STAG ARM | 556 SWAT |
| STAG ARM | A2 AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 |
| STAG ARM | AR15 2 |
| STAG ARM | AR15 2T |
| STAG ARM | AR15 2TL |
| STAG ARM | AR15 A2 |
| STAG ARM | AR15 MODEL 1 |
| STAG ARM | AR15 MODEL 2 |
| STAG ARM | AR15 STG |
| STAG ARM | M1 |
| STAG ARM | M2 |
| STAG ARM | M2 AR15 |
| STAG ARM | M2L |
| STAG ARM | M2T |
| STAG ARM | M4A3 STAG15 |
| STAG ARM | MODEL 1 AR15 |
| STAG ARM | MODEL 2 |
| STAG ARM | MODEL 2 |
| STAG ARM | MODEL 2 AR15 |
| STAG ARM | MODEL 2 AR15 |
| STAG ARM | MODLE 2 AR15 |
| STAG ARM | S15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |

| | |
|---|---|
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 |
| STAG ARM | STAG 15 2T |
| STAG ARM | STAG 152L |
| STAG ARM | STAG 15L |
| STAG ARM | STAG15 |
| STAG ARM | STAG15 |
| STAG ARM | STAG15 |
| STAG ARM | STAG15 |
| STATE ARMS GUN CO | 2T |
| STEYR | AUG |
| STEYR | AUG |
| STEYR | AUG SA |
| STEYR | USR |
| STINGER MANUFACTURING CORP | STG556 |
| STINGER MANUFACTURING CORP | STG556 |
| STONER, EUGENE | SR25 |
| STURM, RUGER & CO | KMINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 |
| STURM, RUGER & CO | MINI 14 GB |
| STURM, RUGER & CO | MINI 30 |
| STURM, RUGER & CO | MINI14 |
| SUN DEVIL MANUFACTURING | SD15 |
| SUN DEVIL MANUFACTURING | SD15 |
| SUPERIOR | S15 |
| SUPERIOR ARMS, INC. | M4 |
| SUPERIOR ARMS, INC. | M4 |

Peace Officer

| | |
|---|---|
| SWD INC | M11 |
| SWD INC | M11 |
| SWD INC | M11 NINE |
| SWD INC | M11 NINE |
| SWD INC | M12 |
| SWD INC | M12 |
| SWD INC | PM11 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 |
| SWISS IND GESELLSHFT | 556 SAUER |
| SWISS IND GESELLSHFT | 556 SWAT |
| SWISS IND GESELLSHFT | 556 SWAT |
| SWISS IND GESELLSHFT | 556 TAC |
| SWISS IND GESELLSHFT | AMT |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG 556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| SWISS IND GESELLSHFT | SIG556 |
| TACTICAL CUSTOMS, LLC | RAPTOR |
| TACTICAL CUSTOMS, LLC | ST15 |
| UNITED STATES | 556 |
| UNITED STATES | 45A |
| UNITED STATES | 4SA CMMG |
| UNITED STATES | AKM 47 LANCASTER ARM |
| UNITED STATES | AR15 |
| UNITED STATES | AR15 |

Peace Officer

| UNITED STATES | AR15 LARSON |
| UNITED STATES | AR15 SPIKES TACTICAL |
| UNITED STATES | AR15 SPIKES TACTICAL |
| UNITED STATES | CMMG 4SA |
| UNITED STATES | CMMG MOD4SA |
| UNITED STATES | CMMG MOD4SA |
| UNITED STATES | FAR308 FULTON ARMORY |
| UNITED STATES | KAISER DEFENSE KR5 |
| UNITED STATES | KR5 |
| UNITED STATES | M1 |
| UNITED STATES | M4A3 |
| UNITED STATES | MOD 4SA |
| UNITED STATES | MOD 4SA CMMG INC |
| UNITED STATES | MOD4SA |
| UNITED STATES | MOD4SA |
| UNITED STATES | MSAR STG556 |
| UNITED STATES | N4 |
| UNITED STATES | N4 |
| UNITED STATES | N4 NOVESKE |
| UNITED STATES | N4 NOVESKE |
| UNITED STATES | N4 NOVESKE |
| UNITED STATES | N4 NOVESKE |
| UNITED STATES | N6 NOVESKE |
| UNITED STATES | NDS 2 |
| UNITED STATES | NDS 3 |
| UNITED STATES | NOVESKE N4 |
| UNITED STATES | NOVESKE N4 |
| UNITED STATES | NOVESKE N4 |
| UNITED STATES | NOVESKE N4 |
| UNITED STATES | NOVESKE N4 |
| UNITED STATES | NOVESKE N4 AR15 |
| UNITED STATES | PTR 91 |
| UNITED STATES | S15 SUPERIOR ARMS |
| UNITED STATES | SOCOM BR15 |
| UNITED STATES | SP3 CENTER MASS TAC |
| UNITED STATES | ST 15 |
| UNITED STATES | ST 15 AR15 |
| UNITED STATES | ST15 |
| UNITED STATES | ST15 |
| UNITED STATES | ST15 |
| UNITED STATES | ST15 |
| UNITED STATES | ST15 |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | ST15 SPIKES TACTICAL |
| UNITED STATES | SUN DEVIL SD15 |
| UNITED STATES | THOMPSON 1927A1 |
| UNITED STATES | WM 15 |
| UNITED STATES | XM15A1 |
| UNITED STATES | XR15 |

