John W. Dillon (SBN 296788)
jdillon@dillonlawgp.com
**DILLON LAW GROUP APC**
2647 Gateway Road
Carlsbad, California 92009
Phone: (760) 642-7150
Fax: (760) 642-7151

George M. Lee (SBN 172982)
gml@seilerepstein.com
**SEILER EPSTEIN LLP**
275 Battery Street, Suite 1600
San Francisco, California 94111
Phone: (415) 979-0500
Fax: (415) 979-0511

*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JAMES MILLER, an individual, et al., | Case No. 3:19-cv-01537-BEN-JLB |
| Plaintiffs, | |
| vs. | **DECLARATION OF JOSEPH OSTINI IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF FOR PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION** |
| XAVIER BECERRA, in his official capacity as Attorney General of California, et al., | |
| Defendants. | |

# <u>DECLARATION OF JOSEPH OSTINI</u>

I, Joseph Ostini, declare as follows:

1.     I am not a party in the above-titled action. I am over the age of 18, have personal knowledge of the facts referred to in this declaration, and am competent to testify to the matters stated below. This declaration is executed in support of Plaintiffs' motion for preliminary injunction and supplemental brief.

2.     I am a licensed attorney in the State of California.

3.     I have reviewed and I am familiar with the various firearms definitions contained in California Penal Code section 30515.

4.     From October 23, 2020 to November 5, 2020, I conducted an Internet search of all new commercially available firearms for sale to U.S. residents.

5.     This search was conducted specifically by going to the websites of all readily identified major firearms manufacturers within the U.S. As a part of my search I identified 73 different firearms manufacturers in the U.S.

6.     This search was limited in scope to new firearms and does not include the millions of firearms that exist on the used market.

7.     In conducting this search, I reviewed *Cal. Penal Code* 30515. Specifically, identified the prohibited features of both semiautomatic pistols and semiautomatic shotguns and searched to see how many different types of pistols and shotguns sold from these manufacturers in the U.S. and available for purchase to residents in a majority of states are banned by California's AWCA.

8.     For pistols, I applied *Cal. Penal Code* 30515 (4)–(5). For shotguns, I applied *Cal. Penal Code* 30515 (6)–(8).

9.     In analyzing these code sections, I applied the law to the prohibited features that these firearms possessed and made a determination of which firearms were likely prohibited under California's assault-weapons laws.

10. Attached as **Exhibit A**, is a true and correct copy of a table I created listing the numerous firearms that are prohibited in California but freely available for sale in much of the U.S. This table is supported by hyperlinks of the firearms available for sale along with their model numbers and why the firearms in question are prohibited by California law.

11. In reviewing the 61 different manufacturers of pistols, I found that there were approximately 356 different models of semiautomatic pistols that would be identified as "assault weapons" under California Penal Code section 30515.

12. Additionally, I found that there were at least 12 manufacturers of shotguns that sell approximately 54 different models of semiautomatic shotguns that would be identified as "assault weapons" under California Penal Code section 30515.


I declare under penalty of perjury that the foregoing is true and correct. Executed within the United States on November 5, 2020.

By: Joseph Ostini

1

2

3

## EXHIBIT LIST

| Exhibit | Description | Page |
|---------|-------------|------|
| A | Firearms Survey Table | 0001-0023 |