Peace Officer

| | |
|---|---|
| UNITED STATES | XR15 SABER DEFENSE |
| UNIVERSAL FIREARM CO | M1 CARBINE |
| USA | AA15 |
| USA | AKM47 |
| USA | AR15 |
| USA | BHT |
| USA | CARBINE |
| USA | CMMG 4SA |
| USA | CMMG 4SA |
| USA | DEFENDER 2000 |
| USA | FAB10 SHOELESS  V |
| USA | GAT R AR |
| USA | GRIZZLY AR15 |
| USA | GRIZZLY AR15 |
| USA | GRIZZLY AR15 |
| USA | KAISER DEFENSE KR5 |
| USA | KAISER DEFENSE KR5 |
| USA | KAISER DEFENSE KR5 |
| USA | KAISER DEFENSE KR5 |
| USA | KR5 |
| USA | KR5 |
| USA | KR5 |
| USA | KR5 |
| USA | KR5 |
| USA | KR5 |
| USA | MEGA MACHINE GATOR |
| USA | N4 NOVESKE |
| USA | N4 NOVESKE |
| USA | N4CARBINE NOVESKE |
| USA | N4CARBINE NOVESKE |
| USA | NOVESKE N4 |
| USA | P415 |
| USA | STAG15 |
| UZI | A |
| VALMET/VALMET OY | M76 |
| VALMET/VALMET OY | M82 |
| VECTOR ARMS | V53LS |
| VOLUNTEER ENTRPRISES | COMMANDO 45 |
| VULCAN | AR15 |
| VULCAN ARMS, INC. | AR15 |
| VULCAN ARMS, INC. | V15 |
| VULCAN ARMS, INC. | V15 |
| VULCAN ARMS, INC. | V15 |
| WILSON COMBAT | AR 15 |
| WILSON COMBAT | AR15 |
| WILSON COMBAT | AR15 |
| WILSON COMBAT | M4 |
| WILSON COMBAT | TACTICAL CUSTOM |
| WILSON COMBAT | TACTICAL CUSTOM |
| WILSON COMBAT | TAR15 M4 |
| WILSON COMBAT | URBAN TACTICAL |
| WILSON COMBAT | UT 15 |
| WILSON COMBAT | UT 15 |
| WILSON COMBAT | UT 15AQ |
| WILSON COMBAT | UT15 |

Peace Officer

| | |
|---|---|
| WILSON COMBAT | UT15 |
| WILSON COMBAT | UTIS |

# EXHIBIT "B"

---------- Forwarded message ----------
From: Steve Buford <Steve.Buford@doj.ca.gov>
Date: Fri, Sep 18, 2009 at 3:23 PM
Subject: Re: PRA - Assault weapons
To: Jason Davis <Jason@calgunlawyers.com>, Alison Merrilees <Alison.Merrilees@doj.ca.gov>

Here's an Excel version of the file Jason.

>>> Alison Merrilees 9/18/2009 2:28 PM >>>

I don't know. Â  I will ask. Steve, can you find out, please?

>>> Jason Davis <Jason@CalGunLawyers.com> 9/18/2009 2:25 PM >>>

Alison,

Thanks, but can we get it in Excel format as requested?

Let me know if you have any questions or concerns.

Thanks,

Jason A. Davis
DAVIS & ASSOCIATES
Attorneys at Law
27281 Las Ramblas, Suite 200
Mission Viejo, CA 92691
Phone: (949) 310-0817
Fax: (949) 288-6894
Website: www.CalGunLawyers.com

On Fri, Sep 18, 2009 at 2:19 PM, Alison Merrilees <Alison.Merrilees@doj.ca.gov> wrote:

Per your request.