# EXHIBIT "A"

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Adams Arms | PCC Pistol 9mm 8" AARS | 812151024657 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/pcc-pistol-9mm-8-aars |
| Adams Arms | Pistol P1 5.56 11.5" | 812151024480 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.adamsarms.net/pistol-p1-5-56-11 |
| Adams Arms | Pistol P2 .308 12.5" AARS | FGAA-00436-R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/pistol-p2-308-12-aars |
| Adams Arms | Pistol P2 300BLK 8" AARS | FGAA-00432-R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/rifle-p2-300-8-aars |
| Adams Arms | Pistol P2 5.56 11.5" AARS | 812151024510 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/pistol-p2-5-56-115-aars |
| Adams Arms | Pistol P2 5.56 7.5" AARS | FGAA-00427-R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/pistol-p2-5-56-75-aars |
| Adams Arms | Pistol P3 300 BLK 12.5" AARS | FGAA-00433-R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.adamsarms.net/rifle-p3-300-12-aars |
| Alexander Arms | .17 HMR Highlander Pistol | P-17-High | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.shopalexanderarms.com/Highlander_AR-15_Pistols-_17_HMR_Highlander_Pistol_w_Velocity_Trigger.html |
| Alexander Arms | .50 Beowulf® Highlander Pistol | P-50-High | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.shopalexanderarms.com/Highlander_AR-15_Pistols-_50_Beowulf_Pistol_w_Velocity_Trigger.html |
| Alexander Arms | 300 AAC Highlander Pistol | P-300-High | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.shopalexanderarms.com/Highlander_AR-15_Pistols-300_AAC_Pistol.html |
| Alexander Arms | 6.5 Grendel Highlander Pistol | P-65-High | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.shopalexanderarms.com/Highlander_AR-15_Pistols-6_5_Grendel_Highlander_Pistol_w_Velocity_Trigger.html |
| American Tactical Imports | ATI AR15 Omni Hybrid MAXX Stripped 5.56/.223 | ATIGOMX556S | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.americantactical.us/5408/detail.html |
| American Tactical Imports | Complete Rifle Assy., AM-9, M-LOK, 9MM, 7.5" | B2-M871-A001 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://andersonmanufacturing.com/complete-rifle-assy-am-9-m-lok-9mm-7-5.html |
| American Tactical Imports | GSG USED FIREFLY HGA .22LR BLACK 4.9" BL THREADED 10RD - PURPLE | GERGU2210TFFL | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.americantactical.us/6161/detail.html |
| Anderson Manufacturing | Complete Pistol Assy., AM-15, M-LOK, 5.56 NATO, 7.5" | B2-K870-A001 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://andersonmanufacturing.com/complete-rifle-assy-am-15-m-lok-5-56-nato-7-5-b2-k870-a001.html |
| Anderson Manufacturing | Complete Rifle Assy., AM-15, M-LOK, 300 Blkout, 10.5" | B2-K870-C000 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://andersonmanufacturing.com/complete-rifle-assy-am-15-m-lok-300-blkout-10-5-b2-k870-c000.html |
| Anderson Manufacturing | Complete Rifle Assy., AM-15, M-LOK, 300 Blkout, 7.5" | B2-K870-C001 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://andersonmanufacturing.com/complete-rifle-assy-am-15-m-lok-300-blkout-7-5-b2-k870-c001.html |
| Anderson Manufacturing | Complete Rifle Assy., AM-15, M-LOK, 5.56 NATO, 10.5" | B2-K870-A000 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://andersonmanufacturing.com/complete-rifle-assy-am-15-m-lok-5-56-nato-10-5-b2-k870-a000.html |
| Angstadt Arms | Custom UDP-9 Pistol | AAUDP09BC6 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://angstadtarms.com/product/custom-udp9-pistol/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Angstadt Arms | mdp-9 | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://angstadtarms.com/mdp9/ |
| Angstadt Arms | UDP-45 Pistol with SBA3 Brace | AAUDP45B06 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://angstadtarms.com/product/udp-45-pistol-brace/ |
| Angstadt Arms | UDP-9 Pistol with SBA3 Brace | AAUDP09B06 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://angstadtarms.com/product/udp-9-pistol-with-sba3-brace/ |
| Angstadt Arms | UDP-9 Pistol with SBA3 Brace in Magpul FDE | AAUDP09BF6 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://angstadtarms.com/product/udp-9-pistol-with-sba3-brace-fde/ |
| Armalite | EAGLE-15 11" PISTOL | 15EAP11 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.armalite.com/SACItem.aspx?Item=15EAP11&ReturnURL=/Armalite/Product-Category/Complete- |
| Armalite | EAGLE-15 6" PISTOL | 15EAP6 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.armalite.com/SACItem.aspx?Item=15EAP6&ReturnURL=/Armalite/Product-Category/Complete- |
| Arsenal Inc. | SAM7K-44 7.62x39mm Semi-Automatic Pistol | SAM7K-44 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.arsenalinc.com/usa/firearms/pistols/sam7k-series/ |
| Auto-Ordnance | 1927A-1, Deluxe Pistol, .45 Cal., Lightweight, 10.5" barrel | TA5100D | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://shopkahrfirearmsgroup.com/firearms/thompson-ta5.asp |
| Beretta | 92 Compact with Rail Inox, (threaded barrel option add | J90C9F20 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.beretta.com/en-us/92-compact-with-rail-inox/ |
| Beretta | 92FSR_22 Suppressor Ready Kit | J90A192FSRF19SK | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.beretta.com/en-us/92fsr-22-suppressor-ready-kit/ |
| Beretta | APX Centurion Combat | JAXQ921701 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.beretta.com/en-us/apx-centurion-combat/ |
| Beretta | APX Combat | JAXF921701 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.beretta.com/en-us/apx-combat/ |
| Beretta | **M9A3 Black E 9mm** | J92M9A3M0 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.championfirearms.com/Beretta-M9A3-Black-J92M9A3M0-p/j92m9a3m0.htm |
| Beretta | Px4 Storm SD Type F | JXF5F45 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.beretta.com/en-us/px4-storm-sd-type-f-/ |
| Bersa | BPCC 9MM Matte Finish with Threaded Barrel | 1583 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://bersa.eagleimportsinc.com/bersa/bersabpcc9mm-1583 |
| Bersa | Thunder 22 Matte Black with Threaded Barrel | 786 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://bersa.eagleimportsinc.com/bersa/thunder-786 |
| Bersa | Thunder 380 Matte Finish with Threaded Barrel | 1474 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://bersa.eagleimportsinc.com/bersa/thunder-380-matte-1474 |
| Bersa | TPR9 Matte with Threaded Barrel | 111445 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://bersa.eagleimportsinc.com/bersa/tpr9-matte |
| Bersa | TPR9C Matte with Threaded Barrel | 1483 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://bersa.eagleimportsinc.com/bersa/tpr9c-matte-1483 |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Black Rain Ordnance | FalloutCQB 9mm – Standard Issue | ICDIP5B10BR | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://blackrainordnance.com/product/falloutcqb-9mm-standard-issue/ |
| Black Rain Ordnance | Ion 9 Pistol | BRO-ION9-P-BLADE | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://blackrainordnance.com/product/ion-9-pistols/ |
| Black Rain Ordnance | Ion 9 Pistol – Standard Issue | BRO-ION9-SI-P-BLADE | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://blackrainordnance.com/product/ion-9-pistols-standard-issue/ |
| Black Rain Ordnance | Spec15 Series Pistol | BRO-SPEC15-P-SBA3 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://blackrainordnance.com/product/spec15-series-pistols/ |
| Black Rain Ordnance | Subatomic Pistol | BRO-SUBATOMIC | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://blackrainordnance.com/product/subatomic-pistols/ |
| Bravo Company USA | 300 Blk Recce 12 MCMR | 523-850-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_300blk_recce12_mcmr.php |
| Bravo Company USA | 300 Blk Recce 9 KRM-A | 503-890-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_300blk_recce9_kmra.php |
| Bravo Company USA | 300 Blk Recce 9 MCMR | 503-850-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_300blk_recce9_mcmr.php |
| Bravo Company USA | 300 Blk Recce QRF | 503-830-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_300blk_recce9_qrf.php |
| Bravo Company USA | Recce 11 KMR-A | 610-890-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_recce11_kmra.php |
| Bravo Company USA | Recce 11 MCMR | 523-890-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_recce11_mcmr.php |
| Bravo Company USA | Recce 11 QRF | 610-830-SBA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://bravocompanymfg.com/specification/bcm_recce11_qrf.php |
| Browning | 1911-22 Black Label Compact Suppressor Ready with Rail | 51821490 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-suppressor-ready-with-compact.html |
| Browning | 1911-22 Black Label Medallion Compact Suppressor Ready | 51860490 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.browning.com/products/firearms/pistols/1911-22/discontinued/1911-22-black-label-medallion-suppressor-ready-compact.html |
| Browning | Buck Mark Field Target Suppressor Ready | 51527490 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-field-target-suppressor-ready.html |
| Browning | Buck Mark Plus Camper Suppressor Ready | 51534490 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-camper-suppressor-ready.html |
| Canik USA | TP9 Elite Combat | HG6481D | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.canikusa.com/tp9-elite-combat |
| Canik USA | TP9 Elite Combat Executive | HG4950-N | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.canikusa.com/tp9-elite-combat-executive |
| Canik USA | TP9 Elite Combat Executive With Vortex Viper Red Dot | HG4950V-N | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.canikusa.com/tp9-elite-combat-executive-w-viper-optic |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Canik USA | TP9 Elite Combat with Vortex Viper Red Dot | HG6481DV-N | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.canikusa.com/tp9-elite-combat-w-vortex-viper-sight-fde |
| Century Arms | Draco | HG1916-N | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.centuryarms.com/draco-pistol.html |
| Century Arms | Draco NAK9 | HG3736-N | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.centuryarms.com/draco-nak9.html |
| Century Arms | Micro Draco | HG2797-N | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.centuryarms.com/micro-draco-pistol.html |
| Century Arms | Mini Draco | HG2137-N | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.centuryarms.com/mini-draco-pistol.html |
| Century Arms | U.S. Made Draco Pistol | HG4257-N | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.centuryarms.com/u-s-made-draco-pistol-cal-7-62-x-39mm.html |
| Chiappa Firearms | CBR-9 PISTOL W/ ARM BRACE 9MM/9"BBL | 500.217 | Assault Weapon - Pistol | PC 30515(a)(4) A,B, | https://www.chiappafirearms.com/product.php?id=630 |
| Christensen Arms | A5-TR | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A | https://christensenarms.com/a-series/ |
| Christensen Arms | CA 9mm | 801-11007-02-CA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://christensenarms.com/msrs/ |
| Christensen Arms | G5-TR | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A | https://christensenarms.com/g5/ |
| Civilian Force Arms | Civilian Force Arms Katy-15 Pistol 223 Rem | 162017050154 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.impactguns.com/semi-auto-handguns/civilian-force-arms-katy-15-pistol-223-rem-162017050154-010117kp |
| Civilian Force Arms | Civilian Force Arms Warrior-15 AR Pistol, .223/5.56, 7.5", 30-1 Black | 162017050161 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.impactguns.com/Semi-Auto-Handguns/Civilian-Force-Arms-Warrior-15-AR-Pistol-223-5-56-7-5-30rd-Black-162017050161-010117WP/ |
| CMMG | Pistol, Banshee 100, Mk10, 10mm | 10A42CB | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk10-10mm/ |
| CMMG | Pistol, Banshee 100, Mk3, 308 WIN | 38A92C2 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk3-308-win/ |
| CMMG | Pistol, Banshee 100, Mk4, 22LR | 22A8F5D | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk4-22lr/ |
| CMMG | Pistol, Banshee 100, Mk4, 300 BLK | 30A8194 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk4-300-blk/ |
| CMMG | Pistol, Banshee 100, Mk4, 5.56mm | 55ADF13 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk4-5-56mm/ |
| CMMG | Pistol, Banshee 100, Mk4, 5.7 x28mm | 54A2427 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk4-5-7x28mm/ |
| CMMG | Pistol, Banshee 100, Mk47, 7.62 x 39mm | 76A29F9 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk47-7-62-x-39mm/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| CMMG | Pistol, Banshee 100, Mk9, 9mm | 90A3BE4 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk9-9mm/ |
| CMMG | Pistol, Banshee 100, MkG, 45 ACP | 45ABFA2 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mkg-45-acp/ |
| CMMG | Pistol, Banshee 100, MkGs, 40 S&W | 40A73A5 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mkgs-40-sw/ |
| CMMG | Pistol, Banshee 100, MkGs, 9mm | 99A5194 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mkgs-9mm/ |
| CMMG | Pistol, Banshee 100, MkW-15, 458 SOCOM | 48A9E68 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mkw-15-458-socom/ |
| CMMG | Pistol, Banshee 100, MkW-15, 6.5 Grendel | 66A5496 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mkw-15-6-5-grendel/ |
| CMMG | Pistol, Banshee 200, Mk10, 10mm | 10A4296 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk10-10mm/ |
| CMMG | Pistol, BANSHEE 200, Mk17, 9mm | 92A51AA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk17-9mm/ |
| CMMG | Pistol, Banshee 200, Mk3, 308 WIN | 38A925B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk3-308-win/ |
| CMMG | Pistol, Banshee 200, Mk4, 22LR | 22A8FA3 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk4-22lr/ |
| CMMG | Pistol, Banshee 200, Mk4, 300 BLK | 30A817B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk4-300-blk/ |
| CMMG | Pistol, Banshee 200, Mk4, 5.56mm | 55ADF68 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk4-5-56mm/ |
| CMMG | Pistol, Banshee 200, Mk4, 5.7 x 28mm | 54A241B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk4-5-7x28mm/ |
| CMMG | Pistol, Banshee 200, Mk47, 7.62 x 39mm | 76A29A2 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk47-7-62-x-39mm/ |
| CMMG | Pistol, Banshee 200, Mk9, 9mm | 90A3B37 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mk9-9mm/ |
| CMMG | Pistol, Banshee 200, MkG, 45 ACP | 76AE824 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk47-7-62-x-39mm/ |
| CMMG | Pistol, Banshee 200, MkGs, 40 S&W | 40A73E5 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mkgs-40-sw/ |
| CMMG | Pistol, Banshee 200, MkGs, 9mm | 99A51D7 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mkgs-9mm/ |
| CMMG | Pistol, Banshee 200, MkW-15, 458 SOCOM | 48A9E97 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mkw-15-458-socom/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| CMMG | Pistol, Banshee 200, MkW-15, 6.5 Grendel | 66A5419 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-200-mkw-15-6-5-grendel/ |
| CMMG | Pistol, Banshee 300, Mk10, 10mm | 10A428C | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk10-10mm/ |
| CMMG | Pistol, BANSHEE 300, Mk17, 9mm | 92A17DA | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk17-9mm/ |
| CMMG | Pistol, Banshee 300, Mk4, 22LR | 22A5B62 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk4-22lr/ |
| CMMG | Pistol, Banshee 300, Mk4, 300 BLK | 30A81E2 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk4-300-blk/ |
| CMMG | Pistol, Banshee 300, Mk4, 5.7 x 28mm | 54A186A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk4-5-7-x-28mm/ |
| CMMG | Pistol, Banshee 300, Mk4, 9mm RDB | 94A179C | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk4-9mm-rdb/ |
| CMMG | Pistol, Banshee 300, Mk47, 7.62 x 39mm | 76AE824 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk47-7-62-x-39mm/ |
| CMMG | Pistol, Banshee 300, Mk57, 5.7 x 28mm | 57A1843 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mk57-5-7-x-28mm/ |
| CMMG | Pistol, Banshee 300, MkG, 45 ACP | 45A691C | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mkg-45-acp/ |
| CMMG | Pistol, Banshee 300, MkGs, 40 S&W | 40A513C | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mkgs-40-sw/ |
| CMMG | Pistol, Banshee 300, MkGs, 9mm | 99A172F | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-300-mkgs-9mm/ |
| CMMG | Pistol, BANSHEE100, Mk17, 9mm | 92A5156 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://cmmginc.com/product/pistol-banshee-100-mk17-9mm/ |
| Colt | M4 Carbine OEM1 | 98289020246 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.colt.com/detail-page/colt-le6920-oem1-556-161-a2-blk |
| Colt | M4 Carbine OEM2 | 98289020253 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.colt.com/detail-page/colt-le6920-oem1-556-161-lpgb-blk |
| CZ | CZ 75 B Ω Urban Grey Suppressor-Ready (Omega) | 1235 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-75-b-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ 75 SP-01 Tactical Urban Grey Suppressor-Ready | 91253 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-75-sp-01-tactical-urban-grey-suppressor-ready/ |
| CZ | CZ P-01 Ω Urban Grey Suppressor-Ready (Omega) | 91299 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-01-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ P-09 Suppressor-Ready | 91270 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-09-suppressor-ready/ |

**0007**

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| CZ | CZ P-09 Urban Grey Suppressor-Ready | 91269 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-09-urban-grey-suppressor-ready/ |
| CZ | CZ P-10 C Suppressor-Ready | 91533 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-10-c-suppressor-ready/ |
| CZ | CZ P-10 F Urban Grey Suppressor-Ready | 91544 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-10-f-urban-grey-suppressor-ready/ |
| CZ | DW Discretion | 1885 | Assault Weapon - Pistol | PC 30515(a)(4) A | http://danwessonfirearms.com/product/discretion// |
| CZ | **P-07 Urban Grey Suppressor-Ready** | 91288 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://cz-usa.com/product/cz-p-07-urban-grey-suppressor-ready/ |
| CZ-USA | CZ Bren 2 Ms Pistol 5.56x45, 11" | 91451 | Assault Weapon - Pistol | PC 30515(a)(4) A,D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Bren 2 Ms Pistol 5.56x45, 14" | 81452 | Assault Weapon - Pistol | PC 30515(a)(4) A,D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Bren 2 Ms Pistol 5.56x45, 8" | 91450 | Assault Weapon - Pistol | PC 30515(a)(4) A ,D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Bren 2 Ms Pistol 7.62x39, 11" | 91461 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Bren 2 Ms Pistol 7.62x39, 14" | 91462 | Assault Weapon - Pistol | PC 30515(a)(4) A ,D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Bren 2 Ms Pistol 7.62x39, 9" | 91460 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://cz-usa.com/product/cz-bren-2-ms/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol | 91351 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol (low capacity) | 1351 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol Battleship Grey | 91356 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol Battleship Grey (low capacity) | 1356 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol FDE | 91352 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol FDE (low capacity) | 1352 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol OD Green | 91355 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol OD Green (low capacity) | 1355 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-2/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol w/ Flash Can | 91354 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-w-flash-can-folding-brace/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol w/ Flash Can (low capacity) | 1354 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-w-flash-can-folding-brace/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol w/ Flash Can and Folding | 91354 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-w-flash-can-folding-brace/ |
| CZ-USA | CZ Scorpion EVO 3 S1 Pistol w/ Flash Can and Folding | 1354 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://cz-usa.com/product/cz-scorpion-evo-3-s1-pistol-w-flash-can-folding-brace/ |
| Dan Wesson Firearms | Vigil Suppressor-Ready | 1831 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://danwessonfirearms.com/product/vigil-suppressor-ready/ |
| Dan Wesson Firearms | Wraith | 1810 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://danwessonfirearms.com/product/wraith-copy/ |
| Daniel Defense | DDM4 PDW (300 Blackout) | 02-088-22070-047 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://danieldefense.com/ddm4-pdw.html |
| Daniel Defense | DDM4 V7 P | 02-128-17050 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://danieldefense.com/ddm4rv7rp-02-128-17050.html |
| Daniel Defense | DDM4 V7 P (300 Blackout) | 02-128-19153 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://danieldefense.com/ddm4rv7rp-300-blackout-02-128-19153.html |
| Daniel Defense | DDM4 V7 P (Law Tactical) | 02-128-16550 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://danieldefense.com/ddm4rv7rp-law-tactical-02-128-16550.html |
| Daniel Defense | MK18 Pistol | 02-088-01202 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://danieldefense.com/mk18-pistol-02-088-01202.html |
| Daniel Defense | MK18 Pistol (Law Tactical) | 02-088-22038 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://danieldefense.com/mk18-pistol-law-tactical-02-088-22038.html |
| Delton | LIMA MLOK Pistol | PFT75-4 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.del-ton.com/ar15-pistols-s/213.htm |
| Diamondback Firearms | DB9R Pistol: DB9RPFB7 | DB9RPFB7 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://diamondbackfirearms.com/portfolio/db9rpfb7/ |
| Diamondback Firearms | DB9R Pistol: DB9RPMLB10 | DB9RPMLB10 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://diamondbackfirearms.com/portfolio/db9rpmlb10/ |
| Diamondback Firearms | DB9R Pistol: DB9RPMLB10SB3 | DB9RPMLB10SB3 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://diamondbackfirearms.com/portfolio/db9rpmlb10sb3/ |
| Diamondback Firearms | DB9R Pistol: DB9RPMLBB10 | DB9RPMLBB10 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://diamondbackfirearms.com/portfolio/db9rpmlbb10/ |
| Diamondback Firearms | DB9R Pistol: DB9RPMLBB10 | DB9RPMLBB10 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://diamondbackfirearms.com/portfolio/db9rpmlmb10/ |
| Diamondback Firearms | DBX57 Pistol | DBX57CFB | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://diamondbackfirearms.com/dbx-series/ |

**0009**

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| DS Arms | DSA SA58 FAL OSW PISTOL - 11" Barrel | SA5811TACPISTOL-A | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.dsarms.com/p-16595-dsa-sa58-fal-osw-pistol-11-barrel.aspx |
| DS Arms | DSA SA58 FAL OSW PISTOL - 11" Barrel - Folding Arm | SA5811PISTOLBRC-RL-A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.dsarms.com/p-16596-dsa-sa58-fal-osw-pistol-11-barrel-folding-arm-brace-rail-handguard-included.aspx |
| DS Arms | DSA SA58 FAL OSW PISTOL - 11" Barrel - Folding Arm | SA5811PISTOLBRC-A | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.dsarms.com/p-15199-dsa-sa58-fal-osw-pistol-11-barrel-folding-arm-brace-included.aspx |
| DS Arms | DSA SA58 FAL PISTOL 8.25" Barrel | SA58825TACPISTOL-A | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.dsarms.com/p-13270-dsa-sa58-fal-pistol-825-barrel.aspx |
| DS Arms | DSA SA58 FAL PISTOL 8.25" Barrel - Folding Arm Brace | SA58825PISTOLBRC-A | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.dsarms.com/p-15577-dsa-sa58-fal-pistol-825-barrel-folding-arm-brace-included.aspx |
| DS Arms | DSA SA58 Improved Battle Pistol - 11" Barrel - Folding | SA5811-IBP-A | Assault Weapon - Pistol | PC 30515(a)(4) A,C ,D | https://www.dsarms.com/p-17123-dsa-sa58-improved-battle-pistol-11-barrel-folding-arm-brace-m-lok-handguard-included.aspx |
| DS Arms | DSA SA58 Improved Battle Pistol - 8.25" Barrel - Folding | SA58825-IBP-A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.dsarms.com/p-17105-dsa-sa58-improved-battle-pistol-825-barrel-folding-arm-brace-m-lok-handguard-included.aspx |
| DS Arms | DSArms AR15 10.3" Service Series 5.56x45 NATO MK18 - | ZM4RCR103-M18-0-A | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.dsarms.com/p-17075-dsarms-ar15-103-service-series-556x45-nato-mk18-mod-0-pistol-knights-armament-upgrades.aspx |
| DS Arms | DSArms AR15 ZM4 10.3" WarZ Series 5.56 Pistol - | ZM4RCR-WARZ103-P-A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.dsarms.com/p-17096-dsarms-ar15-zm4-103-warz-series-556-pistol-sba3-arm-brace-midwest-combat-rail.aspx |
| DS Arms | DSArms AR15 ZM4 10.3" WarZ Ti-V2 5.56 Pistol - | ZM4RCR-WARZTI103-P-A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.dsarms.com/p-17097-dsarms-ar15-zm4-103-warz-ti-v2-556-pistol-sba3-arm-brace-titanium-edition.aspx |
| European American Armory Corp | Girsan MC28 SA-TV | 741566903403 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://eaacorp.com/product/girsan-mc28-sa-tv/ |
| European American Armory Corp | Girsan MC28 SA-TV-BX | 741566903861 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://eaacorp.com/product/girsan-mc28-sa-tv-bx/ |
| European American Armory Corp | Girsan Regard MC BX | 741566903847 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://eaacorp.com/product/girsan-regard-mc-bx/ |
| FN | FN 509 Compact Tactical FDE | 845737012656 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-fde/ |
| FN | FN 509 Tactical FDE | 845737009137 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN | FNX-45 Tactical | 845737000912 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://fnamerica.com/products/pistols/fnx-45-tactical/ |
| FN | FNX-45 Tactical FDE | 845737000912 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://fnamerica.com/products/pistols/fnx-45-fde/ |
| Fold AR | Double FoldAR Pistol 9″ - .223 Wylde / 5.56 NATO (2020- | 203 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://foldar.com/product/double-foldar15-pistol-9-5-56-nato-2020-gen3/ |
| Fold AR | Double FoldAR Pistol 9″ .300 BLK (2020-Gen3) | 213 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://foldar.com/product/double-foldar15-pistol-9-300-blk-2020-gen3/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Franklin Armory | B&T APC 9 PRO BFSIII With Brace | 3146 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://franklinarmory.com/b-t-apc-9-pro-bfsiii-with-brace/ |
| Franklin Armory | BFSIII Equipped B&T GHM45 | 3144 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://franklinarmory.com/bfsiii-equipped-b-t-ghm45/ |
| Franklin Armory | BFSIII Equipped B&T GHM9 Gen 2 Compact | 3142 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://franklinarmory.com/bfsiii-equipped-b-t-ghm9-gen-2-compact/ |
| Franklin Armory | FRANKLIN ARMORY CA11 | 3151-BLK | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://franklinarmory.com/franklin-armory-ca11/ |
| Franklin Armory | FRANKLIN ARMORY CA12 | 3153 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://franklinarmory.com/franklin-armory-ca12/ |
| Franklin Armory | FRANKLIN ARMORY PDW C11-OPS Pistol | 3137-BLK | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://franklinarmory.com/franklin-armory-pdw-c11-ops-pistol/ |
| Freedom Ordnance | FX-9 | 856169007066 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://freedomordnance.com/product/fx-9/ |
| Glock | G17 TB | GLOPI1750203TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.gricegunshop.com/glopi1750203tb-glock-17-9mm-4-49-fixed-sights-17rd-tb.html |
| Glock | G21 SF TB | 764503911293 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.budsgunshop.com/product_info.php/products_id/93192 |
| Glock | G23 TB | PI2350201TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://shootingsurplus.com/glock-g23-40s-w-gen3-f-s-10rd-tb/ |
| Glock | Glock 19 Compact 9mm Pistol with Threaded Barrel - | PA195S3G03TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.primaryarms.com/glock-19-compact-9mm-pistol-threaded-barrel-lipseys-exclusive |
| Glock | Glock 19 Gen 4 Compact 9mm Pistol - Threaded Barrel - | GLUG1950203T | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.primaryarms.com/glock-19-gen4-compact-9mm-pistol-threaded-barrel-trump-edition |
| Glock | Glock 19 GEN 5 9mm Threaded Barrel | PA195S3G03TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://dkfirearms.com/product/glock-19-gen-5-9mm-threaded-barrel/ |
| Glock | Glock G45 9mm Pistol with Threaded Barrel | GLPA455S3G03TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.primaryarms.com/glock-g45-9mm-pistol-threaded-barrel |
| **Glock** | Glock G45 9mm Pistol with Threaded Barrel | **GLPA455S3G03T B** | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.primaryarms.com/glock-g45-9mm-pistol-threaded-barrel |
| Heckler & Koch | HK416 .22 LR Pistol | 642230257894 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://hk-usa.com/hk-models/hk416-22-lr-pistol/ |
| Heckler & Koch | HK45 COMPACT TACTICAL | 642230261365 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://hk-usa.com/hk-models/hk45-compact-tactical/ |
| Heckler & Koch | HK45 TACTICAL | 642230261310 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://hk-usa.com/hk-models/hk45-tactical/ |
| Heckler & Koch | MARK 23 | 642230261587 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://hk-usa.com/hk-models/mark-23/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Heckler & Koch | SP5 | 642230259829 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://hk-usa.com/hk-models/sp5/ |
| Heckler & Koch | SP5K-PDW | 642230261815 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://hk-usa.com/hk-models/sp5k-pdw/ |
| Heckler & Koch | USP TACTICAL | 642230261501 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://hk-usa.com/hk-models/usp-tactical/ |
| Heckler & Koch | VP9 Tactical OR | 642230262485 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://hk-usa.com/hk-models/vp9-tactical/ |
| I.O. Inc. | HELLFIRE 9MM PISTOL | IOHF1001 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/hellfire-9mm-pistol |
| I.O. Inc. | HELLFIRE 9MM PISTOL-LRBHO | IOHF1002 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/hellfire-9mm-pistol-lrbho |
| I.O. Inc. | M215 9MM ML-7 | IO9MM2022 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/m215-9mm-ml-7 |
| I.O. Inc. | M215 9MM ML-7 W/ BRACE | IO9MM2022BR | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/m215-9mm-ml-7-w-brace |
| I.O. Inc. | M215-ML7 | IODM15P7ML | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/m215-ml7 |
| I.O. Inc. | M215-ML7 FDE W/ BRACE | IODM15P7MLBRFDE | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/m215-ml7-fde-w-brace |
| I.O. Inc. | M215-ML7 W/ BRACE | IODM15P7MLBR | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.interordnance.com/p/m215-ml7-w-brace |
| IWI | IWI Galil Ace Pistol with Stabilizing Brace | W-IWI-GAP39SB | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.interstatearms.com/store/product.aspx?productId/37051/IWI-Galil-Ace-Pistol-with-Stabilizing-Brace/ |
| Kalashnikov USA | Kalashnikov USA KP-9 – 9x19mm Pistol | KP-9 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kalashnikov-usa.com/product/kp-9-9x19mm-pistol-kalashnikov-usa/ |
| Kalashnikov USA | Kalashnikov USA KP-9 RTC – 9x19mm Pistol Russian | KP-9 RTC | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kalashnikov-usa.com/product/kp-9-9x19mm-pistol-russian-tiger-camo/ |
| Kalashnikov USA | Kalashnikov USA KP-9 USC 9x19mm Pistol Urban Strike | KP-9-USC | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kalashnikov-usa.com/product/kp-9-9x19mm-pistol-urban-strike-camo/ |
| KelTec | CP33 | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.keltecweapons.com/firearms/pistols/cp33/ |
| KelTec | P17 | 124343347 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.keltecweapons.com/firearms/pistols/p17/ |
| KelTec | PLR16 PISTOL PACKAGE – RIFLE POWER | REV:0605 | Assault Weapon - Pistol | PC 30515(a)(4) A,D | https://www.keltecweapons.com/firearms/pistols/plr16/ |
| KelTec | PLR22 PISTOL – LONG RANGE – PLEASURE | REV:0508 | Assault Weapon - Pistol | PC 30515(a)(4) A,D | https://www.keltecweapons.com/firearms/pistols/plr22/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Kimber | Custom TLE/RL II (TFS) .45 | 669278323374 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.kimberamerica.com/custom-tle-rl-ii-tfs |
| Kimber | Custom TLE/RL II (TFS) 9mm | 669278323398 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.kimberamerica.com/custom-tle-ii-tfs |
| Kimber | Desert Warrior (TFS) | 669278302379 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.kimberamerica.com/desert-warrior-tfs-45acp |
| Kimber | MONARK MK-9MM-5SFTB-B | MK-9MM-5SFTB-B | Assault Weapon - Pistol | PC 30515(a)(4) A | https://nemoarms.com/product/monark-mk-9mm-5sftb-b/ |
| Kimber | MONARK MK-9MM-5STB-B | MK-9MM-5STB-B | Assault Weapon - Pistol | PC 30515(a)(4) A | https://nemoarms.com/product/monark-mk-9mm-5stb-b/ |
| Kimber | MONARK MK-9MM-5STB-FDE | MK-9MM-5STB-FDE | Assault Weapon - Pistol | PC 30515(a)(4) A | https://nemoarms.com/product/monark-mk-9mm-5stb-fde/ |
| Kimber | MONARK-MK-9MM-5 | MK-9MM-5 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://nemoarms.com/product/monark-mk-9mm-5/ |
| Kriss USA | DMK22P | DM22-PBL00 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://kriss-usa.com/item/dmk22p/ |
| Kriss USA | SPHINX SDP Compact TB | S4-WDCME-079 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://kriss-usa.com/item/sphinx-sdp-compact/ |
| Kriss USA | SPHINX SDP Duty | S4-WDCM-E086 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://kriss-usa.com/item/sphinx-sdp-duty/ |
| Kriss USA | Vector 22 SDP-SB | DM22-PSBBL00 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://kriss-usa.com/item/dmk22p-sb/ |
| Kriss USA | Vector SDP | KB90-PBL20 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kriss-usa.com/item/vector-sdp/ |
| Kriss USA | Vector SDP-SB | KV90-PSBB90L20 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kriss-usa.com/item/vector-sdp-sb/ |
| Kriss USA | Vector SDP-SB Enhanced | KV90-PSBBL31 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://kriss-usa.com/item/vector-sdp-sb-enhanced/ |
| LWRC | IC DI Pistol + Brace | W-IWI-GAP39SB | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.lwrci.com/IC-DI-Pistol-Brace-556-NATO_p_240.html |
| Masterpiece Arms | MPA57DMG 5.7x28mm Pistol | MPA57sst | Assault Weapon - Pistol | PC 30515(a)(4) A | https://masterpiecearms.com/shop/mpa57sst-5-7x28mm-pistol/ |
| Maxim Defense | MD:15 10.5" Barrel | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.maximdefense.com/product/pre-order-md15-10-5/ |
| Maxim Defense | MD:15 8.5" Barrel | not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.maximdefense.com/product/pre-order-md15-8-5/ |
| Nighthawk Custom | Silent Hawk 9mm | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.nighthawkcustom.com/pistols/silent-hawk |

**0013**

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Noveske Rifleworks Firearms | 10.5" Gen 4 Noveske9 Pistol | 2000829 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/02000829 |
| Noveske Rifleworks Firearms | 10.5" Gen I Light Shorty Basic Pistol | 2000721 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://noveske.com/products/02000721 |
| Noveske Rifleworks Firearms | 10.5" Gen I Shorty Pistol | 2000719 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/10-5-gen-i-shorty-pistol |
| Noveske Rifleworks Firearms | 10.5" Gen III Shorty Pistol | 2000801 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/10-5-gen-iii-shorty-pistol |
| Noveske Rifleworks Firearms | **12.5" Gen III Leonidas M-LOK Switchblock N6 Pistol** | 2000890 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/02000890 |
| Noveske Rifleworks Firearms | 7.94" Gen 4 Ghetto Blaster Pistol | 2000575 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/7-94-gen-4-ghetto-blaster-pistol |
| Noveske Rifleworks Firearms | 7.94" Gen 4 N4-PDW Diplomat Pistol | 2000595 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/7-94-gen-4-n4-pdw-diplomat-pistol |
| Noveske Rifleworks Firearms | 7.94" Gen III Diplomat Pistol | 2000757 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/7-94-gen-iii-diplomat-pistol |
| Noveske Rifleworks Firearms | 8.5" Gen 4 Noveske Space Invader Pistol | 2000825 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://noveske.com/products/8-5-gen-4-noveske-space-invader-pistol |
| POF USA | Minuteman 350 | 1660 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/minuteman-350-pistol/ |
| POF USA | Minuteman 556 | 1658 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/minuteman-pistol/ |
| POF USA | P415 Edge | 1127 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/p415-edge-pistol/ |
| POF USA | Rebel 22 | 1664 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/rebel/ |
| POF USA | Renegade | 1462 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/renegade-pistol/ |
| POF USA | Revolution 308 | 1599 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/revolution-di-pistol/ |
| POF USA | Rogue | 1665 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://pof-usa.com/firearm/rogue-pistol/ |
| Polymer 80 | P80 PFC9 Pistol with Threaded Barrel & Night Sights | P80-PFC9-CMP-TFNS-BLK-10 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.polymer80.com/P80 |
| Remington | 1911 R1 Enhanced Threaded Barrel | 96339 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.gricegunshop.com/rgu96339-rem-1911-r1-45acp-5-threaded-7rd.html |
| Rock Island Armory | GI Standard FS Threaded - 45 ACP | 51473 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.armscor.com/firearms/ria/gi-series/gi-standard-fs-threaded-45-acp/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Rock Island Armory | TAC ULTRA THREADED 10MM 16rd | 56862 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.armscor.com/firearms/ria/tac-series/tac-ultra-threaded-10mm-16rd/ |
| Rock River Arms | 10.5 Inch A4 Pistol LAR-15 | AR2122X | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=247 |
| Rock River Arms | 10.5 Inch A4 Pistol with SBA3 Arm Brace LAR-15 | AR2142 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1864 |
| Rock River Arms | 10.5 Inch A4 Pistol with SBA3 Arm Brace LAR-9 | 9MM2142 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1866 |
| Rock River Arms | 10.5 Inch Mountain Pistol LAR-15 | MT2122 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1940 |
| Rock River Arms | 10.5 Inch Pistol with SBA3 Arm Brace BT-9G 9x19mm | BT92142 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1933 |
| Rock River Arms | 10.5 Inch Pistol with SBA3 Arm Brace LAR-15LH LEF-T | LH2142 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=2011 |
| Rock River Arms | 7 Inch A4 Pistol LAR-15 | AR2112X | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=129 |
| Rock River Arms | 7 Inch A4 Pistol LAR-9 | 9MM2112X | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=130 |
| Rock River Arms | 7 Inch A4 Pistol with SBA3 Arm Brace LAR-15 | AR2132 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1863 |
| Rock River Arms | 7 Inch A4 Pistol with SBA3 Arm Brace LAR-9 | 9MM2132 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1865 |
| Rock River Arms | 7 Inch Pistol with SBA3 Arm Brace BT-9G 9x19mm | BT92133 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1915 |
| Rock River Arms | 9 Inch Pistol with SBA3 Arm Brace LAR-22 .22LR | 22L2132A | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1912 |
| Rock River Arms | RRAGE 10.5" Pistol with SBA3 Arm Brace LAR-15 | *DS2142* | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=2096 |
| Rock River Arms | RRAGE 7 Inch Pistol with SBA3 Arm Brace LAR-15 | DS2110 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=1907 |
| Rock River Arms | RUK-15 4.5" Pistol with SBA3 Brace LAR-15 | AR2152 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=2095 |
| Rock River Arms | RUK-9 4.5" A4 Pistol with SBA3 Brace LAR-9 | 9MM2152 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=2006 |
| Rock River Arms | RUK-9BT 4.5" Pistol with SBA3 Brace BT-9G 9x19mm | BT92152 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.rockriverarms.com/index.cfm?fuseaction=category.display&category_ID=2005 |
| Ruger | 22 Charger Lite | 4935 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://ruger.com/products/22Charger/models.html |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Ruger | 22 Charger TALO Distributor Exclusive | 4919 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.galleryofguns.com/genie/Default.aspx?item=4934 |
| Ruger | A Plinker's Dream | 4923 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://ruger.com/products/22Charger/models.html |
| Ruger | A Plinker's Dream Ruger 300 BLK Pistol | 8572 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | A Plinker's Dream: Takedown | 4924 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://ruger.com/products/22Charger/models.html |
| Ruger | Mark IV 22/45 Lite | 43934 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://ruger.com/products/markIV2245Lite/models.html |
| Ruger | Mark IV 22/45 Tactical | 40149 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://ruger.com/products/markIV2245Tactical/models.html |
| Ruger | Mark IV Tactical | 40150 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://ruger.com/products/markIVTactical/models.html |
| Ruger | PC Charger | 29100 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | PC Charger State Compliant | 29101 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | Ruger 350 Legend Pistol | 8571 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | Ruger AR-556 Pistol | 8570 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | Ruger AR-556 Pistol Flag Series | 8573 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://ruger.com/products/ar556Pistol/models.html |
| Ruger | SR22 | 3604 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://ruger.com/products/sr22Pistol/specSheets/3604.html |
| Saiga Custom | AR Pistol, 5.56 | 237 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | http://saigacustom.com/AR-Pistol-556_p_237.html |
| Saiga Custom | AR-15 Pistol 300AAC w/folding Sig MPX Brace | 239 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | http://saigacustom.com/AR-15-Pistol-300AAC-wfolding-Sig-MPX-Brace_p_239.html |
| Saiga Custom | AR-15 SS Pistol with Collapsible Brace. | 238 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | http://saigacustom.com/AR-15-SS-Pistol-with-Collapsible-Brace_p_238.html |
| Saiga Custom | ATI 9mm Pistol Mil-Sport Glock mags | 240 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | http://saigacustom.com/ATI-9mm-Pistol-Mil-Sport-Glock-mags_p_240.html |
| Saiga Custom | Draco pistol 10" w/Folding brace | 242 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | http://saigacustom.com/Draco-pistol-10-wFolding-brace_p_242.html |
| Saiga Custom | Sig Sauer MPX 9mm pistol Gen 1 | 246 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | http://saigacustom.com/Sig-Sauer-MPX-9mm-pistol-Gen-1_p_246.html |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Saiga Custom | Zastava Pistol 7.62x39 W/Folding Brace | 245 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | http://saigacustom.com/Zastava-Pistol-762x39-WFolding-Brace_p_245.html |
| Saiga Custom | Zastava pistol M85 MagWell 223/556 | 243 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | http://saigacustom.com/Zastava-pistol-M85-MagWell-223556_p_243.html |
| Sig Sauer | 1911 TACOPS Full-Size | 1911R-45-TACOPS-TB | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.sigsauer.com/store/1911-tacops-full-size.html |
| Sig Sauer | SIG MCX RATTLER CANEBRAKE | PMCX-300B-5B-TAP-CANE | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sig-mcx-canebrake.html |
| Sig Sauer | SIG MCX Rattler PCB | PMCX-300B-5B-TAP | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.sigsauer.com/store/sig-mcx-rattler-pcb.html |
| Sig Sauer | SIG MCX VIRTUS Pistol 300 Blk | PMCX-300B-9B-TAP | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sig-mcx-virtus-pistol.html |
| Sig Sauer | SIG MCX VIRTUS Pistol 5.56 NATO | PMCX-11B-TAP-FDE | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sig-mcx-virtus-pistol.html |
| Sig Sauer | SIG MPX COPPERHEAD | PMPX-3B-CH | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sig-mpx-copperhead.html |
| Sig Sauer | SIG MPX K | PMPX-4B-9 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sig-mpx-k.html |
| Sig Sauer | SIGM400 TREAD PISTOL | PM400-11B-TRD | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.sigsauer.com/store/sigm400-tread-pistol.html |
| Smith & Wesson | M&P 22 10 Round Threaded Barrel | 122000 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-22-10-round-threaded-barrel |
| Smith & Wesson | M&P 22 12 Round Threaded Barrel | 222000 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-22-12-round-threaded-barrel |
| Smith & Wesson | M&P 22 COMPACT CERAKOTE Flat Dark Earth Threaded Barrel | 10242 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-22-compact-cerakote-flat-dark-earth-threaded-barrel |
| Smith & Wesson | M&P 22 COMPACT Threaded Barrel | 10199 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-22-compact-threaded-barrel-0 |
| Smith & Wesson | M&P 45 M2.0 with Threaded Barrel | 11771 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-45-m20-threaded-barrel |
| Smith & Wesson | M&P 9 M2.0  with Threaded Barrel | 11770 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-9-m20-threaded-barrel |
| Smith & Wesson | M&P 9 M2.0 Compact Threaded Barrel 10 Round | 13112 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-9-m20-compact-threaded-barrel-10-round |
| Smith & Wesson | M&P 9 M2.0 Compact Threaded Barrel 15 Round | 13111 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/mp-9-m20-compact-threaded-barrel-15-round |
| Smith & Wesson | Performance Center M&P 9 C.O.R.E™ Threaded Barrel | 10268 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/archive-performance-center-mp-9-core-threaded-barrel |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Smith & Wesson | Performance Center Ported M&P 9 with Threaded Barrel | 10267 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/archive-performance-center-ported-mp-9-threaded-barrel |
| Smith & Wesson | SW22 Victory Threaded Barrel | 10201 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.smith-wesson.com/firearms/sw22-victory-threaded-barrel |
| Spikes Tactical | 11.5″ RARE BREED CRUSADER CERAKOTED PISTOL | STP5630-S1R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/11-5%e2%80%b3-rare-breed-crusader-cerakoted-pistol-copy/ |
| Spikes Tactical | 11.5″ RARE BREED CRUSADER PISTOL | STP5625-S1R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/11-5%e2%80%b3-rare-breed-crusader-cerakoted-pistol/ |
| Spikes Tactical | 11.5″ Rare Breed Spartan Cerakoted Pistol | STP5610-S1R | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/11-5-rare-breed-spartan-cerakoted-pistol/ |
| Spikes Tactical | 5.56 CHF 8.1″ | STP5285-M9B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/5-56-chf-8-1/ |
| Spikes Tactical | 5.56 CHF 8.1″ 7″ M-LOK Pistol | STP5186-M7S | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/5-56-chf-billet-8-1/ |
| Spikes Tactical | 5.56 CHF Billet 8.1″ 9″ SAR3 | STP5191-S9S | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/5-56-chf-billet-8-1-9-sar3/ |
| Spikes Tactical | Kryptek Pistol | KRYP5286-M9BS | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/kryptek-pistol/ |
| Spikes Tactical | Pipe Hitters Union Pistol | PHUP5181-M9B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://spikestactical.com/collections/complete-pistols/pipe-hitters-union-pistol/ |
| Springfield Armory | SAINT 5.56 AR-15 Pistol | ST9096556BM | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.springfield-armory.com/saint-series/saint-ar-15-pistols/saint-556-ar-15-pistol/ |
| Springfield Armory | SAINT AR-15 Pistol, B5 | ST9096556BM-B5 | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.springfield-armory.com/saint-series/saint-ar-15-pistols/saint-556-ar-15-pistol-b5/ |
| Springfield Armory | SAINT Edge AR-15 Pistol | STE9103556B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.springfield-armory.com/saint-series/saint-edge-ar-15-pistols/saint-edge-556-ar-15-pistol/ |
| Springfield Armory | SAINT Edge PDW AR-15 Pistol | STE955556B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.springfield-armory.com/saint-series/saint-edge-ar-15-pistols/saint-edge-pdw-556-ar-15-pistol/ |
| Springfield Armory | SAINT Victor .308 Pistol | STV9103308B | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.springfield-armory.com/saint-series/saint-victor-ar-15-pistols/saint-victor-308-pistol/ |
| Springfield Armory | SAINT Victor AR-15 Pistol . 300 BLK \| Black | STV909300B-SBA3 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.springfield-armory.com/saint-series/saint-victor-ar-15-pistols/saint-victor-300-blk-ar-15-pistol/ |
| Springfield Armory | XD-M 4.5″ .45 | XDMT94545BHCE | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-threaded-45-acp-handgun |
| Springfield Armory | XD-M® 4.5″ OSP 10mm | XDMT94510BHCOSP | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-osp-threaded-10mm-handgun |
| Springfield Armory | XD-M® Elite 4.5 OSP 9mm | XDMET9459BHCOSP | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-45-osp-threaded-9mm-handgun |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Stag Arms | Stag 10 .308 Bones | STAG10000700 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.stagarms.com/stag-10/stag-10-firearms/stag-10-rifles/stag-10-308-bones/ |
| Stag Arms | Stag 10 Creedmoor Bones | STAG10001100 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.stagarms.com/stag-10/stag-10-firearms/stag-10-rifles/stag-10-creedmoor-bones/ |
| Stag Arms | Stag 10 Creedmoor LR Bones | STAG10001000 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.stagarms.com/stag-10/stag-10-firearms/stag-10-rifles/stag-10-creedmoor-lr-bones/#ProductSpecsDetail |
| Stag Arms | Stag 10 S .308 Bones | STAG10000800 | Assault Weapon - Pistol | PC 30515(a)(4) A, D | https://www.stagarms.com/stag-10/stag-10-firearms/stag-10-rifles/stag-10-s-308-bones/ |
| Stag Arms | Stag PXC-9 10" Pistol | STAG800028 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.stagarms.com/stag-pxc/stag-pxc-9/stag-pxc-9-10-pistol/ |
| Stag Arms | Stag PXC-9 5.5" Pistol | STAG800027 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.stagarms.com/stag-pxc/stag-pxc-9/stag-pxc-9-5-5-pistol/ |
| TNW Firearms | Aero Survival Pistol | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.tnwfirearms.com/product-p/aspx-cplt-xxxx-xxxx-xxxx.htm |
| TNW Firearms | Aero Survival Pistol Multi-Caliber Package | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.tnwfirearms.com/product-p/aspx-cplt-9445-xxxx-xxxx.htm |
| TNW Firearms | Aero Survival Pistol with Extended Handguard and SB | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.tnwfirearms.com/product-p/asrp-xpkg-xxxx-xxxx-brhg.htm |
| TNW Firearms | SDI Pistol | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.tnwfirearms.com/product-p/sdip-cplt-x223-bkxx-xxxx.htm |
| VALKYRIE ARMS, LTD | M3A1 Grease Gun (semi-auto) | SA/M3-A1 pistol | Assault Weapon - Pistol | PC 30515(a)(4) C, D | http://www.valkyriearms.com/m3a1.html |
| VALKYRIE ARMS, LTD | Sten MK II (semi-auto) | Sten pistol model | Assault Weapon - Pistol | PC 30515(a)(4) C, D | http://www.valkyriearms.com/sten.html |
| Walter | PPQ M2 NAVY PS 4,6" SD barrel | 2813793 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://carl-walther.com/defense/products/p/2813793 |
| Walter | PPQ M2 Q4 TAC Combo Shield RMSc 4,6" SD LAUF | 2833972 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://carl-walther.com/defense/products/p/2833972 |
| Walter | PPQ M2 Tactical 4,6" | 2853281 | Assault Weapon - Pistol | PC 30515(a)(4) A | https://carl-walther.com/defense/products/p/2853281 |
| Wilson Combat | .300 NATO Protector Pistol Left Hand | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/300-blackout-protector-pistol-lh/ |
| Wilson Combat | .300 Protector AR PistolWithout Forward Assist | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/300-blackout-protector-pistol-wfa/ |
| Wilson Combat | .300 Protector Series AR Pistol | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/300-blackout-protector-pistol/ |
| Wilson Combat | .300 The ARP Tactical | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/300-blackout-ar-pistol/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Wilson Combat | .68 The ARP Tactical | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/6-8-spc-ii-ar-pistol-arp/ |
| Wilson Combat | 556 NATO Protector Pistol Left Hand | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/5-56-nato-protector-pistol-left-hand/ |
| Wilson Combat | 556 Protector AR PistolWithout Forward Assist | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/5-56-nato-protector-pistol-wfa/ |
| Wilson Combat | 556 Protector Series AR Pistol | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,B,D | https://www.wilsoncombat.com/5-56-nato-protector-pistol/ |
| Wilson Combat | 556 The ARP Tactical | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/5-56-arp-tactical/ |
| Wilson Combat | The AR9 Pistol | Not available | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.wilsoncombat.com/ar9-pistol/ |
| Windham Weaponry | .223 / 5.56 Pistol | RP11SFS-7 Pistol | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.windhamweaponry.com/firearms/pistols/223-556-caliber-pistol-2/ |
| Windham Weaponry | .450 Thumper Pistol | RP9SFS-450M | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.windhamweaponry.com/firearms/pistols/450-pistol-brace/ |
| Windham Weaponry | 300 Blackout Pistol with Brace | RP9SFS-7-300M | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.windhamweaponry.com/300-blackout-pistol-brace/ |
| Windham Weaponry | 7.62 x 39mm Pistol | RP9SFS-762M | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.windhamweaponry.com/firearms/pistols/762-39-pistol-brace/ |
| Windham Weaponry | 9mm GMC Pistol | 848037055453 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://www.windhamweaponry.com/firearms/pistols/windham-weaponry-9mm-gmc-pistol/ |
| Yankee Hill Machine Company | 9mm PISTOL | YHM-8020 | Assault Weapon - Pistol | PC 30515(a)(4) A,C,D | https://yhm.net/9mm-pistol.html |
| Zev Technologies | OZ9 Pistol, Standard FDE Slide, Black Threaded Barrel | OZ9-STD-FDE-B-TH | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.zevtechnologies.com/OZ9-Pistol-Standard-FDE-Slide-Black-Threaded-Barrel |
| Zev Technologies | OZ9c Pistol, Compact FDE Slide, Black Threaded Barrel | OZ9C-CPT-FDE-B-TH | Assault Weapon - Pistol | PC 30515(a)(4) A | https://www.zevtechnologies.com/OZ9c-Pistol-Compact-FDE-Slide-Black-Threaded-Barrel |
| American Tactical Imports | ATI BULLDOG SGA 12GA BULLPUP SHOTGUN | ATIG12BDB | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.americantactical.us/6427/detail.html |
| American Tactical Imports | ATI MILSPORT 410 GA 18.5" BBL SHOTGUN BLK 6POS | ATIG15MS410 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.americantactical.us/6100/detail.html |
| American Tactical Imports | ATI OMNI HYBRID AR-15 . 410GA SHOTGUN 18.5" | ATIGOMNI41LTD | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.americantactical.us/5512/detail.html |
| Armscor | VR60 Shotgun Standard | 601-BC | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.armscor.com/firearms/ria-imports/shotgun-series/shotguns-mag-fed-series/vr60-shotgun-standard/ |
| Armscor | VR80 CA-MRB 5RD | VR80CA | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.armscor.com/firearms/ria-imports/shotgun-series/shotguns-mag-fed-series/vr80-ca-mrb-5rd/ |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Armscor | VR80 Shotgun | VR80 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.armscor.com/firearms/ria-imports/shotgun-series/shotguns-mag-fed-series/vr80/ |
| Armscor | VRBP-100 12GA | VRBP-100-A | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.armscor.com/firearms/ria-imports/shotgun-series/shotguns-mag-fed-series/vrbp-100-12ga/ |
| Benelli | M1014 Shotgun | 11701 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B | https://www.benelliusa.com/shotguns/m1014-shotguns?eid=145 |
| Charles Daly | 601M SEMI-AUTO SHOTGUN .410/26"BBL | 930.254 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=681 |
| Charles Daly | 601M TACTICAL SEMI-AUTO SHOTGUN | 930.255 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=695 |
| Charles Daly | AR-12A SEMI-AUTO SHOTGUN (SYNTHETIC) | 930.192 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=690 |
| Charles Daly | AR-12S SEMI-AUTO SHOTGUN (SYNTHETIC) | 930.19 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=689 |
| Charles Daly | AR-12T SEMI-AUTO SHOTGUN (SYNTHETIC) | 930.191 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=691 |
| Charles Daly | N4S BULLPUP G2 SEMI-AUTO SHOTGUN | 930.241 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=688 |
| Charles Daly | N4S BULLPUP G2 SEMI-AUTO SHOTGUN | 930.24 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=686 |
| Charles Daly | N4S BULLPUP G2 SEMI-AUTO SHOTGUN | 930.196 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://www.charlesdaly.com/product.php?id=687 |
| Escort | ESCORT BTS12 – Bullpup | Not available | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-bts12-bullpup/ |
| Escort | ESCORT BTS410 – Bullpup | Not available | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-bts410-bullpup/ |
| Escort | ESCORT DF12 | Not available | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-df12/ |
| Escort | ESCORT RAIDER | Not available | Assault Weapon - Shotgun | PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-raider/ |
| Escort | ESCORT SDX12 | Not available | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-sdx12/ |
| Escort | ESCORT SDX410 | Not available | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://escortshotgunsusa.com/product/escort-sdx410/ |
| I.O. Inc. | KRAL XP 12GA MAG FED SHOTGUN | KRAL0001 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.interordnance.com/p/kral-xp-12ga-mag-fed-shotgun |
| Iver Johnson | Stryker SN | StrykerSN | Assault Weapon - Shotgun | PC 30515(a)(7) | https://iverjohnsonarms.com/store/p198/Stryker_SN.html |

**0021**

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Iver Johnson | Stryker-12 | 712195498523 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://iverjohnsonarms.com/store/p173/Stryker-12.html |
| Kalashnikov USA | KOMP P12 | KOMP12 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://kalashnikov-usa.com/firearms/komp12-competition-shotgun/ |
| Kalashnikov USA | KS-12 Shotgun | KS12TSFS | Assault Weapon - Shotgun | PC 30515(a)(7) | https://kalashnikov-usa.com/firearms/ks-12-shotgun/ |
| Kalashnikov USA | KS-12 T Tactical FDE Shotgun | KS-12TFDE | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://kalashnikov-usa.com/firearms/ks-12t-tactical-fde-shotgun/ |
| Kalashnikov USA | KS-12 T Tactical Shotgun | KS-12T | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | https://kalashnikov.wpengine.com/firearms/ks-12t-tactical-shotgun/ |
| Legacy Sports International | Citadel RSS1 | CISRSS1 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.legacysports.com/catalog/citadel/citadel-rss1/ |
| Saiga Custom | AKDAL MK1919 12ga. | 279 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/AKDAL-MK1919-12ga_p_279.html |
| Saiga Custom | DDI 12ga. Folder | 288 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/DDI-12ga-Folder_p_288.html |
| Saiga Custom | Saiga 12 18.25" Barrel w/Brake Tri Rail | 276 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-12-1825-Barrel-wBrake-Tri-Rail_p_276.html |
| Saiga Custom | Saiga 12 Slash Folder | 270 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-12-Slash-Folder_p_270.html |
| Saiga Custom | Saiga 12 Slash Fore Grip | 257 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-12-Slash-Fore-Grip_p_257.html |
| Saiga Custom | Saiga 12 Titan, Upturned Charger, Complete Polish. | 271 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-12-Titan-Upturned-Charger-Complete-Polish_p_271.html |
| Saiga Custom | Saiga 12, Slots and Shroud | 259 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-12-Slots-and-Shroud_p_259.html |
| Saiga Custom | Saiga 20ga.W/ Quad Rail | 256 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-20gaW-Quad-Rail_p_256.html |
| Saiga Custom | Saiga 410 Custom, 22" barrel | 249 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Saiga-410-Custom-22-barrel_p_249.html |
| Saiga Custom | Saiga Kushnapup 12ga. Comp MagWell | 224 | Assault Weapon - Shotgun | PC 30515(a)(7) | http://saigacustom.com/Saiga-Kushnapup-12ga-Comp-MagWell_p_225.html |
| Saiga Custom | UTAS XTR-12 | 232 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/UTAS-XTR-12_p_232.html |
| Saiga Custom | Vepr 12 Comp. Fore Grip | 223 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Vepr-12-Comp-Fore-Grip_p_223.html |
| Saiga Custom | Vepr 12 Factory Folder Quad, Polished | 248 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Vepr-12-Factory-Folder-Quad-Polished_p_248.html |

| MANUFACTURER | MAKE | MODEL | CAL. ASSAULT WEAPON TYPE | CAL. AW STATUTE(S) | LINK TO PRODUCT |
|---|---|---|---|---|---|
| Saiga Custom | Vepr 12 Key Mod Fore Grip, Fixed Adjustable Stock | 269 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Vepr-12-Key-Mod-Fore-Grip-Fixed-Adjustable-Stock_p_269.html |
| Saiga Custom | Vepr 12 Keymod Folding Stock, Cheek Riser | 247 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Vepr-12-Keymod-Folding-Stock-Cheek-Riser_p_247.html |
| Saiga Custom | Vepr 12 Quad Rail Folder | 267 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://saigacustom.com/Vepr-12-Quad-Rail-Folder_p_267.html |
| Tristar Arms | Compact Tactical | 25122 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.tristararms.com/series/compact-tactical/ |
| Tristar Arms | KRX Tactical FDE | 25130 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.tristararms.com/series/krx-tactical/#krx-tactical-fde |
| Tristar Arms | KRX Tactical Tactical Black | 25125 | Assault Weapon - Shotgun | PC 30515(a)(7) | https://www.tristararms.com/series/krx-tactical/#krx-tactical-fde |
| UTAS | XTR-12 Burnt Bronze | XTR12BB1 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://www.utas-usa.com/semiautoshotgun/xtr-12-burnt-bronze |
| UTAS | XTR-12 Flat Dark Earth | XTR12FD1 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://www.utas-usa.com/semiautoshotgun/xtr-12-flat-dark-earth |
| UTAS | XTR-12 OD Green | XTR12OD1 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://www.utas-usa.com/semiautoshotgun/xtr-12-od-green |
| UTAS | XTR-12 Standard | XTR12BM1 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://www.utas-usa.com/semiautoshotgun/xtr-12-standard |
| UTAS | XTR-12 Tungsten | XTR12TG1 | Assault Weapon - Shotgun | PC 30515(a)(6) A,B, PC 30515(a)(7) | http://www.utas-usa.com/semiautoshotgun/xtr-12-tungsten |