**PLAINTIFFS' EXHIBIT 1**
**DEPOSITION OF ASHLEY HLEBINSKY**

Atkinson Baker, Inc.
www.depo.com

```
 1              IN THE UNITED STATES DISTRICT COURT

 2           FOR THE SOUTHERN DISTRICT OF CALIFORNIA

 3                        CIVIL DIVISION

 4

 5

 6   JAMES MILLER, et al.,    ) Case No. 19-cv-1537-BEN-JLB
                              )
 7            Plaintiffs,     )     CERTIFIED COPY
                              )
 8   vs.                      )
                              )
 9   CALIFORNIA ATTORNEY      )
     GENERAL XAVIER BECERRA,  )
10   et al.                   )
                              )
11            Defendants.     )
     _____)
12

13

14
            VIDEOTAPED DEPOSITION OF ASHLEY HLEBINSKY
15

16

17

18
                    VIRTUAL VIDEO CONFERENCE
19
                        January 7, 2021
20

21

22   ATKINSON-BAKER, INC.
     (800) 288-3376
23    www.depo.com                Prepared by:

24   REPORTED BY:                 Deborah J. Boyette, RPR
                                  Certified Reporter
25   FILE NO.:  AE08B0F           Certificate No. 50507
```

Atkinson Baker, Inc.
www.depo.com

```
 1                      I N D E X

 2

 3    WITNESS:

 4    ASHLEY HLEBINSKY                              PAGE

 5

 6        Examination by Mr. Chang                     5

 7        Examination by Mr. Dillon                  134

 8

 9

10

11

12

13

14                  EXHIBITS MARKED

15

16    EXHIBITS              DESCRIPTION           PAGE

17

18    No. 1    Amended Notice of Taking Deposition    14

19    No. 2    California Penal Code Provisions,
               Section 30500 to 30530                 25
20

21    No. 3    California Regulations 11 CCR 5471      31

22

23

24

25
```

Atkinson Baker, Inc.
www.depo.com

```
1              VIDEOTAPED DEPOSITION OF ASHLEY HLEBINSKY was

2      taken on January 7, 2021, commencing at 11:00 a.m. MST,

3      counsel for all parties, and witness, appearing via

4      virtual videoconference, before DEBORAH J. BOYETTE, a

5      Certified Reporter in the State of Arizona.

6

7                              *  *  *

8

9      APPEARANCES:

10         For the Plaintiffs:
               DILLON LAW GROUP, APC
11             BY:   John W. Dillon, Esq.
                     2647 Gateway Road
12                   Suite 105 #255
                     Carlsbad, California 92009
13                   (760) 642-7150
                     jdillon@dillonlawgp.com
14

15             BY:   SEILER EPSTEIN ZIEGLER & APPLEGATE, LLP
                     George M. Lee, Esq.
16                   601 Montgomery Street
                     Suite 2000
17                   San Francisco, California 94111
                     (415) 979-0500
18                   gml@sezalaw.com

19
           For the Defendants:
20             DEPUTY ATTORNEY GENERAL OF CALIFORNIA
               BY:   Peter H. Chang, Esq.
21                   455 Golden Gate Avenue
                     Suite 11000
22                   San Francisco, California
                     (415) 510-3479
23                   peter.chang@doj.ca.gov

24
       ALSO PRESENT:  Cody Warren, Videographer
25
```

Atkinson Baker, Inc.
www.depo.com

| | | |
|--|--|--|
| 1 | P R O C E E D I N G S | 10:36:17 |
| 2 | January 7, 2021                              11:03 a.m. MST | 10:36:17 |
| 3 | - - - | 10:36:17 |
| 4 | VIDEO TECHNICIAN:  Good morning. | 11:00:42 |
| 5 | My name is Cody Warren, your videographer.  I | 11:02:39 |
| 6 | represent Atkinson-Baker, Inc., in Glendale | 11:02:44 |
| 7 | California. | 11:02:48 |
| 8 | I'm not financially interested in this action | 11:02:48 |
| 9 | nor am I a relative or employee of any attorney or | 11:02:51 |
| 10 | any of the parties. | 11:02:55 |
| 11 | Today's date is January 7, 2021, and the time | 11:02:58 |
| 12 | is approximately 10:03 a.m. | 11:03:02 |
| 13 | This deposition is taking place via Zoom | 11:03:06 |
| 14 | videoconferencing. | 11:03:11 |
| 15 | The Case No. is 19-cv-1537-BEN-JLB, titled: | 11:03:12 |
| 16 | Miller, et al., versus California Attorney General | 11:03:25 |
| 17 | Xavier Becerra, et al. | 11:03:29 |
| 18 | The deponent today is Ashley Hlebinsky. | 11:03:30 |
| 19 | Deposition is being taken on behalf of the | 11:03:33 |
| 20 | defendant. | 11:03:37 |
| 21 | Our court reporter today is Deborah Boyette, | 11:03:38 |
| 22 | also representing Atkinson-Baker. | 11:03:42 |
| 23 | At this time, would counsel please identify | 11:03:44 |
| 24 | themselves and state whom they represent. | 11:03:45 |
| 25 | MR. CHANG:  This is Peter Chang, for the | 11:03:50 |

| | | |
|---|---|---|
| 1 | California Attorney General's Office, representing | 11:03:52 |
| 2 | Defendants. | 11:03:55 |
| 3 | MR. DILLON:  This is John Dillon, representing | 11:03:56 |
| 4 | the Plaintiffs, with the Dillon Law Group, APC. | 11:04:00 |
| 5 | MR. LEE:  This is George Lee, the firm of | 11:04:06 |
| 6 | Seiler Epstein, LLP.  We're representing the | 11:04:08 |
| 7 | Plaintiffs in this matter. | 11:04:11 |
| 8 | VIDEO TECHNICIAN:  Thank you. | 11:04:16 |
| 9 | Will the court reporter please swear in the | 11:04:17 |
| 10 | witness. | 11:04:20 |
| 11 | | |
| 12 | ASHLEY HLEBINSKY, | 11:04:36 |
| 13 | the witness herein, having been first duly sworn in by | 11:04:36 |
| 14 | the Certified Reporter, was examined and testified as | 11:04:36 |
| 15 | follows: | 11:04:36 |
| 16 | | |
| 17 | EXAMINATION | 11:04:36 |
| 18 | BY MR. CHANG: | 11:04:36 |
| 19 | Q.   Good morning, Ms. Hlebinsky. | 11:04:37 |
| 20 | My name is Peter Chang. | 11:04:40 |
| 21 | This case is Miller versus Becerra.  And I | 11:04:42 |
| 22 | represent the Defendants in this case. | 11:04:45 |
| 23 | Would you please state your full name for the | 11:04:46 |
| 24 | record. | 11:04:49 |
| 25 | A.   My name is Ashley Lynn Hlebinsky. | 11:04:49 |

| | | |
|---|---|---|
| 1 | Q.   You understand you're in this case as an expert | 11:04:52 |
| 2 | witness for the Plaintiffs? | 11:05:00 |
| 3 | A.   Correct. | 11:05:02 |
| 4 | Q.   Have you ever been an expert witness in a | 11:05:02 |
| 5 | lawsuit before? | 11:05:06 |
| 6 | A.   I have. | 11:05:07 |
| 7 | Q.   How many -- in how many cases have you been an | 11:05:08 |
| 8 | expert in? | 11:05:14 |
| 9 | A.   So when reviewing my deposition, it had two | 11:05:14 |
| 10 | cases listed. | 11:05:19 |
| 11 | But since I wrote this deposition -- sorry, | 11:05:20 |
| 12 | declaration, I've worked on, I believe, three more | 11:05:23 |
| 13 | cases, so that's a total of five. | 11:05:28 |
| 14 | Q.   Okay.  And can you tell me -- well, do you | 11:05:34 |
| 15 | remember the names of -- can you tell me the names of | 11:05:41 |
| 16 | those cases? | 11:05:44 |
| 17 | A.   Sure.  Let me make sure I get it correct from | 11:05:44 |
| 18 | my declaration. | 11:05:48 |
| 19 | The first one listed is Shannon Wayne Garrison, | 11:05:49 |
| 20 | et al, v. Sturm, Ruger & Company, Inc. | 11:05:52 |
| 21 | The other one listed -- | 11:05:52 |
| 22 | Q.   Sorry to interrupt you.  Maybe it will be | 11:05:56 |
| 23 | better if I -- well, go ahead, please. | 11:05:59 |
| 24 | I was going to ask you about what each of those | 11:06:01 |
| 25 | cases are about, but I'll just let you finish. | 11:06:05 |

| | | |
|---|---|---|
| 1 | I don't want to interrupt you.  I'm sorry about | 11:06:08 |
| 2 | that. | 11:06:10 |
| 3 | A.   No, you're good. | 11:06:10 |
| 4 | So that was the first case. | 11:06:11 |
| 5 | Regina v. Carvel Clayton, and Regina was the | 11:06:13 |
| 6 | Government of Canada for that trial. | 11:06:16 |
| 7 | And then, obviously, Miller v. Becerra. | 11:06:19 |
| 8 | I also worked on Guedes v. The BATF. | 11:06:24 |
| 9 | I worked with Ruger versus the American | 11:06:28 |
| 10 | Outdoors Brand -- or, Outdoor Brand. | 11:06:30 |
| 11 | And I currently have a few open cases -- or, | 11:06:34 |
| 12 | one other open case that I can't discuss right now. | 11:06:37 |
| 13 | Q.   Sure. | 11:06:40 |
| 14 | What is the Shannon Wayne Garrison case about? | 11:06:42 |
| 15 | A.   That case was regarding a civil suit against | 11:06:46 |
| 16 | Ruger regarding Colt type single actions and passive and | 11:06:50 |
| 17 | active safeties on single actions throughout history. | 11:06:56 |
| 18 | And specifically an old model Ruger that | 11:07:01 |
| 19 | Mr. Garrison had purchased without the manual, and he | 11:07:06 |
| 20 | loaded it incorrectly. | 11:07:08 |
| 21 | And as a result, the gun, when he dropped it, | 11:07:09 |
| 22 | fired into his leg, I believe. | 11:07:13 |
| 23 | It's been a long time, but I believe that was | 11:07:15 |
| 24 | the nature of the case. | 11:07:17 |
| 25 | Q.   So some kind of personal injury case? | 11:07:18 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | A.   Correct. | 11:07:21 |
| 2 | Q.   What is the Regina versus Carvel Clayton case | 11:07:22 |
| 3 | about? | 11:07:27 |
| 4 | A.   That was a homicide case involving Carvel | 11:07:27 |
| 5 | Clayton, who I believe did plead guilty prior to the | 11:07:31 |
| 6 | court case. | 11:07:35 |
| 7 | That was regarding -- he had -- he had fired it | 11:07:36 |
| 8 | on another person with an older style revolver, and I | 11:07:41 |
| 9 | was asked to give testimony on the two rounds of | 11:07:44 |
| 10 | ammunition that were fired from that revolver, which | 11:07:47 |
| 11 | were dated in 1918 and 1945 on a cartridge case. | 11:07:51 |
| 12 | And so I was just providing a historical | 11:07:55 |
| 13 | background of that type of ammunition and if it's | 11:07:59 |
| 14 | available today and why it would be available. | 11:08:03 |
| 15 | Q.   And in the BATF case? | 11:08:05 |
| 16 | A.   That case, I provided a declaration last week. | 11:08:10 |
| 17 | It's still an ongoing case. | 11:08:11 |
| 18 | But my declaration, which I provided yesterday, | 11:08:12 |
| 19 | that declaration is regarding the bump stock case. | 11:08:16 |
| 20 | And so I provided a historical background on | 11:08:20 |
| 21 | semi-automatic and automatic technology. | 11:08:24 |
| 22 | Q.   And that's a case challenging the -- | 11:08:36 |
| 23 | A.   The bump stock regulation, correct. | 11:08:38 |
| 24 | Q.   Right. | 11:08:41 |
| 25 | The other Ruger versus Outdoor Brand case? | 11:08:41 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | A.    I believe I'm allowed to say I worked on the | 11:08:44 |
| 2 | case. | 11:08:47 |
| 3 | So it was regarding trade dress and the 1022 | 11:08:47 |
| 4 | rifle. | 11:08:51 |
| 5 | Q.    Okay.  Thank you for that. | 11:08:58 |
| 6 | Have you been deposed before? | 11:09:04 |
| 7 | A.    I have. | 11:09:07 |
| 8 | I was deposed during the Shannon Wayne Garrison | 11:09:08 |
| 9 | case, but that was the only one. | 11:09:12 |
| 10 | Q.    Sure.  And so you understand that you're under | 11:09:14 |
| 11 | oath today, that you're obligated to answer each | 11:09:16 |
| 12 | question truthfully? | 11:09:21 |
| 13 | A.    Correct. | 11:09:21 |
| 14 | Q.    And you understand that we're on the record | 11:09:22 |
| 15 | today, and your testimony is being provided just as if | 11:09:25 |
| 16 | you were testifying in the courtroom; do you | 11:09:31 |
| 17 | understand? | 11:09:31 |
| 18 | A.    Yes, I do. | 11:09:31 |
| 19 | Q.    And the court reporting -- the court reporter | 11:09:34 |
| 20 | is attempting to transcribe everything we say. | 11:09:35 |
| 21 | So it's important that we wait for each other | 11:09:39 |
| 22 | to finish before starting to speak so the court reporter | 11:09:41 |
| 23 | doesn't have to type two, you know, overlapping voices; | 11:09:45 |
| 24 | do you understand? | 11:09:51 |
| 25 | A.    Correct. | 11:09:52 |

| | | |
|---|---|---|
| 1 | Q.   If you don't understand a question I ask, | 11:09:52 |
| 2 | please ask me to clarify the question, okay? | 11:09:55 |
| 3 | A.   I will. | 11:09:58 |
| 4 | Q.   After I ask a question, Mr. Lee or Mr. Dillon | 11:09:59 |
| 5 | may interject to make an objection. | 11:10:05 |
| 6 | That's just for the record, so the lawyers can | 11:10:07 |
| 7 | later make arguments to the court. | 11:10:10 |
| 8 | But unless Mr. Lee or Mr. Dillon instructs you | 11:10:12 |
| 9 | not to answer a question, you will still have to answer | 11:10:15 |
| 10 | my question. | 11:10:18 |
| 11 | Do you understand? | 11:10:19 |
| 12 | A.   I do. | 11:10:20 |
| 13 | Q.   And if at any time you would like to take a | 11:10:20 |
| 14 | break, just let me know. | 11:10:25 |
| 15 | The only thing I ask is that you not talk to | 11:10:27 |
| 16 | Mr. Lee or Mr. Dillon about any topic that we've covered | 11:10:29 |
| 17 | already in deposition or, you know, any of my questions | 11:10:34 |
| 18 | that's been asked thus far during the break. | 11:10:36 |
| 19 | A.   Okay. | 11:10:40 |
| 20 | Q.   And I know -- I think it's 11:00 o'clock your | 11:10:41 |
| 21 | time.  I think we're going to run into your lunchtime. | 11:10:44 |
| 22 | So if you want to take a longer break, just let | 11:10:47 |
| 23 | me know as well. | 11:10:50 |
| 24 | A.   As of right now, I would prefer to plug through | 11:10:52 |
| 25 | as much as possible since my stepdaughter has a doctor's | 11:10:55 |

| | | |
|---|---|---|
| 1 | appointment at 2:00 p.m. Pacific time. | 11:11:01 |
| 2 | However, my husband is coming home in case I | 11:11:06 |
| 3 | can't attend the telehealth call. | 11:11:08 |
| 4 | Q.   Okay.  We'll try to forge ahead. | 11:11:08 |
| 5 | So we'll start.  I'm going to -- I'll be | 11:11:10 |
| 6 | showing you various documents today. | 11:11:16 |
| 7 | I think, how we're going to do it is, I'll just | 11:11:18 |
| 8 | put it in the chat box, and then you can download it | 11:11:22 |
| 9 | there, everyone can download it from there. | 11:11:25 |
| 10 | The first document is the First Amended | 11:11:29 |
| 11 | Complaint. | 11:11:38 |
| 12 | Please let me know if you can't access it. | 11:11:41 |
| 13 | Same for George and John, please let me know if | 11:11:44 |
| 14 | you can't open the document. | 11:11:50 |
| 15 | A.   I have it open, but I'm going to minimize it so | 11:11:55 |
| 16 | I can see you as well. | 11:12:00 |
| 17 | Okay. | 11:12:02 |
| 18 | Q.   I'm less important than the documents.  Depends | 11:12:04 |
| 19 | on how big you want the documents.  That's what's | 11:12:09 |
| 20 | important. | 11:12:12 |
| 21 | I just have some questions about the cover | 11:12:12 |
| 22 | page.  If you look on the left-hand side, under the | 11:12:15 |
| 23 | heading United States District Court for the Southern | 11:12:19 |
| 24 | District of California, there's a caption, and there's a | 11:12:23 |
| 25 | list of the plaintiffs in this case. | 11:12:26 |

| | | |
|---|---|---|
| 1 | Could you review that list and let me know when | 11:12:28 |
| 2 | you finish reviewing the list. | 11:12:30 |
| 3 | A.   I have. | 11:12:40 |
| 4 | Q.   Do you recognize any of the plaintiffs in this | 11:12:42 |
| 5 | case? | 11:12:45 |
| 6 | A.   I recognize -- I believe it was Wendy Helfin | 11:12:46 |
| 7 | and Gunfighter Tactical. | 11:12:53 |
| 8 | Those two people were in attendance when I | 11:12:56 |
| 9 | testified at the evidentiary hearing.  That was the | 11:12:59 |
| 10 | first time I had encountered them. | 11:13:01 |
| 11 | And then I'm aware of the Second Amendment | 11:13:03 |
| 12 | foundation, just aware of them. | 11:13:07 |
| 13 | And Firearms Policy Coalition as well. | 11:13:09 |
| 14 | Q.   Do you have any affiliation with the Firearms | 11:13:15 |
| 15 | Policy Coalition? | 11:13:19 |
| 16 | A.   I am currently serving as the adjunct scholar | 11:13:20 |
| 17 | of firearms history, technology and culture for the | 11:13:23 |
| 18 | Firearms Policy Coalition. | 11:13:27 |
| 19 | Q.   All right.  We'll be going through that in at | 11:13:29 |
| 20 | little bit more detail. | 11:13:33 |
| 21 | A.   Okay. | 11:13:34 |
| 22 | Q.   According to your CV, you're a certified NRA | 11:13:34 |
| 23 | instructor. | 11:13:39 |
| 24 | Other than being a certified instruction, do | 11:13:40 |
| 25 | you have any other affiliations with the NRA, or the | 11:13:40 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | National Rifle Association? | 11:13:44 |
| 2 | A.   I do. | 11:13:46 |
| 3 | I am an NRA life member.  I joined that in | 11:13:47 |
| 4 | order to be able to vote for the Board. | 11:13:51 |
| 5 | Then I'm also on their gun collecting committee | 11:13:53 |
| 6 | which serves as an advisory board for the National | 11:13:57 |
| 7 | Firearms Museum, which is a part of the nonprofit side | 11:13:59 |
| 8 | of the NRA. | 11:14:03 |
| 9 | And we also evaluate historic collector's | 11:14:04 |
| 10 | collections. | 11:14:08 |
| 11 | But that's about it with the organization. | 11:14:09 |
| 12 | Q.   Were you compensated by any of the plaintiffs | 11:14:11 |
| 13 | in this case for your work that's been done in this | 11:14:20 |
| 14 | case, either preparing for the declaration, meeting with | 11:14:23 |
| 15 | Mr. Lee or Mr. Dillon, or attending the evidentiary | 11:14:26 |
| 16 | hearing in this case? | 11:14:31 |
| 17 | A.   I was compensated for the preparation and the | 11:14:31 |
| 18 | writing of my declaration as well as my appearance in | 11:14:35 |
| 19 | the evidentiary hearing by the law firm. | 11:14:38 |
| 20 | Q.   And I assume you're being -- are you being | 11:14:44 |
| 21 | compensated for your time at this deposition as well? | 11:14:46 |
| 22 | A.   I hope so. | 11:14:48 |
| 23 | Q.   And what do you -- are you compensated on an | 11:14:50 |
| 24 | hourly basis? | 11:14:54 |
| 25 | A.   I am. | 11:14:55 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | Q.   What is your hourly rate? | 11:14:56 |
| 2 | A.   I believe, for this case, it was $250 an hour. | 11:14:58 |
| 3 | Q.   How many hours do you estimate you have spent | 11:15:12 |
| 4 | on this case so far? | 11:15:16 |
| 5 | A.   Oh, goodness.  I am not a hundred percent sure | 11:15:17 |
| 6 | of what my latest invoice had said that tracks those | 11:15:21 |
| 7 | hours, so I have to pull those invoices and find that. | 11:15:25 |
| 8 | I don't want to make an estimate other than | 11:15:31 |
| 9 | probably 10 to 15 hours, but that's a complete guess. | 11:15:33 |
| 10 | Q.   Okay. | 11:15:38 |
| 11 | A.   And that does not include travel, the | 11:15:38 |
| 12 | evidentiary hearing, and any prep work for this. | 11:15:41 |
| 13 | That would have been just my latest invoice for | 11:15:45 |
| 14 | writing this, but that was a while ago. | 11:15:49 |
| 15 | Q.   Sure. | 11:15:51 |
| 16 | I'm going to send you -- you can set that | 11:15:54 |
| 17 | away. | 11:15:58 |
| 18 | I guess, these days, when it's just being | 11:16:01 |
| 19 | opened on your computer, it stays there, it doesn't | 11:16:04 |
| 20 | clutter what's in front of you, it doesn't clutter | 11:16:06 |
| 21 | the table in front of you like in a regular | 11:16:10 |
| 22 | deposition. | 11:16:14 |
| 23 | I'm going to send you another document. | 11:16:14 |
| 24 | MR. CHANG:  This one, we're going to mark as | 11:16:16 |
| 25 | Hlebinsky Exhibit 1. | 11:16:18 |

| | | |
|---|---|---|
| 1 | This is the Amended Notice of Deposition. | 11:16:21 |
| 2 | (Exhibit No. 1 was marked.) | 11:16:21 |
| 3 | THE WITNESS:  I have it up. | 11:16:31 |
| 4 | BY MR. CHANG: | 11:16:34 |
| 5 | Q.   Have you seen this document before? | 11:16:34 |
| 6 | A.   I have. | 11:16:37 |
| 7 | Q.   Please take a look at Page 3 of the Notice. | 11:16:37 |
| 8 | On the lower half of the page, it says: | 11:16:48 |
| 9 | Individual Requests. | 11:16:50 |
| 10 | Have you reviewed those three individual | 11:16:51 |
| 11 | requests before? | 11:16:55 |
| 12 | A.   I have. | 11:16:55 |
| 13 | Q.   So did you collect any documents in response to | 11:16:57 |
| 14 | those requests? | 11:17:03 |
| 15 | A.   I did. | 11:17:04 |
| 16 | I gathered -- over the past week or so, I | 11:17:06 |
| 17 | gathered any type of reference material that was used, | 11:17:10 |
| 18 | whether directly referenced or referenced -- sorry, | 11:17:15 |
| 19 | influenced the kind of overall conclusions of the | 11:17:20 |
| 20 | report. | 11:17:23 |
| 21 | I also provided a reference bibliography for | 11:17:25 |
| 22 | the Cody Firearms Museum renovation, which informed a | 11:17:28 |
| 23 | lot of this declaration. | 11:17:32 |
| 24 | And then I went specifically through the | 11:17:32 |
| 25 | document and added anything, whether it be a secondary | 11:17:35 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | bibliography source or, if there was a link, I provided | 11:17:38 |
| 2 | the link as well, and patent documents. | 11:17:43 |
| 3 | Q.   Okay.  And you mentioned earlier you had | 11:17:48 |
| 4 | collected -- there was something else you had | 11:17:54 |
| 5 | collected. | 11:18:01 |
| 6 | Declarations from other cases? | 11:18:02 |
| 7 | A.   I had -- so the Shannon Wayne Garrison case and | 11:18:04 |
| 8 | the Regina v. Clayton case, I don't have the official | 11:18:08 |
| 9 | submitted reports, but they are -- they should be | 11:18:13 |
| 10 | available publicly. | 11:18:17 |
| 11 | At this point, I don't believe I can share the | 11:18:17 |
| 12 | other Ruger case. | 11:18:20 |
| 13 | But I did provide the online link to the | 11:18:21 |
| 14 | declaration that I provided for the Guedes case. | 11:18:25 |
| 15 | Q.   Okay.  You mentioned that earlier, that you had | 11:18:28 |
| 16 | provided some declarations yesterday, so I was just -- | 11:18:31 |
| 17 | A.   I sent the link for the Guedes case yesterday. | 11:18:34 |
| 18 | Q.   Okay.  The link. | 11:18:38 |
| 19 | MR. DILLON:  Sorry.  Actually, she sent it to | 11:18:41 |
| 20 | me. | 11:18:43 |
| 21 | Just before the deposition started, I believe I | 11:18:44 |
| 22 | sent all of you an email with her references and | 11:18:47 |
| 23 | sources attached. | 11:18:51 |
| 24 | MR. CHANG:  Okay. | 11:18:54 |
| 25 | MR. DILLON:  And if it didn't have the link to | 11:18:54 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | the Guedes case, I will follow-up with that right | 11:18:57 |
| 2 | now. | 11:19:01 |
| 3 | MR. CHANG:  Thank you, John. | 11:19:02 |
| 4 | BY MR. CHANG: | 11:19:04 |
| 5 | Q.   All right.  I will send you another document. | 11:19:05 |
| 6 | This one you should already have.  This is | 11:19:18 |
| 7 | Plaintiffs' Exhibit 2.  It's the declaration of | 11:19:21 |
| 8 | Ms. Hlebinsky with all the attachments. | 11:19:26 |
| 9 | Let me know when you've received it. | 11:19:38 |
| 10 | A.   I have received it. | 11:19:40 |
| 11 | I also have a hard copy without the exhibits on | 11:19:42 |
| 12 | it for my reference as well. | 11:19:46 |
| 13 | Q.   Great. | 11:19:49 |
| 14 | So I want to -- just for now, we'll start with | 11:19:54 |
| 15 | your, I guess, Plaintiffs' Exhibit 2-1, which is your | 11:19:59 |
| 16 | CV. | 11:20:05 |
| 17 | A.   Okay.  My CV is Exhibit 1 in the declaration. | 11:20:06 |
| 18 | Q.   Right. | 11:20:22 |
| 19 | A.   I have pulled it up. | 11:20:22 |
| 20 | Q.   I'll be cross-referencing it with the narrative | 11:20:24 |
| 21 | in your declaration starting in Paragraph 3. | 11:20:29 |
| 22 | A.   Okay. | 11:20:34 |
| 23 | Q.   So you say that you are the curator of the -- | 11:20:35 |
| 24 | the curator of the Cody Firearms Museum at the Buffalo | 11:20:44 |
| 25 | Bill Center of the West. | 11:20:51 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | Are you currently -- is that your current | 11:20:51 |
| 2 | position? | 11:20:53 |
| 3 | A. No. That was my position when I wrote the | 11:20:53 |
| 4 | declaration. | 11:20:56 |
| 5 | I have since stepped back from that position | 11:20:57 |
| 6 | and am currently the curator emerita and senior firearms | 11:21:00 |
| 7 | scholar at the Cody Firearms Museum at the Buffalo Bill | 11:21:03 |
| 8 | Center of the West, as well as a consultant for an array | 11:21:07 |
| 9 | of different projects. | 11:21:10 |
| 10 | Q. Okay. Why did you step back from that | 11:21:12 |
| 11 | position? | 11:21:16 |
| 12 | A. I was hired to rebuild the Cody Firearms | 11:21:16 |
| 13 | Museum. | 11:21:21 |
| 14 | It hadn't been renovated since 1991 when it was | 11:21:24 |
| 15 | originally put into its current location, and I was the | 11:21:25 |
| 16 | project director on that as well. | 11:21:28 |
| 17 | And the museum reopened on July 5th or 6th, | 11:21:31 |
| 18 | 2019, and so I have been planning to move on beyond this | 11:21:36 |
| 19 | because my consulting business was doing well. | 11:21:40 |
| 20 | But the institution and myself wanted me to | 11:21:42 |
| 21 | still be tangentially involved, so I stayed another year | 11:21:46 |
| 22 | as curator beyond that so that I could close out the | 11:21:49 |
| 23 | budget and make sure that our punch list was completed | 11:21:53 |
| 24 | and that I had a successor in place before I -- before I | 11:21:54 |
| 25 | stepped back. | 11:21:57 |

1    Q.   What is a punch list?                           11:21:58

2    A.   A punch list is a list of items that -- when    11:22:01

3    you're going through the museum after construction is 11:22:05

4    done and installation is done, things like there is a 11:22:10

5    paint chip in this gallery or, you know, this label   11:22:14

6    isn't correct, or we're having an issue with this     11:22:16

7    interactive list, so you create an entire list.       11:22:18

8         And then you work with all the different         11:22:19

9    interested parties to correct those problems to the best 11:22:21

10   of your ability.                                      11:22:24

11        And then it's officially a closed out            11:22:26

12   renovation.                                           11:22:30

13   Q.   Got it.                                          11:22:30

14        You're also the adjunct scholar of firearms      11:22:34

15   history technology and culture for the Firearms Policy 11:22:38

16   Coalition, correct?                                   11:22:43

17   A.   Correct.                                         11:22:44

18   Q.   I think you mentioned that earlier?              11:22:44

19   A.   I did.                                           11:22:46

20   Q.   When did you obtain this position?               11:22:47

21   A.   I believe I signed the contract, and it was in  11:22:49

22   June of 2020, and it was -- I think, the contract     11:22:52

23   started, maybe, July 1, 2020.                         11:22:58

24   Q.   Is this a part-time position?  Full-time?        11:23:02

25   A.   It's a retainer position.                        11:23:07

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | So I get paid quarterly to provide any | 11:23:09 |
| 2 | historical background, questions that they may have | 11:23:14 |
| 3 | regarding, you know, any of their research. | 11:23:18 |
| 4 | We really haven't done much with it, but the | 11:23:20 |
| 5 | other goal of it down the road, which has not happened | 11:23:24 |
| 6 | yet, is for me to do academic research on various | 11:23:29 |
| 7 | historical topics and provide them for publication in | 11:23:33 |
| 8 | different academic presses, as wells as for the Firearms | 11:23:34 |
| 9 | Policy Coalition's research database. | 11:23:36 |
| 10 | Q.   Got it. | 11:23:38 |
| 11 | For that position, are you compensated by the | 11:23:41 |
| 12 | hour as well? | 11:23:44 |
| 13 | A.   No. | 11:23:45 |
| 14 | I am compensated quarterly for that. | 11:23:46 |
| 15 | Q.   For the retainer? | 11:23:48 |
| 16 | A.   Correct, yeah. | 11:23:50 |
| 17 | Q.   What is your compensation for that company | 11:23:51 |
| 18 | contract? | 11:24:04 |
| 19 | A.   It is $5,000 a quarter. | 11:24:04 |
| 20 | And then I'm also receiving $1,000 a month | 11:24:07 |
| 21 | because they asked me to create a video series on | 11:24:10 |
| 22 | historical firearms. | 11:24:14 |
| 23 | I have not yet launched that video series, but | 11:24:16 |
| 24 | it's something that they have asked of me, to just | 11:24:19 |
| 25 | provide historical backgrounds on specific firearms, | 11:24:23 |

Atkinson Baker, Inc.
www.depo.com

```
 1    maybe things from different museum collections, that        11:24:26
 2    kind of thing.                                              11:24:28
 3        Q.   Thank you.  All right.  We'll get into more the    11:24:28
 4    substance of your declaration now.                          11:24:37
 5            So I want to make sure as we start that we're       11:24:39
 6    using the same terminology.                                 11:24:43
 7            What does the term "assault weapon" mean to         11:24:45
 8    you?                                                        11:24:48
 9        A.   It means several different things.                 11:24:48
10            If you refer to my declaration, I do have a         11:24:52
11    definition that we use at the museum.                       11:24:56
12            And I specifically reference that because it's      11:25:02
13    more -- it's less of a technical definition and more of     11:25:03
14    a public education definition, as the terminology -- the    11:25:06
15    term "assault weapon" changes depending on the State or     11:25:10
16    Federal law, and it has changed throughout history as       11:25:13
17    well.                                                       11:25:17
18            But typically, as the quote says:  It's a           11:25:17
19    legislative catchall term.                                  11:25:20
20            And we specifically reference the '94 Assault       11:25:22
21    Weapons Ban because that's the most relevant one that a     11:25:26
22    lot of people reference and know about in the public.       11:25:29
23            So using the 1994 Assault Weapons Ban can had       11:25:30
24    differing definitions in proposed legislation typically     11:25:34
25    centered around largely cosmetic features of                11:25:38
```

Atkinson Baker, Inc.
www.depo.com

1   semi-automatic firearms.                                      11:25:42

2      Q.   Do you agree with this definition of -- or, do        11:25:42

3   you agree with this definition?                               11:25:47

4      A.   I do.                                                 11:25:47

5      Q.   What do you mean by the phrase:  Legislative          11:25:48

6   catchall?                                                     11:25:56

7      A.   I use the term "legislative catchall" because        11:25:57

8   it has changed over the years and each individual -- and     11:26:01

9   I'm not an expert on every individual one.                   11:26:05

10         But I know, from the research I've done for the        11:26:08

11   museum, as well as this, that each individual assault        11:26:11

12   weapons case tends to have different features listed         11:26:16

13   that are regulated.                                          11:26:18

14      Q.   In your definition, you said:  The term             11:26:19

15   "assault weapon" is typically centered around largely       11:26:26

16   cosmetic features of semi-automatic firearms.               11:26:30

17         What do you mean by the term "largely cosmetic         11:26:33

18   features"?                                                   11:26:36

19      A.   We use that terminology to describe several         11:26:37

20   different things.                                            11:26:41

21         Excuse me.                                             11:26:44

22         The first part of it is the fact that we               11:26:44

23   reference largely cosmetic because the assault weapons       11:26:48

24   bans tend to regulate features of a firearm, not            11:26:54

25   necessarily the action itself of the semi-automatic         11:26:58

| | | |
|---|---|---|
| 1 | technology. | 11:27:01 |
| 2 | And so for that, you know, it's something that | 11:27:01 |
| 3 | we use to describe the features. | 11:27:03 |
| 4 | But then we also go into the fact that while | 11:27:05 |
| 5 | the individual features listed specifically in the | 11:27:08 |
| 6 | California case as well as the '94 Assault Weapons Ban, | 11:27:11 |
| 7 | those features tend to not change the overall function | 11:27:16 |
| 8 | of the gun. | 11:27:19 |
| 9 | And so we consider them physical traits and | 11:27:20 |
| 10 | characteristics. | 11:27:24 |
| 11 | The reason that I use the term "largely" is | 11:27:24 |
| 12 | because we do acknowledge that while those are physical | 11:27:27 |
| 13 | characteristics and they do not change the firearm from | 11:27:29 |
| 14 | being semi-automatic to automatic or semi-automatic to | 11:27:33 |
| 15 | bolt action, we do recognize that those typical features | 11:27:36 |
| 16 | can help with the maneuverability of the shooting | 11:27:39 |
| 17 | experience for a range of different types of shooters, | 11:27:41 |
| 18 | size of shooters, disabilities of the shooters. | 11:27:46 |
| 19 | And so we recognize that while it's a physical | 11:27:49 |
| 20 | trait, it can have certain benefits for the overall | 11:27:52 |
| 21 | firearm. | 11:27:56 |
| 22 | Q.   When you say "certain benefits," do you mean -- | 11:27:59 |
| 23 | well, I guess -- strike that. | 11:28:07 |
| 24 | So by the term -- by using the term "largely | 11:28:09 |
| 25 | cosmetic features," you're not saying they don't have | 11:28:13 |

| | | |
|---|---|---|
| 1 | any kind of -- those features don't have any kind of | 11:28:20 |
| 2 | functional utility, correct? | 11:28:26 |
| 3 | A.   Can you repeat that question. | 11:28:27 |
| 4 | I just want to make sure I'm hearing you | 11:28:29 |
| 5 | correctly. | 11:28:32 |
| 6 | Q.   I'll rephrase the question. | 11:28:32 |
| 7 | The features that you've been discussing, do | 11:28:36 |
| 8 | you agree that those features have functional purposes | 11:28:42 |
| 9 | or utilities on the firearm? | 11:28:48 |
| 10 | A.   They can have functional utilities on the | 11:28:51 |
| 11 | firearm. | 11:28:54 |
| 12 | However, they -- if you have a featureless | 11:28:55 |
| 13 | rifle, you still have a fully, you know, operational | 11:29:00 |
| 14 | semi-automatic centerfire firearm. | 11:29:03 |
| 15 | So with or without the features, the firearm is | 11:29:04 |
| 16 | still a functional firearm.  However, things like a | 11:29:07 |
| 17 | folding -- I'm sorry, not a folding stock but a | 11:29:11 |
| 18 | telescoping stock. | 11:29:13 |
| 19 | For example, I'm five-feet tall, and so the | 11:29:14 |
| 20 | folding stock can help to align the firearm better on my | 11:29:18 |
| 21 | shoulder than my six-foot-two husband. | 11:29:22 |
| 22 | And so in those respects, they can help | 11:29:25 |
| 23 | different size shooters, different ability shooters. | 11:29:29 |
| 24 | Again, if the rifle is featureless and does not | 11:29:34 |
| 25 | have any of those largely cosmetic features, it is still | 11:29:35 |

| | | |
|---|---|---|
| 1 | an operable firearm that can be wielded by most people. | 11:29:38 |
| 2 | Q.   Sure.  Let's be a little more specific. | 11:29:43 |
| 3 | Why don't I put in front of you the feature -- | 11:29:45 |
| 4 | the specific list of features. | 11:29:54 |
| 5 | I believe you've reviewed Penal Code Section | 11:29:57 |
| 6 | 30515? | 11:30:00 |
| 7 | A.   I have. | 11:30:02 |
| 8 | And then I also do, somewhere in my paperwork, | 11:30:03 |
| 9 | have a list of the additional features from the | 11:30:07 |
| 10 | California website somewhere. | 11:30:10 |
| 11 | Q.   Okay.  I just put a copy of the Penal Code | 11:30:14 |
| 12 | provisions from Section 30500 to 30530 into the chat | 11:30:25 |
| 13 | box. | 11:30:34 |
| 14 | MR. CHANG:  We'll go ahead and mark this as | 11:30:34 |
| 15 | Hlebinsky Exhibit 2. | 11:30:36 |
| 16 | (Off-the-record discussion.) | 11:31:48 |
| 17 | (Exhibit No. 2 was marked.) | 11:31:48 |
| 18 | BY MR. CHANG: | 11:31:48 |
| 19 | Q.   If you look on Page 3 of the document, this is | 11:31:57 |
| 20 | Penal Code Section 30515, containing the definition of | 11:32:01 |
| 21 | assault weapon. | 11:32:06 |
| 22 | We discussed the features. | 11:32:08 |
| 23 | And if you could review 30515(a)(1), it | 11:32:11 |
| 24 | enumerates Items A through F. | 11:32:19 |
| 25 | Are those the features that you were | 11:32:21 |

1   referencing earlier?                                      11:32:24

2       A.   Yes.                                             11:32:25

3           Let me check my declaration just to make sure     11:32:31

4   that I didn't reference any other ones that are listed    11:32:34

5   in that area.                                             11:32:37

6           In my declaration, I also reference 30-inches     11:32:47

7   or less, which I believe is further down in that          11:32:52

8   document as well.                                         11:32:55

9           The threaded barrel, I also reference.  I also    11:33:01

10  reference barrel shroud, detachable magazine, and         11:33:07

11  shotgun with a revolving cylinder.                        11:33:10

12      Q.   Thank you.                                       11:33:13

13          So these features as you discuss in your          11:33:14

14  declaration and that's listed in Penal Code Section       11:33:17

15  30515, is it your opinion that these features have some   11:33:20

16  type of add function or utility to a firearm in that      11:33:28

17  they are not purely for show?                             11:33:36

18      A.   To answer your question as well as provide a     11:33:41

19  little context as well on the concept of features and     11:33:44

20  the reason we use that in the museum, because it is in    11:33:48

21  contrast to a lot of earlier legislation that tends to    11:33:53

22  regulate not by the feature of the firearm itself.        11:33:58

23          It's more of a 20th Century phenomenon, so know   11:34:01

24  we do distinguish the difference of that.                 11:34:05

25          But in direct answer to your question, these      11:34:06

| | | |
|---|---|---|
| 1 | things -- some of these things can have a | 11:34:09 |
| 2 | performance-enhancing ability with the firearm; but, as | 11:34:11 |
| 3 | I said, they also operate without them. | 11:34:17 |
| 4 | And some of them also are things that have been | 11:34:19 |
| 5 | around for a long time on other firearms and, as I | 11:34:22 |
| 6 | understand it, are also legal on some firearms in the | 11:34:26 |
| 7 | State of California. | 11:34:29 |
| 8 | And so they have a function, but it's not a | 11:34:31 |
| 9 | be-all to end-all in the operation of a firearm. | 11:34:34 |
| 10 | Q.   You mentioned -- you said that some of these | 11:34:39 |
| 11 | features are performance-enhancing. | 11:34:50 |
| 12 | Which ones do you think enhances the | 11:34:53 |
| 13 | performance of the firearm? | 11:34:57 |
| 14 | A.   It really depends on the individual shooter, to | 11:34:59 |
| 15 | be honest, because of what that individual athlete or, | 11:35:03 |
| 16 | you know, self-defense purpose, what they're using it | 11:35:08 |
| 17 | for. | 11:35:11 |
| 18 | For example, I already referenced a telescoping | 11:35:11 |
| 19 | stock for someone my size allows the ability for me to | 11:35:16 |
| 20 | not quite customize the firearm but adjust the firearm | 11:35:23 |
| 21 | to my height so that I can hold the firearm more | 11:35:28 |
| 22 | accurately, which is something that also creates a safer | 11:35:32 |
| 23 | environment for the shooter. | 11:35:38 |
| 24 | Because if a shooter is not operating with a | 11:35:40 |
| 25 | firearm that is to their size or to their ability, it | 11:35:43 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | can also be a safety concern.  So that is one. | 11:35:46 |
| 2 | The thumbhole stock is also something that | 11:35:50 |
| 3 | historically -- the thumbhole isn't necessarily as | 11:35:53 |
| 4 | recent as the concept. | 11:35:58 |
| 5 | So the concept of the thumbhole stock is as a | 11:36:00 |
| 6 | stabilizing entity. | 11:36:03 |
| 7 | And so a stabilizing entity has been used for | 11:36:04 |
| 8 | centuries on a firearm, especially for target shooting | 11:36:11 |
| 9 | as well as for any type of precision shooting. | 11:36:12 |
| 10 | So, in theory, a thumbhole might help you | 11:36:14 |
| 11 | stabilize the firearm more.  But again, it just depends | 11:36:19 |
| 12 | on the individual level of the shooter and their ability | 11:36:22 |
| 13 | to operate it. | 11:36:25 |
| 14 | A pistol grip, you see those a lot | 11:36:26 |
| 15 | historically, even early on, as a stabilizing entity for | 11:36:29 |
| 16 | the firearm both in military and civilian spheres. | 11:36:35 |
| 17 | A forward pistol grip would. | 11:36:39 |
| 18 | A grenade launcher and flare launcher, that -- | 11:36:42 |
| 19 | it doesn't necessarily help the performance of the | 11:36:46 |
| 20 | firearm. | 11:36:49 |
| 21 | Actually, you could argue that the weight of a | 11:36:49 |
| 22 | grenade launcher attached to the end of your firearm | 11:36:51 |
| 23 | wouldn't necessarily help accuracy. | 11:36:53 |
| 24 | A flash suppressor is something that is for the | 11:36:55 |
| 25 | potential safety of the shooter because of the | 11:36:59 |

1   dissipation of the flash, the hiding of the flash, which          11:37:05

2   is again something historically rooted.                           11:37:08

3           And you have flash suppressor listed.  There's            11:37:11

4   variations on the types of things you can add to the end          11:37:16

5   of the firearm which can help with recoil, which can              11:37:19

6   help with different levels of shooters.                           11:37:21

7           Especially shooters with disabilities as well,           11:37:24

8   the recoil absorption is something that can help,                 11:37:27

9   depending on your ability.                                        11:37:31

10      Q.   So they have -- they all have some type of               11:37:32

11  function, as you described.  I'm still getting -- trying          11:37:37

12  to wrap my head around the term "largely cosmetic."               11:37:40

13          Sometimes that term "cosmetic" is used in the             11:37:45

14  sense of, you know, it's just for show and there's no             11:37:47

15  substance, there's no function.                                   11:37:49

16          And, you know, I'm just still just trying to              11:37:52

17  get around -- I'm just still trying to still understand           11:37:55

18  that by the term "largely cosmetic," that you're not              11:37:55

19  saying they have no functionality or they're just for             11:37:59

20  show; would that be --                                            11:38:02

21      A.   Because I -- sorry.  If I had referenced                 11:38:03

22  strictly cosmetic, then that would be something that              11:38:07

23  would imply just an appearance sake.                              11:38:12

24          When you look at the lot in and of itself, it             11:38:14

25  describes it by its physical appearance and not                   11:38:19

| | | |
|---|---|---|
| 1 | necessarily functionality because there are other things | 11:38:21 |
| 2 | you can do to firearms not listed or they appear on | 11:38:23 |
| 3 | other firearms. | 11:38:27 |
| 4 | And so by the law in and of itself, it's listed | 11:38:27 |
| 5 | by its physical appearance rather than necessarily the | 11:38:31 |
| 6 | user ability.  I think I just made up a word. | 11:38:33 |
| 7 | And the reason we call it "largely cosmetic" is | 11:38:37 |
| 8 | because it can have slight functional improvements or | 11:38:40 |
| 9 | functional changes to the firearm. | 11:38:42 |
| 10 | But again, it doesn't -- in my opinion and in | 11:38:45 |
| 11 | researching firearms, it does not change the firearm | 11:38:49 |
| 12 | from being a semi-automatic, centerfire gun, and those | 11:38:53 |
| 13 | are available without those features. | 11:38:57 |
| 14 | So yes, it can do slight things to change the | 11:38:59 |
| 15 | ability of someone of a different strength, of a | 11:39:04 |
| 16 | different ability, but it does not change the firearm | 11:39:07 |
| 17 | into anything else like a selector switch would. | 11:39:10 |
| 18 | Q.   Okay.  Thank you. | 11:39:13 |
| 19 | We'll go through some of these individual | 11:39:15 |
| 20 | features in a little more detail. | 11:39:19 |
| 21 | We'll start with semi-automatic. | 11:39:21 |
| 22 | A.   Okay. | 11:39:26 |
| 23 | Q.   What does the term "semi-automatic firearm" | 11:39:26 |
| 24 | mean to you? | 11:39:30 |
| 25 | A.   A semi-automatic firearm is -- the way we | 11:39:30 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | describe it to the public is a type of firearm.  It can | 11:39:36 |
| 2 | be a couple of different ways of operation, a gas | 11:39:39 |
| 3 | operation. | 11:39:43 |
| 4 | But essentially, it is a firearm that fires one | 11:39:44 |
| 5 | round every time you press the trigger. | 11:39:46 |
| 6 | And there's a mechanism that operates that will | 11:39:49 |
| 7 | also eject a spent cartridge case and load another | 11:39:52 |
| 8 | round, but that other round is not fired until you press | 11:39:55 |
| 9 | the trigger again. | 11:40:00 |
| 10 | Q.   You reference the term "repeating firearm" in | 11:40:01 |
| 11 | your declaration. | 11:40:04 |
| 12 | Is a repeating firearm a semi-automatic | 11:40:06 |
| 13 | firearm? | 11:40:08 |
| 14 | A.   Depends.  I mean, theoretically, you could have | 11:40:09 |
| 15 | a semi-automatic firearm with one round in it; but, | 11:40:14 |
| 16 | typically, they tend to be repeated. | 11:40:18 |
| 17 | Q.   But a repeating firearm -- are all repeating | 11:40:20 |
| 18 | firearms semi-automatic? | 11:40:24 |
| 19 | A.   Are all repeating firearms semi-automatic? | 11:40:27 |
| 20 | Can you rephrase that.  Sorry. | 11:40:32 |
| 21 | Q.   Why don't we do this. | 11:40:32 |
| 22 | Let me give you -- I'm going to put, in the | 11:40:36 |
| 23 | chat box, California -- | 11:40:39 |
| 24 | MR. CHANG:  I'll mark this as Hlebinsky Exhibit | 11:40:46 |
| 25 | 3. | 11:40:49 |

| | | |
|---|---|---|
| 1 | (Exhibit No. 3 was marked.) | 11:40:50 |
| 2 | MR. CHANG:  This is a set of California | 11:40:53 |
| 3 | Regulations 11 CCR Section 5471. | 11:40:57 |
| 4 | THE WITNESS:  I have it pulled up. | 11:41:08 |
| 5 | BY MR. CHANG: | 11:41:14 |
| 6 | Q.  Can you -- | 11:41:14 |
| 7 | A.  Also -- sorry, just to interrupt, I do -- my | 11:41:15 |
| 8 | brain was inverting the question that you had asked. | 11:41:17 |
| 9 | There are repeating firearms that obviously | 11:41:20 |
| 10 | exist outside of semi-automatic technology, including | 11:41:23 |
| 11 | hand cannons. | 11:41:27 |
| 12 | So repeating technology has been around before | 11:41:29 |
| 13 | semi-automatic technology existed. | 11:41:33 |
| 14 | I apologize.  I was inverting that question. | 11:41:35 |
| 15 | That's why it took me a second. | 11:41:37 |
| 16 | Q.  Thank you for clarifying that. | 11:41:40 |
| 17 | Have you seen this set of regulations before? | 11:41:43 |
| 18 | A.  Possibly, when I first wrote the declaration, | 11:41:47 |
| 19 | but I have not reviewed it recently. | 11:41:51 |
| 20 | Q.  Okay.  If you could look at -- this is a set of | 11:41:54 |
| 21 | definitions for California's firearms law. | 11:41:56 |
| 22 | If you could look at -- so this is 11 CCR 5471. | 11:42:04 |
| 23 | If you could, look at Subsection (hh). | 11:42:11 |
| 24 | A.  Do you have a page number for that? | 11:42:19 |
| 25 | Q.  This is Page 4 of the PDF. | 11:42:22 |

| | | |
|---|---|---|
| 1 | Looks like the very bottom got cutoff.  This is | 11:42:25 |
| 2 | Page 4 of the PDF. | 11:42:28 |
| 3 | A.   I can see that up in the left corner, at least. | 11:42:29 |
| 4 | Q.   Okay.  So go ahead and review Subsection (hh). | 11:42:32 |
| 5 | And then, when you're done, if you could, read | 11:42:36 |
| 6 | the first sentence for the record. | 11:42:39 |
| 7 | A.   Okay.  Okay. | 11:42:43 |
| 8 | And the first sentence, you asked? | 11:43:31 |
| 9 | Q.   Yes. | 11:43:34 |
| 10 | A.   Quote, semi-automatic, end quote, means a | 11:43:35 |
| 11 | firearm functionally able to fire a single cartridge, | 11:43:38 |
| 12 | eject the empty case, and reload the chamber each time | 11:43:39 |
| 13 | the trigger is pulled and released. | 11:43:39 |
| 14 | Q.   Under that definition, the -- not all -- I | 11:43:47 |
| 15 | guess, repeating firearm -- so under this definition, | 11:44:02 |
| 16 | is a repeating firearm necessarily a semi-automatic | 11:44:19 |
| 17 | firearm? | 11:44:23 |
| 18 | A.   No.  And that's, I think, what I said before I | 11:44:24 |
| 19 | read it. | 11:44:29 |
| 20 | Repeating firearms can be bolt actions, lever | 11:44:30 |
| 21 | actions, hand cannons, as I referenced, double-barrel | 11:44:34 |
| 22 | shotguns. | 11:44:39 |
| 23 | There's some weird developments in the 1600s | 11:44:40 |
| 24 | with gap heel rotating barrels and crossed | 11:44:42 |
| 25 | configurations. | 11:44:46 |

| | | |
|---|---|---|
| 1 | And so the repeating technology is way older | 11:44:48 |
| 2 | than semi-automatic; although, semi-automatic was around | 11:44:52 |
| 3 | the 1800s as well.  So it's pretty old in and of itself. | 11:44:55 |
| 4 | Q.   That was my next question. | 11:44:58 |
| 5 | What was the first semi-automatic firearm, as | 11:45:00 |
| 6 | the term "semi-automatic" is defined under California | 11:45:03 |
| 7 | law? | 11:45:06 |
| 8 | A.   Under that definition, I believe that it | 11:45:06 |
| 9 | should be -- well, it gets referenced as the first | 11:45:09 |
| 10 | semi-automatic.  I'd have to do a much more expansive | 11:45:12 |
| 11 | search to challenge that assertion. | 11:45:15 |
| 12 | But the Mannlicher rifle tends to be accredited | 11:45:16 |
| 13 | with the first true semi-automatic, which was 1880s. | 11:45:20 |
| 14 | And then semi-automatic handguns tend to be | 11:45:26 |
| 15 | accredited in the early 1890s; I think, 1982.  However, | 11:45:31 |
| 16 | there may be some other ones that existed a little bit | 11:45:35 |
| 17 | before that. | 11:45:39 |
| 18 | There's so many different examples that end up | 11:45:39 |
| 19 | popping up when they're trying to develop the technology | 11:45:42 |
| 20 | in and of itself. | 11:45:45 |
| 21 | Q.   Let's start with the Mannlicher. | 11:45:46 |
| 22 | You said the Mannlicher.  Is it the Mannlicher | 11:45:52 |
| 23 | M1885, or is there a different -- | 11:45:55 |
| 24 | A.   I believe it's the 1885.  Although, I think the | 11:45:57 |
| 25 | date on it is 1886.  I don't know if I have the actual | 11:46:02 |

| | | |
|---|---|---|
| 1 | model number listed on it. | 11:46:08 |
| 2 | There were several iterations of, ultimately, | 11:46:09 |
| 3 | that gun throughout time.  But I believe the date is | 11:46:13 |
| 4 | either 1885 or 1886. | 11:46:16 |
| 5 | Q.   So I believe it's reference -- okay, so this is | 11:46:18 |
| 6 | referenced in Paragraph 15 of your declaration, in Exit | 11:46:22 |
| 7 | 21 of your declaration, that's Plaintiffs' Exhibit 2-21? | 11:46:29 |
| 8 | A.   Uh-huh. | 11:46:33 |
| 9 | Q.   So what -- | 11:46:34 |
| 10 | A.   Yes, the Model 1886.  Sorry. | 11:46:40 |
| 11 | That's how it's listed in the exhibit. | 11:46:44 |
| 12 | Q.   Okay.  And does that -- does this Mannlicher | 11:46:47 |
| 13 | Model 1886, is that a semi-automatic rifle as the term | 11:46:56 |
| 14 | semi-automatic is defined under California law? | 11:47:07 |
| 15 | A.   I'm not quite sure. | 11:47:09 |
| 16 | I believe it is.  I'd have to rewatch the | 11:47:12 |
| 17 | action of it firing.  It's been a long time.  But I | 11:47:16 |
| 18 | believe it is. | 11:47:20 |
| 19 | Q.   Okay.  You mentioned a semi-automatic handgun | 11:47:21 |
| 20 | that was -- strike that. | 11:47:37 |
| 21 | Before we leave the Mannlicher 1886, was that | 11:47:39 |
| 22 | Mannlicher 1886 rifle ever mass produced? | 11:47:45 |
| 23 | A.   I believe it was, yeah. | 11:47:49 |
| 24 | Q.   Do you know when it was mass produced? | 11:47:52 |
| 25 | A.   Well, if it's the Model No. 1886, then they | 11:47:56 |

| | | |
|---|---|---|
| 1 | probably would have been producing it at that point in | 11:48:03 |
| 2 | time, probably would have been when it began. | 11:48:07 |
| 3 | Q.   You mentioned -- you referenced a | 11:48:09 |
| 4 | semi-automatic handgun that was developed in 1892. | 11:48:14 |
| 5 | Do you have the make and model of that handgun? | 11:48:18 |
| 6 | A.   I believe the one I referenced, although it's | 11:48:20 |
| 7 | not necessarily the very first one, but it's one of the | 11:48:23 |
| 8 | ones that's referenced often, is the C93 Borchardt. | 11:48:27 |
| 9 | Q.   Do you consider the invention of the | 11:48:31 |
| 10 | semi-automatic firearm or the semi-automatic feature, as | 11:48:45 |
| 11 | that term is used under California law, to be an | 11:48:53 |
| 12 | important step in firearms history? | 11:48:57 |
| 13 | A.   I do. | 11:49:00 |
| 14 | It was something experimented with for a while, | 11:49:01 |
| 15 | and it helped, while still, you know, needing to press | 11:49:04 |
| 16 | the trigger each individual time. | 11:49:10 |
| 17 | When you look at technology that is earlier but | 11:49:12 |
| 18 | kind of around the same time, the lever action, for | 11:49:17 |
| 19 | example, which is a few decades prior, those types of | 11:49:20 |
| 20 | things can operate, but you have to manually work a | 11:49:24 |
| 21 | lever or a bolt in the operation of that which, in | 11:49:27 |
| 22 | certain circumstances, is problematic for defense, for | 11:49:32 |
| 23 | the military, and so it is an improvement on that kind | 11:49:37 |
| 24 | of evolution of the technology. | 11:49:42 |
| 25 | Q.   Thank you.  Let's talk about the detachable | 11:49:52 |

| | | |
|---|---|---|
| 1 | magazine. | 11:49:58 |
| 2 | I think you talk about that in Paragraph 26 of | 11:50:01 |
| 3 | your declaration. | 11:50:07 |
| 4 | You also talk about it some in Paragraph 11 of | 11:50:11 |
| 5 | your declaration. | 11:50:18 |
| 6 | A.   Okay.   Correct. | 11:50:19 |
| 7 | Q.   I mention paragraph numbers if you need to | 11:50:24 |
| 8 | reference them, that may be of help.   Feel free to | 11:50:30 |
| 9 | review anything you like. | 11:50:37 |
| 10 | A.   Of course.   But yes, you are correct. | 11:50:38 |
| 11 | Q.   Let's go back -- let's look at -- if you could, | 11:50:41 |
| 12 | bring up Hlebinsky Exhibit 3, the regulations, again. | 11:50:51 |
| 13 | Please look at Subsection (m), as in Mary. | 11:51:00 |
| 14 | A.   I'm not sure I have the correct document up. | 11:51:08 |
| 15 | Q.   It's on Page 2 of that five-page PDF. | 11:51:13 |
| 16 | A.   There it is. | 11:51:20 |
| 17 | Q.   If you could, read it for the record, please. | 11:51:21 |
| 18 | A.   Out loud? | 11:51:24 |
| 19 | Q.   Yes. | 11:51:25 |
| 20 | A.   "Detachable magazine" means any ammunition | 11:51:26 |
| 21 | feeding device that can be removed readily from the | 11:51:31 |
| 22 | firearm without disassembly of the firearm action or use | 11:51:31 |
| 23 | of a tool.   A bullet or ammunition cartridge is | 11:51:35 |
| 24 | considered a tool.   An ammunition feeding device | 11:51:35 |
| 25 | includes any belted or linked ammunition, but does not | 11:51:35 |

| | | |
|---|---|---|
| 1 | include clips, en bloc clips, or stripper clips that | 11:51:35 |
| 2 | load cartridges into the magazine. | 11:51:35 |
| 3 | Q.   Thank you.  So based on that definition, this | 11:51:55 |
| 4 | definition of detachable magazine, under California law, | 11:52:00 |
| 5 | what was the first firearm with a detachable magazine? | 11:52:05 |
| 6 | A.   That's a good question. | 11:52:11 |
| 7 | The first one that I reference in my document | 11:52:13 |
| 8 | the earliest one would be the Borchardt.  However, there | 11:52:15 |
| 9 | could be a few earlier than that. | 11:52:20 |
| 10 | But I think, by having it listed around the | 11:52:21 |
| 11 | early 1890s, you're pretty safe in that respect in the | 11:52:25 |
| 12 | semi-automatic technology. | 11:52:30 |
| 13 | Q.   Okay.  And the Borchardt, that was in the late | 11:52:33 |
| 14 | 1890s? | 11:52:52 |
| 15 | A.   Early 1890s. | 11:52:54 |
| 16 | The C93 references the 1893 date, but I believe | 11:52:56 |
| 17 | it was developed a year earlier. | 11:53:01 |
| 18 | So usually those model numbers don't | 11:53:04 |
| 19 | necessarily exactly correspond with the date, but | 11:53:05 |
| 20 | they're pretty close. | 11:53:07 |
| 21 | Q.   Okay.  I know you reference the Borchardt C93 | 11:53:09 |
| 22 | in your declaration as well, but you also list it under | 11:53:23 |
| 23 | a lot of other firearms. | 11:53:27 |
| 24 | So I wanted to just make sure that we're on the | 11:53:28 |
| 25 | same page as far as what you consider to be the first | 11:53:31 |

| | | |
|---|---|---|
| 1 | firearm with a detachable magazine is the Borchardt? | 11:53:35 |
| 2 | A.   Yes, as far as I'm aware. | 11:53:41 |
| 3 | Like I said, with early firearms history, | 11:53:43 |
| 4 | there's a lot of stuff that's developed that doesn't | 11:53:46 |
| 5 | necessarily get as much attention as something like the | 11:53:47 |
| 6 | Borchardt.  So there may be on one or two. | 11:53:49 |
| 7 | But like I said, the date range is about the | 11:53:51 |
| 8 | same for everything that's being developed, especially | 11:53:53 |
| 9 | with increase of communications around the world. | 11:53:57 |
| 10 | The early stuff, it can be really difficult to | 11:54:00 |
| 11 | trace.  But by the time you hit the 19th Century, you | 11:54:03 |
| 12 | tend to be able to track a lot of that. | 11:54:08 |
| 13 | It's just there is a lot of people trying to | 11:54:08 |
| 14 | develop the same thing at the same time.  Some people -- | 11:54:08 |
| 15 | Q.   The patent had -- | 11:54:13 |
| 16 | A.   Sorry.  What was that? | 11:54:13 |
| 17 | Q.   Sorry, I didn't mean to interrupt you. | 11:54:15 |
| 18 | I was just saying:  The patent system got | 11:54:17 |
| 19 | better, so people had to disclose their invention to | 11:54:21 |
| 20 | receive a patent? | 11:54:25 |
| 21 | A.   Correct. | 11:54:27 |
| 22 | I think the first patent committee in the U.S. | 11:54:27 |
| 23 | was in the 1790s, but it was riddled with issues. | 11:54:30 |
| 24 | So, really, post The 1836 Patent Act, that's | 11:54:30 |
| 25 | when you really start to get a much more definable | 11:54:36 |

```
 1   patent process.                                            11:54:37
 2          And you see that's where it could be difficult      11:54:38
 3   because a lot of people take patents out on a lot of       11:54:38
 4   really different things that are trying to get to the      11:54:41
 5   same technology, but they don't want to be sued by the     11:54:44
 6   individual designers by getting too close on its design.   11:54:46
 7      Q.   Do you consider the invention of the detachable    11:54:50
 8   magazine, as that term is used under California law, to     11:54:55
 9   be an important step in firearms history?                  11:54:55
10      A.   Yeah, I think so, and the reason being on that     11:54:59
11   is just the ability to have preloaded, you know,           11:55:08
12   magazines available.                                       11:55:13
13          However, there were also ways to speed load         11:55:16
14   certain things.                                            11:55:20
15          Actually, as I said that, I would like to make      11:55:21
16   a correction on the detachable magazine because I am       11:55:25
17   remembering pre-semi-automatic technology.                 11:55:27
18          As I stated, the Spencer from the 1860s did         11:55:30
19   have a detachable magazine that came out of the bump       11:55:33
20   stock.  I was thinking more traditional semi-automatic     11:55:35
21   box magazines.                                             11:55:37
22          But there was the Spencer that did detach and       11:55:39
23   had -- while it also had speed loading technology, that    11:55:43
24   was the 1860s.                                             11:55:48
25          And then I do believe the Jarre Harmonica           11:55:49
```

| | | |
|---|---|---|
| 1 | pistol, you could remove that magazine, which was -- it | 11:55:54 |
| 2 | looked like a Harmonica, in the establishment, so it | 11:55:57 |
| 3 | moved side to side, rather than up, like you typically | 11:55:59 |
| 4 | think of with semi-automatic box magazines, and that was | 11:56:02 |
| 5 | 1850s, I believe.  I could be wrong on that. | 11:56:07 |
| 6 | I have it here. | 11:56:10 |
| 7 | I do believe, again, from the 1850s as well, | 11:56:14 |
| 8 | you could remove that magazine. | 11:56:17 |
| 9 | So I apologize.  I was thinking strictly | 11:56:20 |
| 10 | semi-automatic technology. | 11:56:24 |
| 11 | But if you reference my document, I do talk | 11:56:25 |
| 12 | about some earlier magazines and guns.  I don't think I | 11:56:28 |
| 13 | necessarily specify them in the declaration as | 11:56:32 |
| 14 | detachable, but the were able -- you were able to remove | 11:56:35 |
| 15 | that mechanism and load it or have several loaded and | 11:56:38 |
| 16 | ready to go. | 11:56:44 |
| 17 | Q.   Were the Spencer rifle, where you mentioned, it | 11:56:45 |
| 18 | said:  Tubular magazine from the bump stock. | 11:56:52 |
| 19 | Can that be removed without disassembly of the | 11:56:55 |
| 20 | firearm action or the use of a tool? | 11:57:01 |
| 21 | A.   Correct.  On the bump stock of a Spencer, | 11:57:03 |
| 22 | there's like a little button and like you'd see on a mag | 11:57:06 |
| 23 | release -- magazine release, sorry, on a semi-automatic. | 11:57:09 |
| 24 | So you can use your hand to remove that and | 11:57:12 |
| 25 | pull the tube out.  And that does not change, you know, | 11:57:15 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | the action of the gun because the tube butts up against | 11:57:18 |
| 2 | the action to feed. | 11:57:21 |
| 3 | Q.   Okay.  In the Spencer, do you -- in what year | 11:57:23 |
| 4 | was the Spencer rifle? | 11:57:28 |
| 5 | A.   I believe, according to patent documents, I | 11:57:30 |
| 6 | think the patent was received in 1860. | 11:57:33 |
| 7 | You have that in the notes that Mr. Dillon sent | 11:57:37 |
| 8 | over this morning. | 11:57:40 |
| 9 | And I believe I reference that date.  Let me | 11:57:40 |
| 10 | pull it up for the sake of this proceeding. | 11:57:43 |
| 11 | I have it as Exhibit 13.  Let me see how it's | 11:58:00 |
| 12 | listed on the exhibits. | 11:58:04 |
| 13 | It does not have a date on this, but I do have | 11:58:06 |
| 14 | a patent date on the document I sent over.  I believe it | 11:58:10 |
| 15 | was 1860. | 11:58:14 |
| 16 | It may be a little bit later because the Henry | 11:58:15 |
| 17 | rifle was about the same time. | 11:58:19 |
| 18 | When you reference what I sent over, you'll | 11:58:22 |
| 19 | have the patent number and the patent document. | 11:58:22 |
| 20 | Q.   Okay, great. | 11:58:24 |
| 21 | The Spencer, is that a bolt action rifle? | 11:58:28 |
| 22 | A.   No. | 11:58:32 |
| 23 | The Spencer is, I guess, best described more -- | 11:58:33 |
| 24 | I'm trying to think of the best way to describe how a | 11:58:37 |
| 25 | Spencer operates. | 11:58:39 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | It's kind of like, I believe, a lever, more of | 11:58:41 |
| 2 | a lever action.  I think, it utilizes the trigger guard, | 11:58:43 |
| 3 | if I'm remembering correctly, to move -- to allow the | 11:58:47 |
| 4 | cartridge to rise up in the firearm. | 11:58:50 |
| 5 | Q.   You mentioned the Harmonica rifle, correct? | 11:58:52 |
| 6 | A.   Correct. | 11:59:02 |
| 7 | Q.   And that's referenced in your Exhibit 15? | 11:59:03 |
| 8 | A.   Exhibit 15 or Paragraph 15? | 11:59:14 |
| 9 | Q.   Exhibit 15. | 11:59:16 |
| 10 | Just for the record, this is Plaintiffs' | 11:59:18 |
| 11 | Exhibit 2-15. | 11:59:20 |
| 12 | So that's -- you know, that's a really | 11:59:24 |
| 13 | interesting looking -- I guess it's a pistol; it's not a | 11:59:27 |
| 14 | rifle. | 11:59:31 |
| 15 | Does it really -- | 11:59:31 |
| 16 | A.   I'm sorry, I didn't mean to interrupt you. | 11:59:31 |
| 17 | There are two patents taken out on the | 11:59:34 |
| 18 | Harmonica gun.  One is a pistol and one is a rifle. | 11:59:37 |
| 19 | Q.   Okay.  So Exhibit 15 here is the picture of | 11:59:41 |
| 20 | the -- what looks like a pistol, correct? | 11:59:43 |
| 21 | A.   I believe that's the one I provided, yes. | 11:59:46 |
| 22 | Q.   Okay.  So how does that mechanism work? | 11:59:49 |
| 23 | Does the -- well, can you describe how that | 11:59:53 |
| 24 | mechanism works? | 11:59:56 |
| 25 | A.   I think the best description I can give you is | 11:59:57 |

Atkinson Baker, Inc.
www.depo.com

| | |
|---|---|
| 1 | it's kind of like a typewriter. | 11:59:59 |
| 2 | So each time you fire the gun -- I would have | 12:00:01 |
| 3 | to go back and look to see if it was a manual slide or | 12:00:04 |
| 4 | if it automatically slid over.  I can't recall. | 12:00:07 |
| 5 | But it did operate so you fired a round, it | 12:00:11 |
| 6 | moved out of the way; fired the next round, moved it out | 12:00:14 |
| 7 | of the way; and fired the next round. | 12:00:18 |
| 8 | And that could be removed with just your hands | 12:00:21 |
| 9 | as well. | 12:00:24 |
| 10 | Q.   What's holding it in place? | 12:00:24 |
| 11 | Is it just friction that's holding it in place? | 12:00:24 |
| 12 | A.   When you push it -- I worked with this patent | 12:00:28 |
| 13 | of the actual prototype model when I was with the | 12:00:30 |
| 14 | Smithsonian, so I'm trying to remember because I | 12:00:33 |
| 15 | actually handled it. | 12:00:36 |
| 16 | I believe you put it in place, and there was | 12:00:37 |
| 17 | some device that kind of held it in place, so it moved. | 12:00:41 |
| 18 | If I remember correctly, one improvement that | 12:00:45 |
| 19 | was made on it from the first patent to the second | 12:00:46 |
| 20 | patent was that, initially, there wasn't a locking | 12:00:52 |
| 21 | position for when you were out of ammunition, and so it | 12:00:52 |
| 22 | would just keep moving sideways. | 12:00:54 |
| 23 | I believe that was referenced by the curator of | 12:00:57 |
| 24 | the Smithsonian collection when we were talking about it | 12:01:00 |
| 25 | because it was a loan item that ended up going out to | 12:01:02 |

| | | |
|---|---|---|
| 1 | Cody during my transition between the Smithsonian and | 12:01:04 |
| 2 | the Cody Firearms Museum. | 12:01:08 |
| 3 |    Q.   It's a fascinating looking firearm. | 12:01:10 |
| 4 |    A.   Yeah.  And I believe there's earlier | 12:01:14 |
| 5 | references -- while this is a specific Jarre designer, I | 12:01:17 |
| 6 | believe there's even reference to Jonathan Browning, | 12:01:22 |
| 7 | John Moses' founding's father, actually working up on a | 12:01:26 |
| 8 | similar type of development, as he was a gunsmith before | 12:01:27 |
| 9 | his sons worked on firearms. | 12:01:30 |
| 10 |    Q.   Was this pistol -- or, I guess, if you don't | 12:01:34 |
| 11 | mind, jumping to the Harmonica rifle. | 12:01:39 |
| 12 |       The Harmonica -- or, the firearm with this | 12:01:41 |
| 13 | Harmonica magazine, are they semi-automatic firearms? | 12:01:44 |
| 14 | Are they -- | 12:01:52 |
| 15 |    A.   They're not. | 12:01:52 |
| 16 |    Q.   They're not, okay. | 12:01:54 |
| 17 |    A.   They are not. | 12:01:55 |
| 18 |    Q.   What makes them not semi-automatic firearms? | 12:01:56 |
| 19 |    A.   The lack of a -- well, for me, the lack of a | 12:02:01 |
| 20 | gas-operating system. | 12:02:07 |
| 21 |       Like I said, I'd have to check to see if it was | 12:02:08 |
| 22 | manual move for the different rounds. | 12:02:12 |
| 23 |       But even so, even if it did automatically | 12:02:14 |
| 24 | feed -- sorry, I used air quotes.  For the court | 12:02:19 |
| 25 | reporter, I forget I'm not supposed to use hand | 12:02:23 |

1    gestures.                                                    12:02:28

2          If it did feed one by the other, by the other,        12:02:28

3    that would not have been any type of gas operation that      12:02:28

4    would have allowed that.                                     12:02:32

5          And it also didn't eject spent casings as well         12:02:33

6    as held the cases in place, and you would have to remove     12:02:34

7    those when you were done.                                    12:02:40

8      Q.   Got it.  Under California law, semi-automatic         12:02:42

9    requires the ejection of the empty case after --             12:02:50

10     A.   Correct.                                               12:02:53

11     Q.   -- you pull the trigger?                              12:02:53

12          So the next feature I'd like to discuss is the        12:03:00

13   centerfire.                                                  12:03:03

14     A.   Okay.                                                  12:03:04

15     Q.   So if you could, look at -- turn back to              12:03:05

16   Hlebinsky Exhibit 3, which is the regulations, please        12:03:14

17   look at Subsection (j).                                      12:03:18

18          This is still on Page 2.                              12:03:21

19     A.   Yes.                                                   12:03:23

20     Q.   If you could, read Subsection (j) for the             12:03:23

21   record.                                                      12:03:28

22     A.   "Centerfire" means a cartridge with its primer        12:03:28

23   located in the center of the base of the case.               12:03:30

24     Q.   Is that your understanding of the term               12:03:34

25   "centerfire" as well?                                        12:03:36

```
 1      A.    Correct.                                      12:03:38

 2            There is a definition that I utilize within my   12:03:39

 3    document, and it's a little bit longer than that, but it 12:03:43

 4    essentially gets to the same point.                   12:03:48

 5            In comparison to a rimfire cartridge, where the 12:03:49

 6    primer would be integrated individually into the rim of 12:03:54

 7    the cartridge case.                                   12:03:56

 8            I think the only thing that I would say       12:03:57

 9    differently is that, typically, the centerfire primers 12:04:00

10    are a separate piece, which is what we distinguish;   12:04:04

11    whereas, the rimfire tends to be integrated into the  12:04:08

12    case.                                                 12:04:14

13      Q.    In your declaration -- in Paragraph 14 of your 12:04:15

14    declaration, you said that centerfire was perfected by 12:04:24

15    the 1850s.                                            12:04:28

16            What do you mean by "perfected"?              12:04:30

17      A.    With early ammunition technologies, it was -- 12:04:32

18    there were a lot of different attempts at creating an  12:04:37

19    effective contained cartridge.                        12:04:40

20            And so it tends to be wording that you just see 12:04:43

21    a lot when you're referencing the different types of  12:04:46

22    ammunition.                                           12:04:50

23            So I believe I reference Samuel Pauly.  I think 12:04:50

24    that's how you pronounce it.  I apologize.  It's French. 12:04:53

25            And, you know, he worked on the development of  12:04:58
```

| | | |
|---|---|---|
| 1 | an actual contained cartridge which kind of had a | 12:04:59 |
| 2 | centerfire concept to it. | 12:05:00 |
| 3 | And then he did patent that a few years after | 12:05:01 |
| 4 | the time he started working on it. | 12:05:09 |
| 5 | But then the Pottet is usually credited with | 12:05:10 |
| 6 | developing the centerfire type of self-contained | 12:05:15 |
| 7 | cartridge. | 12:05:20 |
| 8 | And so it just means that he started working on | 12:05:20 |
| 9 | a version of it in 1829.  And by the 1850s, you were | 12:05:22 |
| 10 | getting what you would more readily consider centerfire | 12:05:26 |
| 11 | by the California definition. | 12:05:30 |
| 12 | I don't know specifically exactly what | 12:05:31 |
| 13 | transitions in that.  I'd have to go back and actually | 12:05:34 |
| 14 | look. | 12:05:37 |
| 15 | It's just to show the longevity of working on | 12:05:38 |
| 16 | the design to get it to where it was more standard | 12:05:41 |
| 17 | across the board and other people started adopting it, | 12:05:44 |
| 18 | manufacturers around the world, for their own purposes | 12:05:48 |
| 19 | in developing it. | 12:05:49 |
| 20 | Q.  Do you consider the invention of the centerfire | 12:05:50 |
| 21 | cartridge, as the term "centerfire" is used under | 12:05:57 |
| 22 | California law, to be an important step in firearms | 12:06:05 |
| 23 | history? | 12:06:08 |
| 24 | A.  I believe a more important step would be the | 12:06:08 |
| 25 | cartridge in and of itself. | 12:06:09 |

| | | |
|---|---|---|
| 1 | Because prior to that, you had to, basically, | 12:06:12 |
| 2 | load powder, you know, projectile, and everything into | 12:06:15 |
| 3 | the firearm. | 12:06:20 |
| 4 | So I think the development of the cartridge | 12:06:21 |
| 5 | itself is incredibly important as well as the fact that, | 12:06:24 |
| 6 | you know, it's allowed for a more functional | 12:06:26 |
| 7 | breech-loading firearm. | 12:06:30 |
| 8 | Because, again, although there were | 12:06:31 |
| 9 | breech-loading firearms before you had cartridges, they | 12:06:33 |
| 10 | were a little bit more complicated; whereas, a lot of | 12:06:36 |
| 11 | the early firearms you loaded down the muzzle or the end | 12:06:39 |
| 12 | of the barrel. | 12:06:42 |
| 13 | So I believe the cartridge is probably the | 12:06:43 |
| 14 | most important of that part of ammunition history. | 12:06:45 |
| 15 | The centerfire is important, as the rimfire had | 12:06:45 |
| 16 | its own issues, in having a central primer, you allowed | 12:06:49 |
| 17 | for a much more streamline version of a primer. | 12:06:52 |
| 18 | But again, I would probably say the cartridge | 12:06:57 |
| 19 | in and of itself is far more important than just the | 12:06:59 |
| 20 | centerfire portion of it. | 12:07:04 |
| 21 | Q.   Let's look at the -- let's start -- let's talk | 12:07:06 |
| 22 | about the pistol grip. | 12:07:12 |
| 23 | A.   Okay. | 12:07:14 |
| 24 | Q.   You reference it at page -- you discuss the | 12:07:15 |
| 25 | pistol grip in Paragraph 17 of your declaration. | 12:07:23 |

| | | |
|---|---|---|
| 1 | A.   Correct. | 12:07:26 |
| 2 | Q.   I'll refer you again to Hlebinsky Exhibit 3, | 12:07:27 |
| 3 | the regulations. | 12:07:35 |
| 4 |      If you could, look at Subsection (z). | 12:07:37 |
| 5 | A.   Sorry, one second.  I minimized it, and now I | 12:07:44 |
| 6 | can't find it, on my computer. | 12:07:49 |
| 7 |      Which one was it?  The same document we have | 12:07:52 |
| 8 | been using? | 12:07:55 |
| 9 | Q.   Correct, 11 CCR 5471. | 12:07:56 |
| 10 |      And it's on Page 3 of the document. | 12:07:59 |
| 11 | A.   Oh, my gosh.  I keep exiting out of you guys. | 12:08:03 |
| 12 | I'm sorry. | 12:08:07 |
| 13 | Q.   It's okay.  You don't really need to see us. | 12:08:07 |
| 14 | A.   By doing that, it exits out all my files.  I | 12:08:10 |
| 15 | apologize. | 12:08:14 |
| 16 |      All right.  You said Page 3? | 12:08:17 |
| 17 | Q.   Page 3, Subsection (z). | 12:08:19 |
| 18 | A.   Sorry.  I was looking at (z), right before the | 12:08:23 |
| 19 | definition. | 12:08:28 |
| 20 | Q.   Correct, the pistol grip. | 12:08:31 |
| 21 |      Subsection (z) identifies:  Pistol grip that | 12:08:38 |
| 22 | protrudes conspicuously beneath the action of the | 12:08:40 |
| 23 | weapon. | 12:08:43 |
| 24 | A.   Okay. | 12:08:45 |
| 25 | Q.   Could you read that paragraph and then read it | 12:08:46 |

| | | |
|---|---|---|
| 1 | for the record, please. | 12:08:48 |
| 2 | A.   Sure. | 12:08:48 |
| 3 | "Pistol grip that protrudes conspicuously | 12:08:50 |
| 4 | beneath the action of the weapon" means a grip that | 12:08:54 |
| 5 | allows for a pistol style grasp in which the web of the | 12:08:54 |
| 6 | trigger hand (between the thumb and the index finger) | 12:08:54 |
| 7 | can be placed beneath or below the top of the exposed | 12:08:54 |
| 8 | portion of the trigger while firing.  This definition | 12:08:54 |
| 9 | includes pistol grips on bullpup firearm designs. | 12:09:09 |
| 10 | Q.   In the statute, Penal Code Section 30515, the | 12:09:15 |
| 11 | pistol grip is specifically a feature enumerated under | 12:09:25 |
| 12 | Subsection A-1, correct, so it's a feature of the rifle? | 12:09:35 |
| 13 | A.   Correct. | 12:09:41 |
| 14 | Q.   The pistol grip is, by definition, on all | 12:09:43 |
| 15 | pistols? | 12:09:47 |
| 16 | A.   Yeah -- well, early hand cannons didn't exactly | 12:09:48 |
| 17 | have a pistol grip on them.  It's, theoretically, a | 12:09:53 |
| 18 | small handheld firearm. | 12:09:59 |
| 19 | Q.   That's true.  That's correct. | 12:09:59 |
| 20 | Let's look at some of the exhibits that you | 12:10:01 |
| 21 | reference in Paragraph 17 of your declaration. | 12:10:04 |
| 22 | The first firearm you describe is Exhibit 22 of | 12:10:12 |
| 23 | your declaration, or Plaintiffs' Exhibit 2-22.  And you | 12:10:21 |
| 24 | discuss it as a long arm dating to the 1700s. | 12:10:27 |
| 25 | Looking at Exhibit 2-22, is that a rifle, or is | 12:10:36 |

| | | |
|---|---|---|
| 1 | that a pistol with a buttstock attached? | 12:10:45 |
| 2 | A.   They're often referenced as pistol carbines. | 12:10:49 |
| 3 | It has the ability to convert a pistol to a | 12:10:54 |
| 4 | shorter rifle; although, sometimes, they get | 12:10:59 |
| 5 | colloquially referred to as, you know, pistol rifles. | 12:11:01 |
| 6 | But a lot of times, because it's a shorter | 12:11:03 |
| 7 | firearm, shorter barrel, it's referenced as a pistol | 12:11:06 |
| 8 | Garvey. | 12:11:11 |
| 9 | Q.   Does that firearm have a rifle bore? | 12:11:12 |
| 10 | A.   They could. | 12:11:15 |
| 11 | Rifling was developed in the 1400s. | 12:11:18 |
| 12 | Prior to the development of the minie | 12:11:22 |
| 13 | projectiles, like a conically shaped cartridge -- or, | 12:11:27 |
| 14 | conically shaped projectile, I apologize, in the 1800s, | 12:11:31 |
| 15 | it was -- while rifling was an option, it was something | 12:11:32 |
| 16 | that was usually reserved for the civilian marketplace | 12:11:37 |
| 17 | as well as specific military because it was so hard to | 12:11:42 |
| 18 | load a round ball into a rifle barrel because it had to | 12:11:44 |
| 19 | fit perfectly in order for the rifling to actually take. | 12:11:49 |
| 20 | So some of those might have been smooth bore, | 12:11:52 |
| 21 | but it's possible that some could have been rifled | 12:11:55 |
| 22 | because you saw it with specific pistols; especially, in | 12:11:59 |
| 23 | France, rifle flintlocks. | 12:12:04 |
| 24 | It just depends on what exact purpose of it | 12:12:05 |
| 25 | would have been. | 12:12:08 |

| | | |
|---|---|---|
| 1 | Q.    What about the firearm that's in Exhibit 22? | 12:12:09 |
| 2 | A.    I'm not sure which one that is.  Let me pull it | 12:12:12 |
| 3 | up. | 12:12:17 |
| 4 | And you said that my declaration that you sent | 12:12:19 |
| 5 | has the images as well? | 12:12:22 |
| 6 | I just want to refresh my memory. | 12:12:24 |
| 7 | Q.    Correct. | 12:12:27 |
| 8 | A.    Okay.  Because I don't have -- I did not want | 12:12:27 |
| 9 | to print out all those pictures on my document. | 12:12:28 |
| 10 | Q.    And they're all in color. | 12:12:32 |
| 11 | A.    Yeah. | 12:12:36 |
| 12 | And you said Exhibit 22? | 12:12:38 |
| 13 | Q.    Right. | 12:12:40 |
| 14 | A.    Looking at that, my guess, off of my memory, | 12:12:56 |
| 15 | because that's an artifact from the Cody Firearms Museum | 12:13:01 |
| 16 | collection, that that would have been more of a Marshal | 12:13:05 |
| 17 | handgun; meaning, more military based. | 12:13:08 |
| 18 | And if it was more military based, then it most | 12:13:12 |
| 19 | likely would have been calvary based.  And if it was | 12:13:15 |
| 20 | calvary based, then it wouldn't necessarily have been | 12:13:17 |
| 21 | rifled.  I'd have to look down the barrel to confirm. | 12:13:20 |
| 22 | But at lot of times, in early military | 12:13:23 |
| 23 | technology, because it was so inconvenient for a round | 12:13:26 |
| 24 | musket ball to utilize in rifling, they tended to stick | 12:13:29 |
| 25 | with smooth bore for much longer than the civilian | 12:13:31 |

1    market did.                                                          12:13:35

2        Q.    If you could, look at exhibit -- Plaintiffs'              12:13:36

3    Exhibit 2-23.  I believe that's the next firearm that's            12:13:47

4    referenced in your Paragraph 17 of your declaration.               12:13:53

5        A.    I've got the image.  Let me pull Page 17 up.             12:13:59

6    I've officially gotten my pages out of order.                      12:14:09

7              I apologize.  I'm trying to track it down.               12:14:13

8        Q.    Take your time.                                          12:14:25

9        A.    There we go.  So it is not the next one that I           12:14:37

10   reference.                                                         12:14:45

11             There is -- I'm sorry.  I do see the extra               12:14:46

12   images on it.                                                      12:14:52

13             Because that exhibit involves -- the first               12:14:55

14   image is the reason I hesitated is because that's the             12:14:58

15   Mauser C96, and then the next one is the Borchardt, and           12:15:01

16   then the next one is the Colt.                                     12:15:06

17             So the images in Exhibit 23 are actually in              12:15:08

18   opposite order of the declaration.                                 12:15:11

19             So the declaration references Colt revolvers             12:15:15

20   which, again, is the third image Exhibit 23, and then             12:15:19

21   the Borchardt, and then the C96, but they're all in               12:15:23

22   there.                                                             12:15:27

23             But if you're looking at timeline, you'd be             12:15:27

24   looking at Colt revolvers, the 1850s and '60s,                    12:15:30

25   initially.                                                         12:15:35

| | | |
|---|---|---|
| 1 | And then you'd be looking at the semi-automatic | 12:15:36 |
| 2 | we already discussed, and then the Borchardt, and then | 12:15:38 |
| 3 | the Mauser. | 12:15:42 |
| 4 | Q.   Let's nail that down a little bit more. | 12:15:42 |
| 5 | So Exhibit 23 has four pictures.  The first two | 12:15:48 |
| 6 | pictures has -- what does that first picture show -- or, | 12:15:52 |
| 7 | what do the first two pictures show? | 12:16:00 |
| 8 | A.   I apologize.  I was lumping that into one | 12:16:00 |
| 9 | image. | 12:16:04 |
| 10 | That is the Mauser C96.  That has, in the | 12:16:04 |
| 11 | image, the Mauser pistol, as well as the detachable | 12:16:10 |
| 12 | buttstock that also operates as a holster for the pistol | 12:16:16 |
| 13 | if need be. | 12:16:21 |
| 14 | So you could attach it so that it's a pistol | 12:16:22 |
| 15 | carbine.  But then, if you wanted to, you could also | 12:16:25 |
| 16 | detach it, and then put the pistol into the buttstock, | 12:16:28 |
| 17 | which you see with those semi-automatic guns. | 12:16:33 |
| 18 | You can actually purchase -- while these were | 12:16:35 |
| 19 | made, you know, for the Mauser and for the Borchardt, | 12:16:37 |
| 20 | there were also options of just buying generic ones on | 12:16:40 |
| 21 | the civilian market so you could add it if you didn't | 12:16:45 |
| 22 | have it. | 12:16:48 |
| 23 | And then the other image is just for reference. | 12:16:49 |
| 24 | And then in the picture are -- I believe they look like | 12:16:51 |
| 25 | cartridge boxes, but they would not necessarily be | 12:16:54 |

| | | |
|---|---|---|
| 1 | relevant to the Mauser. | 12:16:57 |
| 2 | They may be the caliber of the Mauser.  But | 12:16:59 |
| 3 | with the museum collection, there's usually more than | 12:17:01 |
| 4 | one thing in the drawers. | 12:17:04 |
| 5 | Q.  Right, and that's quite clever.  That's with | 12:17:09 |
| 6 | the carbine in the holster in one, you can holster the | 12:17:12 |
| 7 | pistol into the buttstock. | 12:17:18 |
| 8 | A.  Yeah. | 12:17:20 |
| 9 | Q.  Quite clever. | 12:17:21 |
| 10 | A.  They like to multipurpose function. | 12:17:21 |
| 11 | Q.  Right. | 12:17:25 |
| 12 | So the Mauser C96 that we see in these first | 12:17:25 |
| 13 | two pictures in Exhibit 2-23, so that's a pistol that | 12:17:29 |
| 14 | can be converted into a carbine, correct? | 12:17:35 |
| 15 | A.  Correct. | 12:17:40 |
| 16 | Q.  And does that pistol have a rifle bore? | 12:17:40 |
| 17 | A.  Yeah. | 12:17:43 |
| 18 | Q.  Why would they put a rifle bore on a pistol? | 12:17:44 |
| 19 | A.  Sorry.  I almost said:  Why wouldn't they? | 12:17:52 |
| 20 | Typically, by the time that you get to the | 12:17:56 |
| 21 | conically shaped cartridge, that -- well, conically | 12:18:00 |
| 22 | shaped projectile, and then the development of the | 12:18:05 |
| 23 | self-contained cartridge, rifling becomes effective and | 12:18:08 |
| 24 | cost efficient. | 12:18:12 |
| 25 | And if you were operating a firearm, whether | 12:18:12 |

| | | |
|---|---|---|
| 1 | for the military, for civilian self-defense, in some | 12:18:16 |
| 2 | cases for hunting, because people did pistol hunt, but | 12:18:20 |
| 3 | then also for target shooting, rifling just makes it | 12:18:25 |
| 4 | more accurate. | 12:18:29 |
| 5 | And so when the ammunition technology caught up | 12:18:30 |
| 6 | with, you know, the rifling technology, then you see | 12:18:33 |
| 7 | pretty much universally, with the exception of shotguns, | 12:18:36 |
| 8 | which are specifically smooth bore for different type of | 12:18:41 |
| 9 | ammunition, once you get a cartridge in a conically | 12:18:43 |
| 10 | shaped projectile, then you're going to universally see | 12:18:46 |
| 11 | rifling. | 12:18:51 |
| 12 | MR. LEE:  Mr. Chang, haven't you ever seen the | 12:18:52 |
| 13 | beginning of a James Bond film?  It's right there. | 12:18:56 |
| 14 | MR. CHANG:  Exactly.  Now that you mention it, | 12:18:59 |
| 15 | it's obvious.  The manufacturing capabilities | 12:19:01 |
| 16 | caught up, and it doesn't make sense to go | 12:19:05 |
| 17 | backwards. | 12:19:08 |
| 18 | MR. LEE:  I'm sorry to interrupt. | 12:19:09 |
| 19 | Just taking this opportunity to let the | 12:19:10 |
| 20 | reporter know that I'm going to leave the | 12:19:12 |
| 21 | deposition, but Mr. Dillon will carry on. | 12:19:16 |
| 22 | THE WITNESS:  Bored already? | 12:19:22 |
| 23 | MR. LEE:  No.  But, I have other things that, | 12:19:22 |
| 24 | unfortunately, I'd like -- I need to do. | 12:19:22 |
| 25 | I will talk to you all later. | 12:19:25 |

| | | |
|---|---|---|
| 1 | MR. DILLON:  Have a good one. | 12:19:28 |
| 2 | THE WITNESS:  Bye, George. | 12:19:30 |
| 3 | MR. CHANG:  Should we go ahead and take a | 12:19:30 |
| 4 | 10-minute break now to give the court reporter a | 12:19:47 |
| 5 | break, give her fingers -- | 12:19:47 |
| 6 | MR. DILLON:  No problem. | 12:19:47 |
| 7 | THE WITNESS:  No problem. | 12:19:47 |
| 8 | (Off-the-record discussion.) | 12:19:47 |
| 9 | (Brief recess.) | 12:19:47 |
| 10 | VIDEO TECHNICIAN:  We're back on the record. | 12:33:22 |
| 11 | It's 11:34 a.m. | 12:33:32 |
| 12 | BY MR. CHANG: | 12:33:36 |
| 13 | Q.   Ms. Hlebinsky, we were discussing the Mauser | 12:33:36 |
| 14 | C96. | 12:33:40 |
| 15 | Could you -- in what year did the Mauser C96 | 12:33:47 |
| 16 | come out? | 12:33:54 |
| 17 | A.   Well, it was -- the model number's in reference | 12:33:56 |
| 18 | to 1896. | 12:34:00 |
| 19 | But as I stated earlier, usually those model | 12:34:02 |
| 20 | numbers are on adoption or production rather than | 12:34:06 |
| 21 | invention, and so I believe it might have been 1895 was | 12:34:10 |
| 22 | the actual development -- design of it. | 12:34:15 |
| 23 | Regardless, mid-1890s. | 12:34:16 |
| 24 | Q.   Right. | 12:34:20 |
| 25 | A.   And also still prior to the 1898 anti-cutoff | 12:34:23 |

| | | |
|---|---|---|
| 1 | date from the Gun Control Act of 1968. | 12:34:28 |
| 2 | Q.   All right.  So let's look at the latter two | 12:34:32 |
| 3 | pictures of Exhibit 23.  This is on the next PDF page. | 12:34:43 |
| 4 | So there is a -- the pictures -- so what are | 12:34:50 |
| 5 | you -- what is that -- the top picture actually has a | 12:34:56 |
| 6 | rifle and two pistols, correct? | 12:34:59 |
| 7 | A.   Yes. | 12:35:01 |
| 8 | Well, the -- what you identified as a rifle is | 12:35:04 |
| 9 | actually another pistol carbine. | 12:35:06 |
| 10 | That is the Borchardt C93 that we referenced | 12:35:10 |
| 11 | earlier with its detachable shoulder stock. | 12:35:13 |
| 12 | Q.   I see. | 12:35:18 |
| 13 | So what is that -- how do you detach that | 12:35:20 |
| 14 | shoulder stock? | 12:35:23 |
| 15 | A.   Oh, goodness. | 12:35:24 |
| 16 | Usually, there's like a mechanism that sits | 12:35:27 |
| 17 | either on top or the bottom of it that you can clasp on. | 12:35:30 |
| 18 | But I'm not a hundred percent sure with this | 12:35:36 |
| 19 | one because it's kind of -- if you can see it, the | 12:35:38 |
| 20 | Borchardt is an odd looking gun. | 12:35:38 |
| 21 | So its configuration is not as you would | 12:35:41 |
| 22 | necessarily imagine a semi-automatic because it's one of | 12:35:43 |
| 23 | the earlier ones. | 12:35:48 |
| 24 | So it probably has a clip-on as well, but I'd | 12:35:49 |
| 25 | have to confirm that. | 12:35:53 |

| | | |
|---|---|---|
| 1 | Q.   My next question was going to be:  Is this a | 12:35:54 |
| 2 | semi-automatic? | 12:35:59 |
| 3 | A.   It is. | 12:35:59 |
| 4 | Q.   And would this have a rifle bore? | 12:36:02 |
| 5 | A.   Yes. | 12:36:03 |
| 6 | Q.   And then the picture on the bottom half of | 12:36:04 |
| 7 | Exhibit -- second page of Exhibit 2-23, what is that | 12:36:12 |
| 8 | firearm? | 12:36:18 |
| 9 | A.   That is -- it has an octagonal barrel, so I | 12:36:18 |
| 10 | believe that's an 1851 Colt. | 12:36:25 |
| 11 | The '60s and '60s armies and navies had rounded | 12:36:30 |
| 12 | barrels; where, the '51 is known for its octagonal | 12:36:32 |
| 13 | barrel. | 12:36:37 |
| 14 | That's a Colt revolver, regardless, with its | 12:36:37 |
| 15 | detachable shoulder stock. | 12:36:39 |
| 16 | Q.   You mentioned the year 1851. | 12:36:41 |
| 17 | In your declaration, you mentioned a Colt Model | 12:36:47 |
| 18 | 1895. | 12:36:51 |
| 19 | Are these two different firearms? | 12:36:52 |
| 20 | A.   Correct. | 12:36:54 |
| 21 | In that paragraph, which is Paragraph 17 of my | 12:36:57 |
| 22 | declaration, towards the beginning, I believe it's the | 12:37:00 |
| 23 | third sentence that reads:  This trend continued with | 12:37:04 |
| 24 | repeating arms, including several models of Colt | 12:37:08 |
| 25 | revolvers. | 12:37:12 |

| | | |
|---|---|---|
| 1 | That was a generic reference to this image. | 12:37:13 |
| 2 | Because it wasn't just the Model 51, it was also other | 12:37:14 |
| 3 | models that had a detachable stock. | 12:37:19 |
| 4 | And then later, in the sentence after the | 12:37:22 |
| 5 | Exhibit 23, in parentheses, it references the Colt Model | 12:37:23 |
| 6 | 1895.  That is a machine gun.  So that is just an | 12:37:28 |
| 7 | example of a different type of technology that also had | 12:37:32 |
| 8 | a pistol grip. | 12:37:36 |
| 9 | Pistol grips were applied to a range of | 12:37:37 |
| 10 | different types of firearms from -- in reference to my | 12:37:42 |
| 11 | declaration -- flintlocks, percussion firearms, | 12:37:44 |
| 12 | cartridge, revolvers. | 12:37:48 |
| 13 | And then even partial pistol grips, I didn't | 12:37:49 |
| 14 | reference partial pistol grips only because there are so | 12:37:54 |
| 15 | many partial pistol grips that appear on rifles that it | 12:37:58 |
| 16 | would have been difficult to bring in. | 12:38:02 |
| 17 | So I focused specifically on things that would | 12:38:04 |
| 18 | have more directly related to the Penal Code. | 12:38:05 |
| 19 | Q.   In the 1851 Colt pistol carbine, is this | 12:38:08 |
| 20 | second -- is that how you referenced that in this latter | 12:38:18 |
| 21 | picture? | 12:38:22 |
| 22 | A.   It would be, theoretically, a pistol carbine. | 12:38:22 |
| 23 | The reason I say "theoretically" is only | 12:38:26 |
| 24 | because when I reference revolvers, I tend to | 12:38:30 |
| 25 | specifically say "revolver" rather than "pistol" because | 12:38:34 |

| | | |
|---|---|---|
| 1 | a pistol is a more generic definition of a handgun. | 12:38:37 |
| 2 | And so I just prefer -- and some people define | 12:38:40 |
| 3 | pistol as a separate entity from revolver.  A handgun is | 12:38:47 |
| 4 | your favorite word for expression. | 12:38:47 |
| 5 | So I would just -- it's theoretically a pistol | 12:38:47 |
| 6 | carbine.  A lot of people use that terminology. | 12:38:51 |
| 7 | I just have gotten used to being more specific | 12:38:54 |
| 8 | for the public, and say it would be a revolver carbine, | 12:38:55 |
| 9 | I guess. | 12:38:59 |
| 10 | Q.   Okay.  It's a revolver, so this is not a | 12:38:59 |
| 11 | semi-automatic, correct? | 12:39:01 |
| 12 | A.   Correct, correct. | 12:39:02 |
| 13 | Q.   Would this have a rifle bore? | 12:39:04 |
| 14 | A.   Yes. | 12:39:06 |
| 15 | Basically, the instant that you have rifling as | 12:39:07 |
| 16 | an effective thing with ammunition, everybody would have | 12:39:11 |
| 17 | wanted rifling because rifling made the firearm | 12:39:16 |
| 18 | incredibly more accurate. | 12:39:19 |
| 19 | The firearms were -- that are smooth bore that | 12:39:21 |
| 20 | take a traditional solid projectile -- so I'm excluding | 12:39:24 |
| 21 | shotguns from this -- those were inaccurate for the most | 12:39:31 |
| 22 | part because of styles of warfare were | 12:39:35 |
| 23 | shoulder-to-shoulder fighting. | 12:39:38 |
| 24 | And that's why civilians, prior to the | 12:39:40 |
| 25 | conically shaped projectile, would have wanted a rifle | 12:39:42 |

1    because it would have been a multipurpose firearm.                 12:39:44

2           For example, the American Long Rifle has a                  12:39:47

3    purpose for target shooting.  In the early colonies,              12:39:51

4    they used to have colony-to-colony rifle matches called           12:39:54

5    Rifle Frolics.                                                     12:39:56

6           They would have used it for hunting, and they              12:39:57

7    would have used it for defense.  So their having a                12:40:00

8    smooth bore gun would not have been an effective                  12:40:02

9    accurate tool.                                                     12:40:05

10          And then as soon as the military can adopt the            12:40:06

11   rifling -- they actually adopt rifling before the                 12:40:09

12   tactics changed.                                                   12:40:12

13          In the civil war, you see a lot of rifle -- you           12:40:14

14   see rifled muskets, which is actually an oxymoron                 12:40:15

15   because "musket" usually means smooth bore.                       12:40:19

16          So they adopt rifling because they want the               12:40:20

17   more accurate firearms ahead of their adoption of                 12:40:23

18   different tactics for that to be effective.                       12:40:28

19          So, pretty much, as soon as you can have                  12:40:29

20   rifling and the ammunition pairing up, you're only going         12:40:31

21   to see that for everything other than a shotgun because          12:40:34

22   that increases the accuracy so much of the firearm.              12:40:37

23          I guess, the only place you might see a smooth           12:40:41

24   bore in percussion ignition, which is around the same            12:40:44

25   time as the development of the conically shaped                   12:40:46

| | | |
|---|---|---|
| 1 | projectile, is in dueling. | 12:40:49 |
| 2 | Q.   I guess, the rifling, did that become | 12:40:50 |
| 3 | commonplace? | 12:40:57 |
| 4 | What year or decade would you say rifling | 12:40:58 |
| 5 | became commonplace? | 12:41:02 |
| 6 | Why did we adopt it? | 12:41:05 |
| 7 | A.   Well, in America, by the 1860s, it was adopted | 12:41:07 |
| 8 | by the military. | 12:41:11 |
| 9 | I'm trying to think.  So that the first -- not | 12:41:13 |
| 10 | well, not the first conically shaped projectile but the | 12:41:16 |
| 11 | first one that's really adopted is designed by | 12:41:20 |
| 12 | Claude-Etienne Minie. | 12:41:24 |
| 13 | And then that Minie Ball is then modified by | 12:41:24 |
| 14 | James Burton, at Harpers Ferry, in The United States in, | 12:41:30 |
| 15 | I believe, the 1850s, maybe 1840s. | 12:41:31 |
| 16 | And so by the middle half of the 19th century, | 12:41:36 |
| 17 | you're getting rifling across the board.  So not just | 12:41:39 |
| 18 | civilian market rifling, you're now getting military | 12:41:43 |
| 19 | rifling as well. | 12:41:45 |
| 20 | Q.   Okay.  And then, I guess, going through your | 12:41:46 |
| 21 | declaration, in Paragraph 17, you mention -- now we're | 12:42:01 |
| 22 | talking about machine guns, including the Colt Model | 12:42:04 |
| 23 | 1895. | 12:42:08 |
| 24 | So in that -- for the Colt Model 1895 machine | 12:42:10 |
| 25 | gun, is the pistol grip beneath the action of the | 12:42:15 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | weapon? | 12:42:20 |
| 2 | A.   I believe so, yes.  They sit below on all of | 12:42:20 |
| 3 | them. | 12:42:23 |
| 4 | I believe I -- no, I did not provide a photo of | 12:42:37 |
| 5 | it.  I can, if you would like it, afterwards, as we've | 12:42:39 |
| 6 | got photos from the firearms collection. | 12:42:43 |
| 7 | Q.   Sure.  I just want to -- maybe, I can do a | 12:42:46 |
| 8 | screen share.  Let me see. | 12:42:50 |
| 9 | I was trying to figure out what this weapon | 12:42:51 |
| 10 | was. | 12:42:56 |
| 11 | It looks like, to me, that this is the Colt | 12:42:56 |
| 12 | Browning 1895 M1914 machine gun, potato digger. | 12:43:00 |
| 13 | Is that the -- | 12:43:07 |
| 14 | A.   Yeah, people call it a "potato digger." | 12:43:07 |
| 15 | There's various mythologies behind that name. | 12:43:11 |
| 16 | But the Colt Model 1895 was actually utilized | 12:43:13 |
| 17 | at San Juan Hill, during the Spanish-American War, in | 12:43:18 |
| 18 | 1898. | 12:43:20 |
| 19 | So it wasn't just -- well, machine guns were | 12:43:22 |
| 20 | first truly utilized on a mass scale by World War I, | 12:43:24 |
| 21 | which is where you would see the 1914 date. | 12:43:29 |
| 22 | They were in play on a military scale early on, | 12:43:32 |
| 23 | before you hit the 1900. | 12:43:38 |
| 24 | Q.   Okay.  The pictures I see -- you know, this is | 12:43:41 |
| 25 | from Wikipedia, so I can't vouch for the reliability. | 12:43:45 |

| | | |
|---|---|---|
| 1 | But the picture I see has the grip on the back | 12:43:51 |
| 2 | of the weapon. | 12:43:54 |
| 3 | Let me see if I can do a screen share. | 12:43:55 |
| 4 | Do you see that? | 12:44:05 |
| 5 | A.   Oh, yeah, you are correct on that one.  I | 12:44:06 |
| 6 | believe it's the -- let me pull up the Maxim and the | 12:44:08 |
| 7 | Chauchat that's below. | 12:44:15 |
| 8 | Q.   This is the benefit of a Zoom deposition, we | 12:44:23 |
| 9 | can both Google at the same time. | 12:44:26 |
| 10 | A.   Yeah, right. | 12:44:30 |
| 11 | Because when I -- if I remember correctly, when | 12:44:33 |
| 12 | I was writing this deposition (sic), for this particular | 12:44:35 |
| 13 | section, while there are several pistol grips that exist | 12:44:39 |
| 14 | below the action, I was strictly looking for pistol | 12:44:44 |
| 15 | grips in general. | 12:44:49 |
| 16 | So I, you know, apologize if I misrepresented | 12:44:50 |
| 17 | the Colt Model 1895.  If I remember correctly, I was | 12:44:54 |
| 18 | trying to -- I think we -- I did a gallery search in | 12:44:58 |
| 19 | addition to a book search, an on-line search, of just | 12:45:01 |
| 20 | things in our gallery that had, you know, pistol grips. | 12:45:05 |
| 21 | Q.   Not a problem. | 12:45:09 |
| 22 | A.   That was the Chauchat -- or, pronounced | 12:45:11 |
| 23 | Shu-Show (phonetic), or Shoe-Show (phonetic), depending | 12:45:15 |
| 24 | on who you talked to -- the French machine gun. | 12:45:16 |
| 25 | You can see that there is a pistol grip, and | 12:45:19 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | then it appears that there is also another place to rest | 12:45:22 |
| 2 | your hand in front of that. | 12:45:24 |
| 3 | MR. CHANG:  For the court reporter, that's | 12:45:26 |
| 4 | spelled:  C-h-a-u-c-h-a-t. | 12:45:32 |
| 5 | BY MR. CHANG: | 12:45:35 |
| 6 | Q.   When was the French Chauchat first mass | 12:45:35 |
| 7 | produced? | 12:45:39 |
| 8 | A.   I have 1907 as its development date, so I | 12:45:40 |
| 9 | imagine it wouldn't have been that far after. | 12:45:46 |
| 10 | It was in use by World War I. | 12:45:47 |
| 11 | Q.   You mentioned it's a machine gun. | 12:45:50 |
| 12 | So it's an automatic? | 12:45:52 |
| 13 | A.   Correct. | 12:45:54 |
| 14 | Q.   Was the French Chauchat intended to be fired | 12:45:55 |
| 15 | from the shoulder? | 12:46:02 |
| 16 | A.   If you look at a lot of the pictures for it, it | 12:46:03 |
| 17 | did have -- which is one of the limitations of the | 12:46:06 |
| 18 | Chauchat which, if you read, a lot of people didn't like | 12:46:10 |
| 19 | it. | 12:46:13 |
| 20 | As you can see in the magazine, the magazine is | 12:46:13 |
| 21 | a half-moon, and it's actually open in certain spots, | 12:46:16 |
| 22 | and the Chauchat often has a tripod or a bipod. | 12:46:20 |
| 23 | So it could be used -- I'm sure they did | 12:46:24 |
| 24 | utilize it standing up because a lot of machine guns | 12:46:26 |
| 25 | were utilized standing up. | 12:46:30 |

| | | |
|---|---|---|
| 1 | But a lot of the early ones were very heavy, | 12:46:31 |
| 2 | incredibly heavy.  So you see bipods a lot on those | 12:46:35 |
| 3 | early ones before -- any type of like tripod or bipod | 12:46:38 |
| 4 | stand for early machine guns because they're very, very | 12:46:40 |
| 5 | heavy. | 12:46:43 |
| 6 | But this one could have been wielded | 12:46:44 |
| 7 | individually.  If you look at the potato digger, | 12:46:47 |
| 8 | probably, not so much.  Another Browning designed | 12:46:51 |
| 9 | machine gun, by World War I, you can see they sit on | 12:46:54 |
| 10 | stands. | 12:46:58 |
| 11 | Q.   So the Chauchat had a bipod? | 12:46:58 |
| 12 | A.   Option, yeah. | 12:47:01 |
| 13 | Q.   The bipod option. | 12:47:02 |
| 14 | Do you know if it was intended to be fired from | 12:47:04 |
| 15 | the shoulder? | 12:47:08 |
| 16 | A.   I don't recall the specific. | 12:47:09 |
| 17 | When they were developing machine guns, you | 12:47:14 |
| 18 | know, I don't know if they were necessarily considering | 12:47:17 |
| 19 | whether it was shoulder fire or something that you would | 12:47:19 |
| 20 | lay down and fire because the technology was so new. | 12:47:22 |
| 21 | So I'm not a hundred percent sure if they would | 12:47:28 |
| 22 | have designed it with the hope of it being shoulder | 12:47:30 |
| 23 | fire. | 12:47:33 |
| 24 | Obviously, you can see from that firearm -- the | 12:47:33 |
| 25 | depiction of that firearm, it has a traditional shoulder | 12:47:38 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | stock where not all machine guns have it. | 12:47:40 |
| 2 | So I don't know if it was -- you know, it's the | 12:47:42 |
| 3 | chicken or the egg -- whether they developed it with | 12:47:43 |
| 4 | that, so it had the option, and they would have | 12:47:46 |
| 5 | preferred that, and then modified it to be something | 12:47:48 |
| 6 | that could also be shot on the ground, making it all at | 12:47:50 |
| 7 | the same time, or if it was a preference one way or the | 12:47:54 |
| 8 | other. | 12:47:55 |
| 9 | At the same time that we're looking at the | 12:47:56 |
| 10 | machine gun used by World War I, you also have, towards | 12:47:58 |
| 11 | the end of the war, submachine guns being produced, | 12:48:03 |
| 12 | which were more specifically portable and to be fired in | 12:48:07 |
| 13 | an array of different ways. | 12:48:12 |
| 14 | Whether it was at your shoulder -- a lot of | 12:48:14 |
| 15 | them -- or, most of the ones that were at your shoulder | 12:48:15 |
| 16 | were the modern ones you could hold. | 12:48:17 |
| 17 | But even those usually have wires at the stocks | 12:48:20 |
| 18 | to try to absorb the recoil. | 12:48:22 |
| 19 | Q.   You mentioned a submachine gun. | 12:48:25 |
| 20 | I think, in your declaration, you specifically | 12:48:27 |
| 21 | reference submachine guns like the Thompson 1918? | 12:48:30 |
| 22 | A.   Yes. | 12:48:35 |
| 23 | Q.   What makes the Thompson a submachine gun rather | 12:48:36 |
| 24 | than a machine gun? | 12:48:42 |
| 25 | A.   The submachine gun -- legally speaking, in The | 12:48:44 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | United States, under the National Firearms Act, anything | 12:48:45 |
| 2 | that's automatic, has automatic or the capability of | 12:48:50 |
| 3 | going automatic, so the selector switch, is | 12:48:53 |
| 4 | theoretically regulated as a machine gun. | 12:48:56 |
| 5 | The difference -- or, the distinction that's | 12:48:58 |
| 6 | used in the firearms history community as well as, you | 12:49:00 |
| 7 | know, if you were an athlete, a shooter, or you're | 12:49:03 |
| 8 | speaking in the military, you would designate the | 12:49:06 |
| 9 | submachine gun because it has a pistol cartridge. | 12:49:10 |
| 10 | So machine guns had a bolt rifle cartridge; | 12:49:15 |
| 11 | whereas, submachine guns can oftentimes fire. | 12:49:15 |
| 12 | So the Colt was well-known know for firing a | 12:49:19 |
| 13 | .45 caliber; whereas, other ones -- there's another one | 12:49:22 |
| 14 | that's developed around the same time that's an awkward | 12:49:25 |
| 15 | design in Italy that takes a 9 millimeter, but not the | 12:49:29 |
| 16 | standard 9 millimeter, another -- you know, their | 12:49:33 |
| 17 | version of a 9 millimeter. | 12:49:35 |
| 18 | So it takes a pistol cartridge rather than a | 12:49:35 |
| 19 | rifle cartridge, and that's the main distinction. | 12:49:38 |
| 20 | Q.   Do you know what the benefit of a pistol grip | 12:49:42 |
| 21 | on a machine gun is? | 12:49:58 |
| 22 | A.   Controllability. | 12:49:59 |
| 23 | Machine guns are used for a specific purpose | 12:50:02 |
| 24 | when you're talking about the military, because they're | 12:50:07 |
| 25 | not accurate most of the time. | 12:50:11 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | So when you're firing a machine gun, you know, | 12:50:13 |
| 2 | you are pressing the trigger, and you're getting | 12:50:17 |
| 3 | continuous fire until you either release your finger, | 12:50:20 |
| 4 | run out of ammunition, which was probably the most | 12:50:24 |
| 5 | common because so many early machine guns had very small | 12:50:27 |
| 6 | magazines. | 12:50:28 |
| 7 | They weren't switching to links right away. | 12:50:28 |
| 8 | Some of them had links.  But, for the most part -- you | 12:50:31 |
| 9 | know, the one I referenced in Italy, I think, had this | 12:50:34 |
| 10 | tiny little magazine on it, so you were done in a second | 12:50:37 |
| 11 | or two. | 12:50:41 |
| 12 | So you ran out of ammunition or the firearm | 12:50:42 |
| 13 | jams. | 12:50:45 |
| 14 | So with that, you get a lot of muzzle rise. | 12:50:46 |
| 15 | And by "muzzle rise," I mean that, as you fire it, you | 12:50:53 |
| 16 | know, it's more likely to move upwards as you're firing. | 12:50:53 |
| 17 | So I would say -- and this is not the | 12:50:57 |
| 18 | perspective of a professional shooter, athlete, by any | 12:50:58 |
| 19 | stretch of the imagination, although I have fired the | 12:51:02 |
| 20 | Thompson, it would help with that muzzle rise, probably, | 12:51:04 |
| 21 | more than a semi-automatic, it would be more effective | 12:51:08 |
| 22 | on an automatic than an semi-automatic. | 12:51:12 |
| 23 | But when you also look at the early machine | 12:51:16 |
| 24 | guns, they're purposely very heavy, the Thompson | 12:51:19 |
| 25 | submachine gun is also very heavy, which also impacts | 12:51:23 |

Atkinson Baker, Inc.
www.depo.com

1    the controllability of the firearm.                    12:51:24

2        Q.   In your declaration, you mentioned the Maxim   12:51:26

3    machine gun, and we talked about it briefly here as    12:51:38

4    well.                                                  12:51:41

5            That's a machine gun.  Were the Maxim machine  12:51:42

6    guns intended to be fired from the shoulder?           12:51:46

7        A.   No.  They were -- I have a Maxim listed last,  12:51:49

8    which is a bit misleading because the Maxim was        12:51:53

9    developed in the 1880s, around 1883.                   12:51:58

10           There's some people that say 1884, 1885, but   12:52:01

11   around that date.                                      12:52:04

12           It's actually the earliest one and, therefore, 12:52:04

13   one of the clunkiest in size one.  So it was much more 12:52:06

14   of a -- like when you think of a machine, it's much more 12:52:10

15   like that.                                             12:52:15

16       Q.   Okay.  Was the Maxim machine gun, was the     12:52:15

17   pistol grip --                                         12:52:24

18       A.   It's behind the action.                       12:52:24

19       Q.   Thank you.                                     12:52:26

20       A.   And usually, if I recall correctly, they're so 12:52:30

21   heavy, they're sitting on a bipod or tripod -- a tripod. 12:52:34

22       Q.   And then you mention the -- it looks like --  12:52:43

23   correct me if I'm wrong.                               12:52:52

24           But it looks like from your -- from Paragraph  12:52:54

25   17 of the declaration, the first semi-automatic firearm 12:52:56

| | | |
|---|---|---|
| 1 | to have a pistol grip -- or, the first semi-automatic | 12:53:03 |
| 2 | rifle to have a pistol grip was the M1A1 Paratrooper | 12:53:13 |
| 3 | Carbine; is that correct? | 12:53:21 |
| 4 | A.   No. | 12:53:23 |
| 5 | That was just listing one as an example of. | 12:53:23 |
| 6 | But if you're really going by the definition of | 12:53:26 |
| 7 | a pistol carbine, the Borchardt would be one of the | 12:53:28 |
| 8 | first because it is -- when you add the stock to one of | 12:53:33 |
| 9 | those pistols, it is, in essence, being used as a rifle. | 12:53:38 |
| 10 | Q.   When was the M1A1 Paratrooper Carbine being | 12:53:42 |
| 11 | developed? | 12:53:56 |
| 12 | A.   The M1 was developed -- M1 Carbine, sorry. | 12:53:56 |
| 13 | There's two versions of it. | 12:53:59 |
| 14 | There were developments in the 1940s.  So it | 12:54:00 |
| 15 | would have been an add-on after that.  I don't know if I | 12:54:05 |
| 16 | referenced a specific date in my exhibit. | 12:54:07 |
| 17 | But there were -- the MI carbine was very much | 12:54:11 |
| 18 | adopted by Korea as well as earlier -- let me find my | 12:54:15 |
| 19 | exhibits.  I should have reorganized my papers during | 12:54:20 |
| 20 | the break. | 12:54:24 |
| 21 | Which exhibit was that one? | 12:54:25 |
| 22 | Q.   I'm sorry.  Which exhibit are you looking for? | 12:54:38 |
| 23 | A.   The -- did I have an exhibit for the M1A1, or | 12:54:40 |
| 24 | no? | 12:54:48 |
| 25 | Q.   24. | 12:54:48 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | A.   24, okay. | 12:54:49 |
| 2 | I do not have a date on that. | 12:54:54 |
| 3 | But it would have been post World War II; maybe | 12:54:56 |
| 4 | during, but most likely post. | 12:55:04 |
| 5 | Q.   Looking at Exhibit 2-24, the weapon on top, | 12:55:06 |
| 6 | that's just the pistol, correct? | 12:55:14 |
| 7 | What is that on top? | 12:55:17 |
| 8 | What is the firearm that's on the top of | 12:55:18 |
| 9 | Exhibit 2-24? | 12:55:21 |
| 10 | A.   The one on the top, it's the Ithaca Auto & | 12:55:27 |
| 11 | Burglar. | 12:55:28 |
| 12 | So that is a short -- legally defined in The | 12:55:29 |
| 13 | U.S. as a short barrel shotgun now; not when it was | 12:55:32 |
| 14 | developed, obviously, but it is actually a shotgun. | 12:55:36 |
| 15 | Q.   What's the second -- the firearm in the middle | 12:55:39 |
| 16 | of the page? | 12:55:43 |
| 17 | A.   I believe that's the Marble Game Getter. | 12:55:44 |
| 18 | I always get the Handi gun and the Marble Game | 12:55:48 |
| 19 | Getter somewhat confused because they have similar wire | 12:55:53 |
| 20 | stocks. | 12:55:57 |
| 21 | But I believe that's the Marble Game Getter. | 12:55:57 |
| 22 | Q.   Let me direct your attention to that document | 12:56:00 |
| 23 | with the regulations, again. | 12:56:03 |
| 24 | This is Hlebinsky Exhibit 3, 11 CCR 5471 | 12:56:06 |
| 25 | Subsection (ee), double e. | 12:56:13 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | A.    Section -- what page? | 12:56:19 |
| 2 |      Four? | 12:56:25 |
| 3 | Q.    Four. | 12:56:26 |
| 4 | A.    Yes. | 12:56:26 |
| 5 | Q.    Could you read subsection (ee) for the record. | 12:56:27 |
| 6 | A.    Okay. | 12:56:31 |
| 7 |      A "rifle" means a weapon designed or | 12:56:31 |
| 8 | redesigned, made or remade, and intended to be fired | 12:56:33 |
| 9 | from the shoulder and designed or redesigned and made or | 12:56:37 |
| 10 | remade to use the energy of the explosive in a fixed | 12:56:37 |
| 11 | cartridge to fire only a single projectile through a | 12:56:37 |
| 12 | rifled bore for each single pull of the trigger. | 12:56:37 |
| 13 | Q.    Under that definition, is the Marble Game | 12:56:54 |
| 14 | Getter a rifle? | 12:56:58 |
| 15 | A.    That one, if I believe -- and I'm trying to | 12:56:58 |
| 16 | recall if that's the Harrington & Richardson Handi Gun | 12:57:00 |
| 17 | or the Marble Game Getter. | 12:57:04 |
| 18 |      Those ones did have a wire stock, so they could | 12:57:07 |
| 19 | be used as a rifle. | 12:57:09 |
| 20 |      Compared to the Ithaca Auto & Burglar, which | 12:57:11 |
| 21 | does not have a rifle barrel.  It is a smooth bore | 12:57:15 |
| 22 | shotgun.  So it's classification is different. | 12:57:18 |
| 23 | Q.    Okay.  And the firearm at the bottom of Exhibit | 12:57:22 |
| 24 | 2-24, what firearm is that? | 12:57:29 |
| 25 | A.    Let me pull it up. | 12:57:33 |

| | | |
|---|---|---|
| 1 | Exhibit 24, that is the example, I believe, of | 12:57:39 |
| 2 | the Paratrooper carbine, yes. | 12:57:43 |
| 3 | Q.   This Paratrooper carbine, is this a rifle under | 12:57:50 |
| 4 | the California definition? | 12:57:58 |
| 5 | A.   It has a folding stock on it, so -- the | 12:57:58 |
| 6 | carbine, by definition -- people sometimes use carbine | 12:57:59 |
| 7 | to reference rifle, it's the shorter version of it, but | 12:58:07 |
| 8 | it has a folding stock. | 12:58:07 |
| 9 | Q.   You mean it -- so is this a pistol carbine? | 12:58:12 |
| 10 | A.   I don't believe that -- with the MI carbine, in | 12:58:17 |
| 11 | general, is just carbine.  So I would imagine, and I'm | 12:58:21 |
| 12 | guessing on this one, with the specific model type | 12:58:25 |
| 13 | changes, because there's so many different models of the | 12:58:29 |
| 14 | M1 carbine, because it's an M1, it's still considered a | 12:58:29 |
| 15 | carbine. | 12:58:34 |
| 16 | Q.   You have to pardon my ignorance here. | 12:58:35 |
| 17 | A.   No.  You're fine. | 12:58:42 |
| 18 | Q.   What is a carbine? | 12:58:44 |
| 19 | A.   A carbine -- the definition can change, again, | 12:58:46 |
| 20 | depending on who you talk to historically.  It's also | 12:58:50 |
| 21 | potentially pronounced carbine, depending on your school | 12:58:54 |
| 22 | of study and your firearms history. | 12:58:57 |
| 23 | But the -- a carbine is, essentially, a shorter | 12:59:00 |
| 24 | rifle.  Oftentimes, when you look, examine the, you | 12:59:04 |
| 25 | know, category of what's called a carbine, the barrel is | 12:59:07 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | usually 20 inches or less. | 12:59:13 |
| 2 | And carbines have been around since, pretty | 12:59:16 |
| 3 | much, firearms were developed.  They were just a shorter | 12:59:18 |
| 4 | barrel, easier to operate version of a rifle. | 12:59:23 |
| 5 | And, typically, carbines have rifle calibers. | 12:59:26 |
| 6 | So, unlike, you know -- unlike what would be designated | 12:59:29 |
| 7 | the AR-15, which has, typically, an intermediate | 12:59:34 |
| 8 | cartridge, which is between a rifle and a pistol | 12:59:37 |
| 9 | caliber, a carbine would be a shorter rifle that has a | 12:59:39 |
| 10 | full rifle cartridge. | 12:59:42 |
| 11 | They did develop some cartridges the -- for | 12:59:44 |
| 12 | example, the M1 carbine had a cartridge developed for it | 12:59:46 |
| 13 | called the 30 M1 cartridge. | 12:59:49 |
| 14 | And just to confirm, I did look up in my notes, | 12:59:59 |
| 15 | that is a Marble Game Getter, I was correct, in that | 01:00:02 |
| 16 | second photo. | 01:00:06 |
| 17 | Q.   The second firearm? | 01:00:07 |
| 18 | A.   Second firearm, yes. | 01:00:08 |
| 19 | Q.   So a carbine can be -- I guess, what I'm trying | 01:00:09 |
| 20 | to say is:  Is a carbine always a rifle under the | 01:00:19 |
| 21 | California definition? | 01:00:23 |
| 22 | A.   That's a good question. | 01:00:25 |
| 23 | Let me look at the -- because in the generic | 01:00:27 |
| 24 | sense, people can call a carbine a rifle because it's | 01:00:30 |
| 25 | always a rifle, you know, shoulder fired gun, but a | 01:00:33 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | rifle cannot necessarily be a carbine -- kind of like a | 01:00:37 |
| 2 | square rectangle definition -- because of the length of | 01:00:44 |
| 3 | the barrel. | 01:00:50 |
| 4 | We're on (ee)? | 01:00:52 |
| 5 | Q.   (ee), right. | 01:00:53 |
| 6 | A.   Let me pull it back up. | 01:00:54 |
| 7 | A carbine would be defined as a rifle by that | 01:00:58 |
| 8 | definition because it's a shoulder fire gun.  That would | 01:01:08 |
| 9 | utilize, as it says, the energy of the explosive force. | 01:01:14 |
| 10 | Q.   It's intended to be fired from the shoulder? | 01:01:19 |
| 11 | A.   Correct, always. | 01:01:22 |
| 12 | Q.   Do you consider the invention of the -- or, the | 01:01:25 |
| 13 | development of the having a pistol grip that protrudes | 01:01:30 |
| 14 | conspicuously beneath the action of the rifle to be an | 01:01:37 |
| 15 | important step in firearms history? | 01:01:41 |
| 16 | A.   I feel like I'm going to anger lots of gun | 01:01:45 |
| 17 | people, probably, with my answer, but not necessarily. | 01:01:51 |
| 18 | Because it -- as we discussed earlier, it can | 01:01:54 |
| 19 | help -- as I also mentioned, I think it probably helps | 01:01:57 |
| 20 | with machine guns far more than semi-automatics. | 01:02:01 |
| 21 | But it's a stabilizing entity, so it's | 01:02:04 |
| 22 | important, maybe, in that respect. | 01:02:07 |
| 23 | But there are so many other versions of | 01:02:09 |
| 24 | stabilizing entities that I wouldn't put it up there | 01:02:14 |
| 25 | with semi-automatics over the development of the | 01:02:14 |

| | | |
|---|---|---|
| 1 | cartridge. | 01:02:17 |
| 2 | It's just another feature of a gun that can | 01:02:17 |
| 3 | help, maybe, depending on the ability of the shooter. | 01:02:20 |
| 4 | But no, I don't consider it to be that big of a thing. | 01:02:25 |
| 5 | Q.   So if a rifle -- if they never put pistol grips | 01:02:26 |
| 6 | underneath the action of a rifle, there would be no loss | 01:02:32 |
| 7 | to the firearm? | 01:02:39 |
| 8 | MR. DILLON:  Objection to form of the question. | 01:02:42 |
| 9 | THE WITNESS:  Not necessarily no loss. | 01:02:45 |
| 10 | So in saying that it is not necessarily the | 01:02:48 |
| 11 | most historically significant part of firearms | 01:02:51 |
| 12 | history does not mean that it's not relevant or | 01:02:54 |
| 13 | helpful. | 01:02:57 |
| 14 | Because with the pistol grip operation for | 01:02:58 |
| 15 | self-defense, for the military, you know, and for, | 01:03:01 |
| 16 | like I said earlier, you know, certain people with | 01:03:06 |
| 17 | certain disabilities or abilities, you know, with | 01:03:09 |
| 18 | firing, it is important and helpful to them. | 01:03:11 |
| 19 | Your question to me, if I remember correctly, | 01:03:15 |
| 20 | was more about the overall significance of firearms | 01:03:18 |
| 21 | development, but that speaks not to the personal, | 01:03:21 |
| 22 | you know, abilities of someone and the needs of | 01:03:25 |
| 23 | someone. | 01:03:27 |
| 24 | So certainly it helped.  But, as you can see, | 01:03:27 |
| 25 | with your thumbhole stocks and other things, there | 01:03:32 |

| | | |
|---|---|---|
| 1 | are other ways to stabilize the firearm into the | 01:03:35 |
| 2 | pistol grip. | 01:03:39 |
| 3 | But I would not want to speak for people of | 01:03:40 |
| 4 | different abilities for whether or not it would be | 01:03:43 |
| 5 | unimportant. | 01:03:46 |
| 6 | I don't think that that would be an accurate | 01:03:47 |
| 7 | statement. | 01:03:49 |
| 8 | Personally, as a person with torn cartilage in | 01:03:51 |
| 9 | both my wrists, you know, a stabilizing entity | 01:03:56 |
| 10 | would be beneficial for me. | 01:04:00 |
| 11 | When I shoot a rifle personally, it usually can | 01:04:02 |
| 12 | be a painful experience for me just because of my | 01:04:03 |
| 13 | medical problems. | 01:04:06 |
| 14 | You know, so that's why I don't want to speak | 01:04:07 |
| 15 | to other people. | 01:04:09 |
| 16 | But in the grand scheme of history, it's there, | 01:04:10 |
| 17 | it certainly makes things better to some extent. | 01:04:13 |
| 18 | There are other things that operate as a | 01:04:17 |
| 19 | stabilizing entity throughout history as well, but | 01:04:20 |
| 20 | it's not as significant as, you know, the | 01:04:23 |
| 21 | development of some of the action types and | 01:04:26 |
| 22 | ammunition types that we've discussed. | 01:04:28 |
| 23 | BY MR. CHANG: | 01:04:29 |
| 24 | Q.   There are more important features -- maybe, | 01:04:29 |
| 25 | probably, less important features. | 01:04:31 |

| | | |
|---|---|---|
| 1 | As a historian, you know, if you were writing a | 01:04:33 |
| 2 | book on the history of firearms, would you describe | 01:04:35 |
| 3 | having a pistol grip under the action of the rifle to | 01:04:39 |
| 4 | be, you know, a notable step in history of firearms? | 01:04:42 |
| 5 | A.   Not by your definition -- not yours, but the | 01:04:52 |
| 6 | State of California's definition is very specific. | 01:04:57 |
| 7 | But I would reference the development of pistol | 01:05:00 |
| 8 | carbines and, subsequently, the pistol grip and the | 01:05:04 |
| 9 | controllability of those things in developments of, | 01:05:09 |
| 10 | especially, cavalry warfare. | 01:05:12 |
| 11 | It was much easier to shoot a carbine on a | 01:05:14 |
| 12 | horse than it was a full-size rifle. | 01:05:19 |
| 13 | And then developing something that is a pistol | 01:05:21 |
| 14 | and you have the ability to go that way, you have | 01:05:23 |
| 15 | options for your use. | 01:05:26 |
| 16 | So by the definition, maybe not, because it's | 01:05:28 |
| 17 | so specific. | 01:05:32 |
| 18 | But as a development for various uses, back in | 01:05:33 |
| 19 | the 1700s, it would get noted, yes. | 01:05:37 |
| 20 | Q.   What is it about California's definition of a | 01:05:42 |
| 21 | pistol grip that protrudes conspicuously beneath the | 01:05:45 |
| 22 | actual weapon that makes it notable? | 01:05:53 |
| 23 | A.   It's just incredibly specific. | 01:05:56 |
| 24 | And there are other pistol grips, as we've | 01:05:59 |
| 25 | identified, that did exist. | 01:06:01 |

| | | |
|---|---|---|
| 1 | If you're going to do an overall history of | 01:06:03 |
| 2 | firearms and not a specified history, you know, getting | 01:06:07 |
| 3 | that down in the weeds probably wouldn't be, you know, | 01:06:10 |
| 4 | somewhere you'd go. | 01:06:13 |
| 5 | Or else, the book would be thousands of pages | 01:06:15 |
| 6 | and no one would want to read it. | 01:06:18 |
| 7 | Q.   All right.  So let's see.  Let's talk about | 01:06:20 |
| 8 | the -- you mentioned a thumbhole stock, so  we'll go to | 01:06:27 |
| 9 | that next. | 01:06:33 |
| 10 | In the sequence of your declaration, we're | 01:06:34 |
| 11 | skipping over the forward grip, but we'll come back to | 01:06:37 |
| 12 | that. | 01:06:40 |
| 13 | Since we're already talking about the thumbhole | 01:06:41 |
| 14 | stock, let's just -- let's move there. | 01:06:41 |
| 15 | You discuss it in Paragraph 19 of your | 01:06:41 |
| 16 | declaration, to orient you. | 01:06:47 |
| 17 | A.   Yes. | 01:06:51 |
| 18 | Q.   So let's take a look at the California | 01:06:52 |
| 19 | definition then.  This is 11 CCR 5471 in Subsection | 01:06:55 |
| 20 | (qq). | 01:07:02 |
| 21 | And this is on the last page of the documents. | 01:07:04 |
| 22 | A.   Yes. | 01:07:08 |
| 23 | Would you like me to read it aloud? | 01:07:09 |
| 24 | Q.   Please. | 01:07:11 |
| 25 | I know this seems cumbersome.  But after the | 01:07:12 |

| | | |
|---|---|---|
| 1 | deposition, there will be a transcript, and it just | 01:07:17 |
| 2 | reads a lot easier when you're reading the definition. | 01:07:20 |
| 3 | A.   That's totally fine. | 01:07:23 |
| 4 | "Thumbhole stock" means a stock with a hole | 01:07:26 |
| 5 | that allows the thumb of the trigger hand to penetrate | 01:07:26 |
| 6 | into or through the stock while firing. | 01:07:26 |
| 7 | Q.   Is that consistent with your understanding of | 01:07:32 |
| 8 | that term as when you were preparing your declaration? | 01:07:34 |
| 9 | A.   Yes, specifically, the thumbhole stock. | 01:07:38 |
| 10 | Although, I do -- if you can refer to my | 01:07:41 |
| 11 | declaration, I do reference the fact that the thumbhole | 01:07:45 |
| 12 | stock -- it's hard to find one in early firearms | 01:07:48 |
| 13 | technology -- and by "early," I mean pre 20th century -- | 01:07:51 |
| 14 | only because if you were -- well, two reasons. | 01:07:58 |
| 15 | One, we've already discussed that pistol grips | 01:07:59 |
| 16 | existed back then. | 01:08:01 |
| 17 | And the thumbhole stock, more recently, has | 01:08:02 |
| 18 | been a similar function or feature to a firearm as a | 01:08:07 |
| 19 | pistol grip and, if I understand correctly, it may have | 01:08:10 |
| 20 | been a reaction against a regulation on pistol grips. | 01:08:14 |
| 21 | And the other reason that it would be, you | 01:08:18 |
| 22 | know, less a reference early on is because if you really | 01:08:21 |
| 23 | wanted a stabilizing entity in the 1600, 1700, 1800s, as | 01:08:24 |
| 24 | many people did, you could customize it specifically for | 01:08:30 |
| 25 | your needs. | 01:08:35 |

| | |
|---|---|
| 1 | So we're talking true pre true mass | 01:08:36 |
| 2 | manufacture.  And so you would have just made the | 01:08:37 |
| 3 | firearm fit you specifically rather than just buying | 01:08:40 |
| 4 | something off the line and needing it to be a one size | 01:08:45 |
| 5 | fits all. | 01:08:49 |
| 6 | Q.   Okay.  In your declaration, you referenced the | 01:08:50 |
| 7 | German Frei pistol of the 19th and 20th centuries that | 01:09:03 |
| 8 | had stabilizing placement custom for an athlete. | 01:09:09 |
| 9 | I think that's what you were just now | 01:09:11 |
| 10 | referencing, correct? | 01:09:16 |
| 11 | A.   Correct. | 01:09:16 |
| 12 | So, initially, if you look at old target | 01:09:18 |
| 13 | shooting guns -- and the thumbhole stocks often | 01:09:21 |
| 14 | reference the Olympic firearms, and I think there's an | 01:09:24 |
| 15 | exemption in the State of California for some of that. | 01:09:26 |
| 16 | But when you look at old target shooting | 01:09:29 |
| 17 | firearms, you will notice that -- and not necessarily | 01:09:32 |
| 18 | old, because there's some Olympic guns with palm rests | 01:09:34 |
| 19 | as well, which I believe are actually later in my | 01:09:36 |
| 20 | exhibit, not for the palm rest but for another example. | 01:09:41 |
| 21 | I'm not sure. | 01:09:44 |
| 22 | But the old shoots and rifles, the old Frei | 01:09:44 |
| 23 | pistols, they would have, basically, counterweights or | 01:09:50 |
| 24 | places to put your hand that formed around your hand. | 01:09:50 |
| 25 | So with a 50-meter pistol -- although, there | 01:09:54 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | were not a lot of specific rules, the 50-meter pistol is | 01:09:57 |
| 2 | often referenced with the German Frei pistol, or Frei | 01:10:00 |
| 3 | pistol as sometimes people call it, you were dealing at | 01:10:04 |
| 4 | a distance with one hand with a firearm. | 01:10:05 |
| 5 | So when you were shooting for accuracy in a | 01:10:08 |
| 6 | target shooting competition, you would want the grip of | 01:10:11 |
| 7 | the gun to come up and around your hand so that, you | 01:10:13 |
| 8 | know, it stabilized during the firing sequence. | 01:10:16 |
| 9 | In that respect, it's similar to -- it's, | 01:10:22 |
| 10 | basically, a fancy, more expensive version of what a | 01:10:22 |
| 11 | pistol grip or a thumbhole stock would be. | 01:10:27 |
| 12 | If you have the money to customize it, great. | 01:10:31 |
| 13 | But it's a similar concept. | 01:10:34 |
| 14 | Q.   Similar concept in that it's not a pistol grip, | 01:10:36 |
| 15 | it's not a thumbhole stock, these pistols had different | 01:10:42 |
| 16 | stabilizing agents? | 01:10:47 |
| 17 | A.   Correct. | 01:10:47 |
| 18 | Similar concept and group rationale behind why | 01:10:50 |
| 19 | you would want, you know, a thumbhole stock. | 01:10:51 |
| 20 | However, because of the nature of target | 01:10:54 |
| 21 | shooting and because of the nature of the early firearms | 01:10:57 |
| 22 | market, you wouldn't necessarily have the option of, | 01:11:00 |
| 23 | you know, having something standard, and so a lot of | 01:11:06 |
| 24 | people would customize it if they wanted to. | 01:11:09 |
| 25 | Q.   In your declaration, you talk about Olympic | 01:11:12 |

| | | |
|---|---|---|
| 1 | rifles featuring thumbhole stocks dating to the 1950s? | 01:11:17 |
| 2 | A.   Yes. | 01:11:24 |
| 3 | Q.   Do you have a specific example of an Olympic | 01:11:25 |
| 4 | rifle? | 01:11:29 |
| 5 | A.   I do believe I do. | 01:11:29 |
| 6 | If you scroll down to beyond -- Exhibit 26, | 01:11:31 |
| 7 | just for reference, has a Schuetzen rifle and also a | 01:11:35 |
| 8 | Frei pistol, or Frei pistol, just for your reference. | 01:11:44 |
| 9 | And that piece that comes down on Exhibit 26 on | 01:11:47 |
| 10 | the rifle is a palm rest, a place you would put your | 01:11:52 |
| 11 | hand in front of the action. | 01:11:54 |
| 12 | And then Exhibit 27 is an Olympic style -- | 01:11:56 |
| 13 | according to our records, is an Olympic style biathalon | 01:11:59 |
| 14 | rifle, and that one is dated in the 1950s. | 01:12:05 |
| 15 | Biathalon -- which was actually brought up | 01:12:10 |
| 16 | during the evidentiary hearing by Judge Benitez. | 01:12:11 |
| 17 | Biathalon was a combination.  It was originally | 01:12:15 |
| 18 | developed for Swiss Alpine troops and police forces in | 01:12:17 |
| 19 | the mountains to ski and also be able to use their | 01:12:24 |
| 20 | firearms. | 01:12:26 |
| 21 | And then it developed quickly into a shooting | 01:12:26 |
| 22 | sport as well because, usually, you needed to improve | 01:12:30 |
| 23 | your ability for different purposes. | 01:12:32 |
| 24 | So those early ones would have been heavier | 01:12:36 |
| 25 | caliber.  That one, I believe, is a centerfire gun. | 01:12:40 |

| | | |
|---|---|---|
| 1 | Modern biathalons are .22 caliber. | 01:12:43 |
| 2 | So because you were dealing with a much more | 01:12:46 |
| 3 | heavier gun, a more powerful cartridge, you would want | 01:12:50 |
| 4 | something like a thumbhole stock, which you can see very | 01:12:55 |
| 5 | slightly in that image. | 01:12:56 |
| 6 | You can see there's actually a hole in that | 01:12:58 |
| 7 | stock.  It's just kind of hard from that angle. | 01:12:59 |
| 8 | I mean, you would have wanted a palm rest as | 01:13:02 |
| 9 | well to, kind of, stabilize where you were firing the | 01:13:04 |
| 10 | gun because accuracy is very important in the biathalon. | 01:13:08 |
| 11 | Q.   This rifle, you said, was used in the 1950s? | 01:13:12 |
| 12 | A.   It was -- according to our records, if I'm | 01:13:17 |
| 13 | correct, it was made in the 1950s. | 01:13:20 |
| 14 | I'm not sure when it was actually -- which | 01:13:23 |
| 15 | biathalon or which competition it was used in. | 01:13:26 |
| 16 | But I believe the manufacture was around that | 01:13:29 |
| 17 | date. | 01:13:33 |
| 18 | Q.   Did -- does the biathalon -- does the Olympic | 01:13:33 |
| 19 | biathalon event, do they prohibit rifles with pistol | 01:13:51 |
| 20 | grips? | 01:13:57 |
| 21 | A.   I'm not sure. | 01:13:58 |
| 22 | I know a biathalon Olympian we could ask. | 01:13:59 |
| 23 | But I don't know much about the modern ones | 01:14:04 |
| 24 | other than the .22, and it looks like a space age gun, | 01:14:07 |
| 25 | so I'm not sure. | 01:14:11 |

| | | |
|---|---|---|
| 1 | Q.   You mentioned seeing the modern biathalon | 01:14:12 |
| 2 | rifles, they don't have the thumbhole stock. | 01:14:15 |
| 3 | MR. DILLON:  Objection, lacks foundation. | 01:14:20 |
| 4 | BY MR. CHANG: | 01:14:23 |
| 5 | Q.   Right. | 01:14:24 |
| 6 | So I was just wondering what changed. | 01:14:25 |
| 7 | You explained to us a change in the cartridge, | 01:14:29 |
| 8 | right? | 01:14:31 |
| 9 | A.   In my -- you know, in my research with it, the | 01:14:31 |
| 10 | change in the cartridge would've helped. | 01:14:32 |
| 11 | A .22 caliber is a lot easier to fire, less | 01:14:39 |
| 12 | recoil, so it's easier to fire more accurately for a | 01:14:44 |
| 13 | target shooting event than a single fire. | 01:14:50 |
| 14 | Q.   Right.  Are the Olympic biathalon rifles, are | 01:14:53 |
| 15 | they semi-automatic? | 01:14:58 |
| 16 | A.   I believe they're bolt action, but I could be | 01:14:59 |
| 17 | wrong with the modern ones. | 01:15:03 |
| 18 | I believe that one is a bolt action in that | 01:15:05 |
| 19 | exhibit. | 01:15:09 |
| 20 | Q.   Do you consider the invention of the thumbhole | 01:15:10 |
| 21 | stock, as that term is used under California law, to be | 01:15:17 |
| 22 | an important step in firearms history? | 01:15:21 |
| 23 | A.   Again, it's going to be similar to, you know, | 01:15:24 |
| 24 | what we discussed with the pistol grips. | 01:15:27 |
| 25 | So the stabilizing factor of it is something | 01:15:27 |

| | | |
|---|---|---|
| 1 | that would be of note. | 01:15:30 |
| 2 | But the California law is incredibly specific, | 01:15:32 |
| 3 | and I understand why their laws are that specific. | 01:15:35 |
| 4 | But the development of the ability to shoot | 01:15:38 |
| 5 | more accurately, whether for defense, the military, or, | 01:15:42 |
| 6 | you know, the shooting sport is important. | 01:15:46 |
| 7 | Would it be -- you know, would I -- I would | 01:15:50 |
| 8 | probably, if I were writing a book, maybe list a series | 01:15:53 |
| 9 | of those developments, but not necessarily spend a lot | 01:15:56 |
| 10 | of time on the specific ones. | 01:16:00 |
| 11 | Q.  Let's go back to discussing forward grips. | 01:16:02 |
| 12 | You discuss it in Paragraph 18 of your | 01:16:07 |
| 13 | declaration? | 01:16:10 |
| 14 | A.  Correct. | 01:16:11 |
| 15 | Q.  I'm going to butcher -- I will probably butcher | 01:16:11 |
| 16 | this name. | 01:16:25 |
| 17 | You referenced a French Margo (phonetic) rifle? | 01:16:25 |
| 18 | A.  It's Magot, M-a-g-o-t. | 01:16:30 |
| 19 | However, in some of the original archives, as | 01:16:33 |
| 20 | in the McCracken Research Library, which is a part of | 01:16:37 |
| 21 | the Buffalo Bill Center of the West, it's handwritten | 01:16:42 |
| 22 | Margot, with an "r," and that's why you'll see the | 01:16:45 |
| 23 | spelling both ways. | 01:16:49 |
| 24 | Q.  Okay.  Is that a semi-automatic rifle? | 01:16:50 |
| 25 | A.  That is a slide action. | 01:16:52 |

| | | |
|---|---|---|
| 1 | Q.   Was this rifle ever imported into The United | 01:16:54 |
| 2 | States? | 01:17:02 |
| 3 | A.   This one was brought into The United States. | 01:17:04 |
| 4 | To give some context for this gun -- and when | 01:17:07 |
| 5 | you see my notes, you'll also see there were several | 01:17:10 |
| 6 | other guns. | 01:17:13 |
| 7 | And I do want to actually make a correction. | 01:17:14 |
| 8 | I have the Magot listed in the 1860s.  It was | 01:17:16 |
| 9 | the 1880s. | 01:17:21 |
| 10 | There was another vertical fore-grip bullpup | 01:17:21 |
| 11 | that -- on the same, you know, case, and I'll reference | 01:17:24 |
| 12 | that in a second -- that is the 1860s. | 01:17:27 |
| 13 | So I don't recall if it was a typo or if I was | 01:17:30 |
| 14 | just inverting the two. | 01:17:33 |
| 15 | So this gun, as well as the Curtis -- and I'm | 01:17:33 |
| 16 | going to butcher the -- the crutch models were a part of | 01:17:38 |
| 17 | what was called the Bannerman lawsuit in the 1890s. | 01:17:44 |
| 18 | So there was Bannerman, which was, you know, a | 01:17:49 |
| 19 | firearms company who developed a slide action firearm. | 01:17:51 |
| 20 | And they started suing companies like Spencer | 01:17:54 |
| 21 | saying that they had a patent on slide action; | 01:17:59 |
| 22 | therefore, other people couldn't have slide action. | 01:18:01 |
| 23 | They came after Winchester in the 1890s, sued | 01:18:01 |
| 24 | Winchester because they had recently begun slide action | 01:18:06 |
| 25 | firearms in the 1890s. | 01:18:09 |

| | | |
|---|---|---|
| 1 | Winchester then, in response, scoured the | 01:18:11 |
| 2 | world, essentially, for slide action patents and | 01:18:14 |
| 3 | prototypes that predated Bannerman's firearms. | 01:18:18 |
| 4 | This one specifically, the Magot, was a French | 01:18:22 |
| 5 | design, and it was an actual prototype that they brought | 01:18:27 |
| 6 | into The United States. | 01:18:30 |
| 7 | The Curtis and the other one, those two were | 01:18:32 |
| 8 | patent drawings, I believe, that they then had | 01:18:35 |
| 9 | Winchester engineers create a model for the courtroom, | 01:18:38 |
| 10 | but they based it off of the original patent or | 01:18:42 |
| 11 | prototype document. | 01:18:45 |
| 12 | So all of those are -- they're very similar. | 01:18:46 |
| 13 | They look a little bit different, but they're slide | 01:18:48 |
| 14 | actions that were meant to use against Bannerman, and | 01:18:52 |
| 15 | Winchester did win that case. | 01:18:55 |
| 16 | Q.   Okay. | 01:19:08 |
| 17 | A.   Also, in my notes that you'll see, although | 01:19:09 |
| 18 | it's not included -- the Magot is included in the | 01:19:11 |
| 19 | exhibit. | 01:19:15 |
| 20 | You will also see a photo that has the other | 01:19:15 |
| 21 | two firearms in a stacked order from one of the old | 01:19:18 |
| 22 | Winchester books. | 01:19:22 |
| 23 | Q.   Which photo is that? | 01:19:24 |
| 24 | A.   So the Magot -- what exhibit is that?  Exhibit | 01:19:25 |
| 25 | 25.  You can see it on display in Exhibit 25.  And you | 01:19:31 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | can see the straight grip that goes in front of it. | 01:19:37 |
| 2 | And a lot of those were actually -- they were a | 01:19:42 |
| 3 | grip, and they could also be used as a sliding mechanism | 01:19:44 |
| 4 | as well, so they had a dual function. | 01:19:50 |
| 5 | That's the image that we have because that's | 01:19:52 |
| 6 | the one that's referenced in the documents. | 01:19:52 |
| 7 | But in my notes, I do have a photograph of all | 01:19:54 |
| 8 | three of those guns that were utilized in the court | 01:19:58 |
| 9 | case. | 01:20:00 |
| 10 | And like I said, the Curtis was a bullpup, and | 01:20:00 |
| 11 | it has a sliding mechanism, vertical fore-grip, and I | 01:20:03 |
| 12 | can't remember if the other one had a traditional one | 01:20:08 |
| 13 | like that. | 01:20:12 |
| 14 | I don't think it was as traditional as you can | 01:20:12 |
| 15 | see with the Magot and the Curtis. | 01:20:12 |
| 16 | Q.   All right.  The Magot and the Curtis, they | 01:20:15 |
| 17 | weren't ever mass produced, right? | 01:20:18 |
| 18 | The Magot was a prototype and the other were | 01:20:22 |
| 19 | recreated by patent drawings. | 01:20:24 |
| 20 | So was the Bannerman the first rifle with the | 01:20:26 |
| 21 | forward pistol grip? | 01:20:31 |
| 22 | A.   The Bannerman was a slide action, and I believe | 01:20:32 |
| 23 | it did not have a pistol grip.  You would have rested | 01:20:35 |
| 24 | your hand on the slide like a regular rifle. | 01:20:41 |
| 25 | There were slide actions shotguns as well, | 01:20:44 |

| | | |
|---|---|---|
| 1 | rifles and shotguns. | 01:20:45 |
| 2 | That lawsuit was less about the vertical | 01:20:47 |
| 3 | fore-grip and more about the slide action technology. | 01:20:49 |
| 4 | Q.   Right.   To your knowledge, what was the first | 01:20:52 |
| 5 | semi-automatic rifle with a forward pistol grip? | 01:20:54 |
| 6 | A.   Semi-automatic? | 01:21:01 |
| 7 | I'm not sure with semi-automatic. | 01:21:05 |
| 8 | But if you look at the Thompson from World War | 01:21:07 |
| 9 | I, you'll notice that that has a stabilizing entity in | 01:21:12 |
| 10 | the front you could hold on to. | 01:21:15 |
| 11 | Q.   That's the Thompson submachine gun? | 01:21:15 |
| 12 | A.   Correct. | 01:21:18 |
| 13 | So like I said, I'm not a hundred percent sure | 01:21:19 |
| 14 | on the semi-auto. | 01:21:21 |
| 15 | But the Thompson machine gun. | 01:21:23 |
| 16 | So that gives you a date in the 19-teens for | 01:21:24 |
| 17 | that, but it was, you know, a firearm capable of going | 01:21:27 |
| 18 | fully automatic. | 01:21:31 |
| 19 | I guess -- sorry, now I'm just rambling.   The | 01:21:31 |
| 20 | historian in me. | 01:21:36 |
| 21 | You know, the submachine guns tended to have | 01:21:37 |
| 22 | the ability to fire semi-auto as well as automatic, so I | 01:21:37 |
| 23 | guess it could technically be considered. | 01:21:41 |
| 24 | Q.   So submachine guns are select fire? | 01:21:43 |
| 25 | A.   Usually, yes, they have the ability. | 01:21:47 |

Atkinson Baker, Inc.
www.depo.com

1        So if you fire a Thompson, you can fire one        01:21:49

2   round at a time.  And then if you have a selector       01:21:51

3   switch, you can fire at full auto.                      01:21:55

4        I guess, by definition, that would probably        01:21:58

5   be -- in my roundabout way of getting there, that would 01:22:01

6   probably be one of the earlier ones to have that.       01:22:04

7        Q.   Do you consider the invention of the forward  01:22:07

8   pistol grip, as that term is used under California law,  01:22:12

9   to be an important step in firearms history?            01:22:18

10       A.   It kind of goes back to the machine gun and the 01:22:21

11  pistol grip.                                            01:22:25

12       I think it would be better for the                 01:22:26

13  controllability of an actual automatic rather than the  01:22:28

14  semi-automatic because you can usually control a        01:22:31

15  semi-automatic because you're firing one round and then 01:22:34

16  resetting; and firing a round, and resetting.           01:22:36

17       Whereas, the automatic, it has the potential       01:22:41

18  for the muzzle rise.                                    01:22:43

19       And so being able to hold onto it much more        01:22:43

20  strongly is more important than if you had something    01:22:46

21  that was just one shot, and one shot, and one shot.     01:22:51

22       Although, as I said before, with disabilities,     01:22:53

23  I can't speak to that specifically, but I'm sure there  01:22:56

24  is some benefit of use to that as well.                 01:23:00

25       Q.   All right.  So let's go to folding stocks.  You 01:23:03

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | talk about folding stocks in Paragraph 20 of your | 01:23:06 |
| 2 | declaration. | 01:23:09 |
| 3 | I'll direct your attention to the regulations | 01:23:10 |
| 4 | document again as well.  That's Hlebinsky Exhibit 3, 11 | 01:23:14 |
| 5 | CCR 5471, Subsection (nn), and this is on the last page. | 01:23:18 |
| 6 | A.   (nn), got it. | 01:23:34 |
| 7 | Q.   If you could, review it, and then read it for | 01:23:36 |
| 8 | the record, please. | 01:23:40 |
| 9 | A.   So the definition of it reads:  "Stock, | 01:23:40 |
| 10 | folding" means a stock which is hinged in some fashion | 01:23:52 |
| 11 | to the receiver to allow the stock to be folded next to | 01:23:52 |
| 12 | the receiver to reduce the overall length of the | 01:23:52 |
| 13 | firearm.  This definition includes under folding and | 01:23:52 |
| 14 | over folding stocks. | 01:23:52 |
| 15 | Q.   The first firearm you reference in Paragraph 20 | 01:24:11 |
| 16 | of your declaration is the blunderbuss -- the snaphaunce | 01:24:14 |
| 17 | blunderbuss? | 01:24:19 |
| 18 | A.   Correct. | 01:24:22 |
| 19 | Q.   Is that -- is that the firearm that's in | 01:24:22 |
| 20 | Exhibit 2-28? | 01:24:30 |
| 21 | A.   Yes. | 01:24:35 |
| 22 | Q.   Is that a pistol or a rifle, you know, rifle | 01:24:38 |
| 23 | under California's definition? | 01:24:42 |
| 24 | A.   Neither. | 01:24:45 |
| 25 | A blunderbuss is a shotgun, theoretically. | 01:24:47 |

| | | |
|---|---|---|
| 1 | It's a smooth bore firearm with a widened muzzle for the | 01:24:53 |
| 2 | facilitation of ease of loading. | 01:24:57 |
| 3 | Q.   This blunderbuss, was it ever mass produced? | 01:25:01 |
| 4 | A.   That's too early for mass production. | 01:25:05 |
| 5 | So it would have been an individualized | 01:25:07 |
| 6 | personal choice by an individual gunsmith. | 01:25:10 |
| 7 | We're talking 1600s for a snaphaunce, 1700s is | 01:25:13 |
| 8 | the true flintlock.  A snaphaunce is a flintlock. | 01:25:18 |
| 9 | So you're dealing with an individual gunsmith | 01:25:21 |
| 10 | at this point, so it would be what somebody wanted. | 01:25:23 |
| 11 | Q.   Okay.  And then in your declaration, you also | 01:25:26 |
| 12 | talk about:  The use of the detachable stocks convert | 01:25:28 |
| 13 | pistols to a carbine, such as the Luger Model 1902. | 01:25:32 |
| 14 | And also you reference Exhibit 29? | 01:25:35 |
| 15 | A.   Correct. | 01:25:42 |
| 16 | Q.   So is Exhibit 29 the Luger Model 1902? | 01:25:43 |
| 17 | A.   It is. | 01:25:48 |
| 18 | Q.   So this is not -- this is a detachable stock, | 01:25:49 |
| 19 | it's not a folding stock, under California's definition, | 01:25:54 |
| 20 | correct? | 01:25:58 |
| 21 | A.   Correct. | 01:25:58 |
| 22 | I was just reiterating -- again, as I | 01:25:59 |
| 23 | referenced earlier, the concept is the same or is | 01:26:02 |
| 24 | similar, so I was just trying to provide an example of | 01:26:07 |
| 25 | the various ways throughout history they found ways. | 01:26:10 |

| | | |
|---|---|---|
| 1 | And I was trying to add another example. | 01:26:14 |
| 2 | Although, I provided other examples in earlier exhibits, | 01:26:17 |
| 3 | it's yet another example of an easily convertible pistol | 01:26:20 |
| 4 | to a stocked firearm. | 01:26:24 |
| 5 | Q.   Do you know if the folding stock -- if there's | 01:26:26 |
| 6 | a patent on the folding stock? | 01:26:32 |
| 7 | A.   I'm not sure. | 01:26:34 |
| 8 | Q.   Okay. | 01:26:35 |
| 9 | A.   But it sounds like something I'd want to find | 01:26:37 |
| 10 | out. | 01:26:40 |
| 11 | Q.   If you're aware of a patent, I was going to ask | 01:26:41 |
| 12 | you:  When was patent for a folding stock? | 01:26:45 |
| 13 | A.   I am not aware of that. | 01:26:48 |
| 14 | Q.   And you also mention Try Guns, that's T-r-y | 01:26:51 |
| 15 | Guns? | 01:26:58 |
| 16 | A.   Correct. | 01:26:59 |
| 17 | Q.   Are Try Guns actual firearms? | 01:27:00 |
| 18 | A.   I believe they're operable, but they are -- | 01:27:03 |
| 19 | they're essentially what the name says they are. | 01:27:07 |
| 20 | They were a marketing sales tool.  So you would | 01:27:10 |
| 21 | have your door-to-door salesman, essentially, that would | 01:27:15 |
| 22 | be able to modify the firearm stock length, depending on | 01:27:18 |
| 23 | the size and shape of the consumer. | 01:27:23 |
| 24 | And so it was something you would try out to | 01:27:28 |
| 25 | decide.  Because now you're getting into early examples | 01:27:31 |

| | | |
|---|---|---|
| 1 | of -- you're getting into mass production. | 01:27:34 |
| 2 | So you're not necessarily customizing, so now | 01:27:35 |
| 3 | they're trying to find a way to fit you-ish, you know, | 01:27:38 |
| 4 | as an individual that comes in all shapes and sizes. | 01:27:42 |
| 5 | So the Try Gun would be a sales technique to | 01:27:45 |
| 6 | figure out and try which size fits you so you could | 01:27:50 |
| 7 | order that size. | 01:27:53 |
| 8 | Q.   Do these Try Guns have a folding stock as that | 01:27:54 |
| 9 | term is defined under California law? | 01:27:58 |
| 10 | A.   Not a folding stock. | 01:28:02 |
| 11 | It would be closer to the reasoning for a | 01:28:03 |
| 12 | telescoping stock, which would be to take a piece and | 01:28:05 |
| 13 | that way try a shorter version or a shorter version. | 01:28:08 |
| 14 | Q.   So the pieces of the stock come off? | 01:28:11 |
| 15 | A.   I believe they do, yes. | 01:28:15 |
| 16 | If you look at the picture -- I've never | 01:28:17 |
| 17 | personally taken them off in the collection. | 01:28:20 |
| 18 | But you can see that there's pieces that maybe | 01:28:22 |
| 19 | just hinge over so you can try. | 01:28:26 |
| 20 | In the picture on the left of Exhibit 30, you | 01:28:28 |
| 21 | can see there's also a feature on the top of it, and | 01:28:31 |
| 22 | that would be where the cheek piece rests for different | 01:28:34 |
| 23 | people of different heights. | 01:28:39 |
| 24 | And then if you look at the one on the right, | 01:28:40 |
| 25 | it shows you different stock lengths, as well as the | 01:28:44 |

| | | |
|---|---|---|
| 1 | height of the cheek piece. | 01:28:48 |
| 2 | Q.   Right, okay. | 01:28:50 |
| 3 | Since you mentioned telescoping, could you look | 01:28:52 |
| 4 | at 11 CCR 5471 (oo) Stock, telescoping. | 01:28:55 |
| 5 | Would you read it for the record. | 01:29:04 |
| 6 | A.   "Stock/telescoping" means a stock which is | 01:29:05 |
| 7 | shortened or lengthened by allowing one section to | 01:29:09 |
| 8 | telescope into another portion.  On AR-15 style | 01:29:11 |
| 9 | firearms, the buffer tube or receiver extension acts as | 01:29:11 |
| 10 | the fixed part of the stock on which the telescoping | 01:29:11 |
| 11 | butt stock slides or telescopes. | 01:29:11 |
| 12 | Q.   These Try Guns, they don't have a telescoping | 01:29:25 |
| 13 | stock, under California definition, correct? | 01:29:30 |
| 14 | A.   By the California definition, no, but the | 01:29:30 |
| 15 | concept is a little bit closer than the folding one. | 01:29:35 |
| 16 | Q.   Right. | 01:29:36 |
| 17 | If only concepts were patentable, right? | 01:29:44 |
| 18 | A.   Right.  Well, technically, they can be, as long | 01:29:48 |
| 19 | as you can make your concept into a prototype. | 01:29:51 |
| 20 | Q.   Okay.  So let's talk -- you also talk about the | 01:29:54 |
| 21 | M1A1 Paratrooper carbine, which I think we discussed | 01:29:57 |
| 22 | earlier? | 01:30:04 |
| 23 | A.   Correct.  As -- | 01:30:05 |
| 24 | Q.   And -- | 01:30:06 |
| 25 | A.   Sorry. | 01:30:07 |

| | | |
|---|---|---|
| 1 | Q.   Please go ahead. | 01:30:07 |
| 2 | A.   I was going to say:  As you can see in that | 01:30:08 |
| 3 | exhibit as well, it did have the folding wire stock. | 01:30:10 |
| 4 | Q.   Right.  And you're referencing Exhibit 2-31 -- | 01:30:14 |
| 5 | Plaintiffs' Exhibit 2-31, correct? | 01:30:17 |
| 6 | A.   Yes. | 01:30:20 |
| 7 | It's also -- I believe, it's earlier in one of | 01:30:20 |
| 8 | the other exhibits as well, but 31 is correct. | 01:30:23 |
| 9 | Q.   I think that's right.  It was the bottom of | 01:30:26 |
| 10 | three images on a page. | 01:30:30 |
| 11 | A.   Exhibit 24, correct. | 01:30:31 |
| 12 | Q.   When was this M1A1 Paratrooper carbine | 01:30:35 |
| 13 | developed? | 01:30:43 |
| 14 | I'm sorry if I asked you this question before. | 01:30:43 |
| 15 | A.   You did. | 01:30:46 |
| 16 | And my best guess would be 1940s, 1950s. | 01:30:47 |
| 17 | It's hard because there were so many variations | 01:30:53 |
| 18 | on the M1 carbine, when the M1 carbine was developed, | 01:30:53 |
| 19 | around the '40s. | 01:30:56 |
| 20 | Q.   So is the M1A1 Paratrooper carbine the first | 01:31:00 |
| 21 | rifle with a folding stock that you are aware of? | 01:31:09 |
| 22 | A.   That I am aware of. | 01:31:16 |
| 23 | But my -- I didn't find many in the collection | 01:31:21 |
| 24 | like that because when you look at, like we said, the | 01:31:26 |
| 25 | earlier firearms up through the 1800s, you were either | 01:31:28 |

Atkinson Baker, Inc.
www.depo.com

1    buying -- you were buying a customized gun from a            01:31:34

2    gunsmith or you were buying a lady's model, a Jr. model,     01:31:38

3    of a Winchester or another manufacturer.                     01:31:42

4            So you were, basically, tailoring it to what         01:31:45

5    you needed as much as you could in mass manufacture.         01:31:48

6            My gut would tell me there were ones that were       01:31:51

7    earlier, but I didn't find one in this particular case.      01:31:53

8    Q.    Okay.  Does the M1A1 Paratrooper carbine -- is         01:31:56

9    that a semi-automatic rifle?                                 01:32:01

10   A.    It is.                                                 01:32:03

11           Some M1 carbines designate the M2 can go select      01:32:05

12   fire, but the M1 in and of itself is select fire            01:32:10

13   carbine.                                                     01:32:15

14   Q.    I'm recalling one.  You're saying the carbines         01:32:16

15   are not technically rifles, or are they rifles?             01:32:19

16   A.    They can be considered rifles, but a rifle             01:32:23

17   can't be considered a carbine.                               01:32:26

18   Q.    Is the M1A1 Paratrooper carbine a rifle under          01:32:29

19   the California definition?                                   01:32:33

20           If you want to refer to it, it's 11 CCR 5471         01:32:36

21   (ee).                                                        01:32:41

22           It's Page 3.                                         01:32:54

23   A.    Yes, it is, because it's meant for shoulder            01:32:55

24   fire.                                                        01:33:00

25   Q.    Let's go back to Paragraph 20 of your                  01:33:01

| | | |
|---|---|---|
| 1 | declaration. | 01:33:14 |
| 2 | We talked about telescoping stock, and you | 01:33:15 |
| 3 | reviewed the definition of telescoping stock under | 01:33:19 |
| 4 | California law. | 01:33:23 |
| 5 | It doesn't look like you provide an example of | 01:33:24 |
| 6 | a rifle with a telescoping stock in your declaration. | 01:33:28 |
| 7 | To your knowledge, what was the first rifle | 01:33:31 |
| 8 | with a telescoping stock? | 01:33:34 |
| 9 | A.   You know, I'm not sure, so I don't want to just | 01:33:36 |
| 10 | make a random guess. | 01:33:42 |
| 11 | Q.   Absolutely.  This is within your knowledge and | 01:33:44 |
| 12 | your opinion. | 01:33:47 |
| 13 | A.   Yes. | 01:33:48 |
| 14 | Q.   Was the telescoping stock invented after the | 01:33:49 |
| 15 | folding stock -- let me rephrase that. | 01:33:52 |
| 16 | We talked about the M1A1 Paratrooper carbine | 01:33:55 |
| 17 | that was developed in the 1940s or '50s. | 01:33:57 |
| 18 | Was the telescoping stock invented after the | 01:34:01 |
| 19 | 1940s or '50s? | 01:34:04 |
| 20 | A.   Going off of my document specifically, as I | 01:34:07 |
| 21 | already stated, I'm not a hundred percent sure when the | 01:34:10 |
| 22 | telescoping stock came to be. | 01:34:13 |
| 23 | Since there is a folding stock example that | 01:34:16 |
| 24 | existed from either the mid-1600s to early 1700s, my | 01:34:19 |
| 25 | guess would be it was after that. | 01:34:22 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | Q.  Well, the -- I think, earlier, you talked about | 01:34:25 |
| 2 | the -- well, we don't need to revisit that. | 01:34:34 |
| 3 | Would you say that the telescoping stock on a | 01:34:37 |
| 4 | rifle was invented before 1940 or after 1940? | 01:34:41 |
| 5 | A.  I couldn't say. | 01:34:46 |
| 6 | Q.  Okay.  Let's talk about your next paragraph, | 01:34:49 |
| 7 | Paragraph 21, the Grenade Launcher or Flare Launcher. | 01:34:55 |
| 8 | A.  Okay. | 01:35:02 |
| 9 | Q.  In Paragraph 21 of your declaration, you | 01:35:02 |
| 10 | compared grenade launchers to hand mortars dated in the | 01:35:04 |
| 11 | 1600s and 1700s. | 01:35:09 |
| 12 | Were those hand mortars mounted on a rifle? | 01:35:09 |
| 13 | A.  No. | 01:35:13 |
| 14 | We refer to them -- inside the Smithsonian | 01:35:14 |
| 15 | collection, we referred to them as grenade launchers | 01:35:18 |
| 16 | because they launched grenades. | 01:35:22 |
| 17 | But the hand mortar was, in and of itself, its | 01:35:23 |
| 18 | own firearm. | 01:35:29 |
| 19 | And some of them, you could handhold.  Not that | 01:35:30 |
| 20 | I would recommend that, but you could. | 01:35:34 |
| 21 | Some of the designs that you'll see would | 01:35:36 |
| 22 | actually have a shoulder stock that would launch the | 01:35:37 |
| 23 | grenade, while others looked more like a howitzer or | 01:35:42 |
| 24 | mortar and could be mounted and fired more like an | 01:35:48 |
| 25 | artillery piece. | 01:35:51 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | They were both examples, but it was its own | 01:35:52 |
| 2 | grenade launching firearm. | 01:35:55 |
| 3 | Q.   Do you know when a rifle with a grenade | 01:35:58 |
| 4 | launcher was first developed? | 01:36:02 |
| 5 | A.   No, not when it's attached to the specific | 01:36:04 |
| 6 | firearm. | 01:36:12 |
| 7 | I wouldn't be surprised if it was developed | 01:36:13 |
| 8 | pretty early since they already had the technology to | 01:36:17 |
| 9 | launch those types of -- early types of what would be | 01:36:23 |
| 10 | considered a grenade, but I'm not sure. | 01:36:26 |
| 11 | Q.   Do you know whether a rifle with a grenade | 01:36:27 |
| 12 | launcher was ever available for civilian use? | 01:36:31 |
| 13 | A.   I know that you can legally get them as a | 01:36:36 |
| 14 | civilian with some -- I don't know the laws on that, but | 01:36:39 |
| 15 | I know that there's some ability to have it, but not | 01:36:43 |
| 16 | that common of a thing for civilian use. | 01:36:45 |
| 17 | Q.   Do you consider the invention of -- actually, | 01:36:58 |
| 18 | let me -- do you consider the invention of the grenade | 01:37:00 |
| 19 | launcher as part of a rifle to be an important step in | 01:37:07 |
| 20 | firearms history? | 01:37:12 |
| 21 | A.   For the military, possibly, because of the | 01:37:13 |
| 22 | ability to have, you know, multifunction on your | 01:37:20 |
| 23 | firearm. | 01:37:25 |
| 24 | You know, it's, basically, can be an explosive | 01:37:25 |
| 25 | bayonet that launches from your firearm. | 01:37:29 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | So I would imagine it would be more for the | 01:37:33 |
| 2 | military. | 01:37:33 |
| 3 | For civilian use, it's a heavy extra piece on | 01:37:33 |
| 4 | the end of your gun. | 01:37:38 |
| 5 | Q.   All right.  So that's -- | 01:37:42 |
| 6 | A.   It wouldn't, no, not for the civilian, but | 01:37:43 |
| 7 | possibly as a significant thing for the military, yeah. | 01:37:48 |
| 8 | Q.   Do you think grenade launchers are suitable for | 01:37:50 |
| 9 | home defense purposes? | 01:37:55 |
| 10 | A.   I'm not a firearms instructor on those | 01:37:56 |
| 11 | different things. | 01:38:00 |
| 12 | I did take the instructor course on personal | 01:38:01 |
| 13 | protection inside the home, and it's not something | 01:38:04 |
| 14 | that's brought up in that course. | 01:38:07 |
| 15 | But I would say you should ask one of the | 01:38:08 |
| 16 | experts that focuses specifically in self-defense. | 01:38:12 |
| 17 | Q.   Okay.  Let's talk about flare guns. | 01:38:15 |
| 18 | I think you -- in your declaration, you said | 01:38:19 |
| 19 | that flare guns were used by the 1800s. | 01:38:22 |
| 20 | And do you have a specific model or name of a | 01:38:29 |
| 21 | flare gun? | 01:38:33 |
| 22 | A.   I don't have a specific model or name, off the | 01:38:33 |
| 23 | top of my head, but we do have early flare guns in the | 01:38:37 |
| 24 | Cody Firearms Museum Collection. | 01:38:41 |
| 25 | I think they weren't photographed, and that's | 01:38:45 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | why they don't appear in the exhibit.  A lot of our | 01:38:47 |
| 2 | stuff isn't photographed. | 01:38:53 |
| 3 | And there's a combination of them.  The early | 01:38:53 |
| 4 | flare guns that we have are specifically a gun, like the | 01:38:53 |
| 5 | hand mortar, all in one, a one-piece thing. | 01:38:56 |
| 6 | Q.   Right.  They're not attachments to the rifle? | 01:38:59 |
| 7 | A.   Correct. | 01:39:02 |
| 8 | Q.   To your knowledge, when were flare guns or | 01:39:03 |
| 9 | flare launchers first placed on rifles? | 01:39:08 |
| 10 | A.   I'm not sure for that one. | 01:39:12 |
| 11 | That's why I didn't spend too much time on that | 01:39:14 |
| 12 | one because it's not really something -- while I have a | 01:39:17 |
| 13 | macro historical background, it's not something that | 01:39:21 |
| 14 | comes up as often in my scholarship in the research. | 01:39:25 |
| 15 | MR. CHANG:  It's been over an hour since we | 01:39:29 |
| 16 | started this part of the deposition. | 01:39:31 |
| 17 | I suggest we take a 10-minute break just to | 01:39:34 |
| 18 | give everyone a rest. | 01:39:37 |
| 19 | Is that okay? | 01:39:45 |
| 20 | THE WITNESS:  That's okay. | 01:39:45 |
| 21 | MR. CHANG:  Let's go off the record. | 01:39:45 |
| 22 | VIDEO TECHNICIAN:  Going off the record. | 01:39:48 |
| 23 | The time is 12:40. | 01:39:48 |
| 24 | (Brief recess.) | 01:49:37 |
| 25 | VIDEO TECHNICIAN:  We're back on the record. | 01:49:37 |

| | | |
|---|---|---|
| 1 | The time 12:50. | 01:49:51 |
| 2 | BY MR. CHANG: | 01:49:55 |
| 3 | Q.   Ms. Hlebinsky, we'll move to another subject. | 01:49:56 |
| 4 | We'll talk about the flash suppressor, which you discuss | 01:50:00 |
| 5 | in the Paragraph 23 of your declaration. | 01:50:04 |
| 6 | A.   Correct. | 01:50:06 |
| 7 | Q.   So let's -- I'll refer your attention -- do you | 01:50:07 |
| 8 | have still have a copy of that regulation, Hlebinsky | 01:50:13 |
| 9 | Exhibit 3, 11 CCR 5471? | 01:50:20 |
| 10 | A.   Somewhere. | 01:50:31 |
| 11 | There they are. | 01:50:31 |
| 12 | Q.   If you could, look at Subsection (r). | 01:50:31 |
| 13 | That's on page -- at the bottom of Page 2. | 01:50:35 |
| 14 | A.   Okay. | 01:50:40 |
| 15 | Q.   As before, if you could, review it and read it | 01:50:40 |
| 16 | for the record, please. | 01:50:46 |
| 17 | A.   Okay. | 01:50:54 |
| 18 | The definition is:  "Flash suppressor" means | 01:51:05 |
| 19 | any device attached to the end of the barrel, that is | 01:51:10 |
| 20 | designed, intended, or functions to perceptibly reduce | 01:51:10 |
| 21 | or redirect muzzle flash from the shooter's field of | 01:51:10 |
| 22 | vision.  A hybrid device that has either advertised | 01:51:10 |
| 23 | flash suppressing properties or functionally has flash | 01:51:10 |
| 24 | suppressing properties would be deemed a flash | 01:51:10 |
| 25 | suppressor.  A device labeled or identified by its | 01:51:10 |

Case 3:19-cv-01537-BEN-JLB   Document 136-1   Filed 10/13/22   PageID.11094   Page 109 of
147
Atkinson Baker, Inc.
www.depo.com

1  manufacturer as a flash hider would be deemed a flash      01:51:10

2  suppressor.                                                 01:51:10

3      Q.   In your declaration, you talked about any gun     01:51:34

4  affixed with a silencer could be considered to have a       01:51:45

5  flash suppressor.                                           01:51:51

6          To you, what is the difference between a            01:51:52

7  silencer and a flash suppressor?                            01:51:56

8      A.   A flash suppressor alone, or flash hider --        01:52:00

9  there's several definitions.                                01:52:05

10         A flash hider is something that, essentially,       01:52:07

11  hides the flash and hides the flash alone.                 01:52:12

12         When you start talking about, you know, muzzle      01:52:15

13  breaks and compensators, not only do they hide the flash   01:52:16

14  but they also can have a recoil benefit for the            01:52:20

15  controllability of the firearm.                            01:52:20

16         And a silencer does all of those things plus.       01:52:20

17  So a silencer, as legally defined, invented, and           01:52:30

18  patented, but also referred to as a suppressor, as it      01:52:33

19  does actually silence sound.                               01:52:36

20         A silencer is something that can be affixed to      01:52:38

21  a barrel but also will suppress, to some extent, the       01:52:40

22  sound of the bullet leaving the barrel.                    01:52:45

23         I believe that's the technical science term.        01:52:49

24  Historians shouldn't be allowed to talk science.           01:52:53

25         But it suppresses the sound of the gun going        01:52:56

Atkinson Baker, Inc.
www.depo.com

1    off.                                                           01:52:59

2         And so by doing that, it also, you know, would        01:52:59

3    filter out, you know, the flash, so you wouldn't see        01:53:01

4    that, the shooter wouldn't be able to see that.            01:53:05

5         The silencer, as originally invented by Hiram        01:53:09

6    Percy Maxim, was meant not only for the reduction of        01:53:14

7    sound for the target shooting experience but also for        01:53:17

8    recoil reduction was a big part of the invention of the    01:53:21

9    silencer.                                                   01:53:26

10   Q.   Does the silencer invented by -- did you say        01:53:27

11   Maxim invented the silencer?                               01:53:39

12   A.   The son of Hiram Stevens Maxim, who invented        01:53:41

13   the machine gun.  Hiram Percy Maxim, his son, invented    01:53:44

14   the silencer, as well as several automobiles, car        01:53:48

15   mufflers.                                                  01:53:53

16        In fact, his company, it started off as a           01:53:54

17   silent firearms company and then merged to the Maxim      01:53:57

18   Silencer Company because they made silencers for          01:53:59

19   firearms, as well as cars, steamboat engines, or some     01:54:05

20   kind of ship is on there, different types of commercial   01:54:08

21   engines.                                                   01:54:10

22        And actually, I can't remember if it was after      01:54:11

23   World War I, they stopped selling silencers for guns      01:54:13

24   altogether because they were making so much money on      01:54:17

25   their silencers on other products.                        01:54:19

1    Q.   Okay.  So the silencer that was invented by          01:54:23

2    Maxim -- or, Percy Maxim, in 1902, was it -- was it       01:54:28

3    attached to the end of a barrel?                          01:54:35

4    A.   Well, it would be attached to the end of the         01:54:38

5    barrel.  It was not -- it was more so a separate piece    01:54:42

6    that could be attached and not like an integral silencer  01:54:45

7    which you see on some miliary firearms.                   01:54:52

8         One thing that people don't realize -- and I         01:54:53

9    don't mean to get ahead, because we're going to get into  01:54:55

10   threaded barrels -- but the silencer that Hiram Percy     01:55:00

11   Maxim invented did not necessarily need a threaded        01:55:06

12   barrel.                                                   01:55:06

13        It had what was called a coupling that they          01:55:06

14   sold.  And the coupling was what would attach the         01:55:10

15   silencer to the barrel.                                   01:55:13

16        So threaded barrels obviously exist for              01:55:13

17   silencers, but they don't have to.                        01:55:16

18   Q.   Right.  Did that silencer invented in 1902,          01:55:19

19   would you say it was designed, intended, or functioned    01:55:25

20   to perceivably reduce or redirect muzzle flash from the   01:55:29

21   shooter's field of vision?                                01:55:36

22   A.   There were -- if I'm going back into the book        01:55:39

23   in my head.  He worked on it in 1902.  But I think the    01:55:41

24   first patent was 1909, but it was developed in 1902.      01:55:46

25        He had three reasons for developing the              01:55:48

| | | |
|---|---|---|
| 1 | silencer. And I remember distinctly the two that I've | 01:55:52 |
| 2 | already mentioned was sound reduction and recoil | 01:55:56 |
| 3 | reduction. | 01:56:00 |
| 4 | I can't recall what the third one it. It might | 01:56:01 |
| 5 | have been that. But it also might have just been a, you | 01:56:04 |
| 6 | know, thing that happened with the development of it. | 01:56:06 |
| 7 | It might have not been a conscious design. | 01:56:08 |
| 8 | But I can't recall what that third one is right | 01:56:11 |
| 9 | now. | 01:56:14 |
| 10 | Q. All right. You mentioned that there were | 01:56:15 |
| 11 | traditional flash hiders on military arms not classified | 01:56:22 |
| 12 | as machine guns; such as, the jungle carbine. | 01:56:30 |
| 13 | What -- so putting silencers aside, or the | 01:56:35 |
| 14 | Maxim silencer aside, is the Lee-Enfield jungle carbine | 01:56:51 |
| 15 | the first example of a flash suppressor on a rifle as | 01:56:59 |
| 16 | the term "flash suppressor" is defined under California | 01:57:04 |
| 17 | law? | 01:57:10 |
| 18 | A. It was one example I found. I don't feel | 01:57:10 |
| 19 | comfortable saying it was the first. | 01:57:14 |
| 20 | But it's certainly something you see a lot on | 01:57:16 |
| 21 | firearms from the post World War II period. | 01:57:20 |
| 22 | One thing I didn't mention in my report and it | 01:57:24 |
| 23 | goes back to something that's a running theme through my | 01:57:27 |
| 24 | declaration which is just because it's not the exact | 01:57:30 |
| 25 | definition under the California Assault Weapons Ban | 01:57:35 |

| | | |
|---|---|---|
| 1 | doesn't mean that people weren't trying to do that, | 01:57:35 |
| 2 | reduce flash for the shooter experience in general. | 01:57:39 |
| 3 | As I was thinking about this last night, I | 01:57:43 |
| 4 | recall, you know, the fact that the concern was less | 01:57:47 |
| 5 | about the flash that came out the barrel, the muzzle, | 01:57:51 |
| 6 | and more about the flash on the lock plate. | 01:57:55 |
| 7 | And so the whole race to internal combustion | 01:57:58 |
| 8 | with percussion ignition system was an attempt to not | 01:58:01 |
| 9 | only protect the firearm from inclement weather in terms | 01:58:05 |
| 10 | of operability but if you were firing anything prior to | 01:58:09 |
| 11 | percussion ignition you had an exposed external flame on | 01:58:13 |
| 12 | the lock plate, which would give away your position, | 01:58:15 |
| 13 | similar to what a flash hider would do. | 01:58:19 |
| 14 | And so I just wanted to make sure that I | 01:58:22 |
| 15 | brought that up, even though I didn't mention it, | 01:58:24 |
| 16 | because it goes back to this idea of just because | 01:58:25 |
| 17 | there's a specific definition for these things under | 01:58:28 |
| 18 | California law doesn't mean that people weren't trying | 01:58:31 |
| 19 | to come up with a way to do that way sooner.  It just | 01:58:34 |
| 20 | didn't necessarily look like what we consider it today. | 01:58:37 |
| 21 | Q.   Okay. | 01:58:40 |
| 22 | VIDEO TECHNICIAN:  I just wanted to let you | 01:58:47 |
| 23 | know that I lost the audio line and got back on. | 01:59:02 |
| 24 | MR. CHANG:  Cody, we can't really hear you. | 01:59:02 |
| 25 | MR. DILLON:  Want to go off the record for a | 01:59:07 |

| | | |
|---|---|---|
| 1 | minute? | 01:59:08 |
| 2 | VIDEO TECHNICIAN:  Off the record. | 01:59:08 |
| 3 | The time is 12:59 p.m. | 01:59:09 |
| 4 | (Off-the-record discussion.) | 02:01:27 |
| 5 | VIDEO TECHNICIAN:  We're back on the record. | 02:01:37 |
| 6 | The time 1:02 p.m. | 02:01:39 |
| 7 | BY MR. CHANG: | 02:01:42 |
| 8 | Q.   Ms. Hlebinsky, what -- to your knowledge, what | 02:01:42 |
| 9 | was the first semi-automatic centerfired rifle with a | 02:01:52 |
| 10 | flash suppressor developed? | 02:02:05 |
| 11 | A.   Not sure what -- I can't say a specific model. | 02:02:07 |
| 12 | But it seems to be, in my review of material, that the | 02:02:10 |
| 13 | traditional flash hider that we think of is something | 02:02:14 |
| 14 | that was 20th century phenomenon. | 02:02:18 |
| 15 | I referenced the Chauchat and the Maxim, and | 02:02:20 |
| 16 | so -- and as well as machine guns. | 02:02:24 |
| 17 | I would say it's probably a close date for that | 02:02:25 |
| 18 | on other types of firearms, which would be World War | 02:02:29 |
| 19 | I-ish, when you started seeing them more traditionally | 02:02:34 |
| 20 | on things. | 02:02:39 |
| 21 | Q.   Thank you. | 02:02:39 |
| 22 | Do you consider the invention of the flash | 02:02:42 |
| 23 | suppressor, as that term is defined under California | 02:02:45 |
| 24 | law, to be an important step in firearms history? | 02:02:49 |
| 25 | A.   It's beneficial in the sense that, you know, it | 02:02:53 |

1  doesn't -- you know, it was a safety thing, and it's          02:02:56

2  beneficial strategically.                                     02:03:00

3         So safety, you don't have all that flash bang          02:03:03

4  around the shooter's, you know, field of vision.              02:03:06

5         And that's something that's not discussed as           02:03:08

6  often when you're talking about developments in firearms      02:03:11

7  history.                                                      02:03:14

8         I think I briefly referenced that the silencer         02:03:14

9  was developed for, you know, the ease of target shooting      02:03:18

10 and to not make people go deaf with their firearms early      02:03:20

11 on.                                                           02:03:27

12        So some of these things have safety components         02:03:27

13 that, you know, help protect the shooter.                     02:03:30

14        From the strategic point of it, you know, it           02:03:32

15 obviously -- this case to some extent -- you know, your       02:03:36

16 location, and focuses that image towards the -- towards       02:03:36

17 whatever target you're aiming at.                             02:03:43

18        It's important.  But again, it's not -- it's a         02:03:48

19 footnote, or a brief mention, but it's not something          02:03:54

20 that I would necessarily focus on in my research.             02:03:55

21        Not to say that someone who is a specified             02:03:59

22 military historian or self-defense person would disagree      02:04:01

23 with me?  Probably.                                           02:04:06

24        But as an overall historian, a mention, but not        02:04:08

25 a full chapter.                                               02:04:11

| | | |
|---|---|---|
| 1 | Q.   Okay.   Okay.   So next is the threaded barrel. | 02:04:15 |
| 2 | It's discussed in Paragraph 24 of your declaration. | 02:04:21 |
| 3 |        I'll direct your attention to the regulations | 02:04:25 |
| 4 | again.   Please look at 11 CCR 5471, Subsection (rr). | 02:04:27 |
| 5 |        This is on page -- the last page? | 02:04:38 |
| 6 | A.   The last one. | 02:04:41 |
| 7 | Q.   As before, could you review it and then read it | 02:04:46 |
| 8 | for the record, please. | 02:04:49 |
| 9 | A.   So the definition as it reads is:  "Threaded | 02:04:50 |
| 10 | barrel, capable of accepting a flash suppressor, forward | 02:05:09 |
| 11 | handgrip, or silencer" means a threaded barrel able to | 02:05:09 |
| 12 | accept a flash suppressor, forward handgrip, or | 02:05:09 |
| 13 | silencer, and includes a threaded barrel with any of | 02:05:09 |
| 14 | those features already mounted on it.  Some firearms | 02:05:09 |
| 15 | have "lugs" in lieu of threads on the end of the barrel. | 02:05:09 |
| 16 | These lugs are used to attach some versions of | 02:05:09 |
| 17 | silencers.  For purposes of this definition a lugged | 02:05:09 |
| 18 | barrel is the same as a threaded barrel. | 02:05:09 |
| 19 |        You're muted. | 02:05:47 |
| 20 | Q.   Thank you for that. | 02:05:49 |
| 21 |        To your knowledge, when was the first | 02:05:56 |
| 22 | semi-automatic pistol with threaded barrel, as that term | 02:05:59 |
| 23 | is used under California law, when was that developed? | 02:06:03 |
| 24 | A.   Semi-automatic pistol? | 02:06:06 |
| 25 | Q.   Yes. | 02:06:10 |

| | | |
|---|---|---|
| 1 | A.   I know it would be 20th century, but I couldn't | 02:06:11 |
| 2 | give you date. | 02:06:19 |
| 3 | And the reason -- partial reason behind that is | 02:06:20 |
| 4 | when you look at any firearm that might have had a | 02:06:23 |
| 5 | threaded barrel for the military, it would have more | 02:06:28 |
| 6 | likely have been a rifle, but then there are pistols | 02:06:31 |
| 7 | that have it. | 02:06:35 |
| 8 | I just can't give you -- I know 20th century, | 02:06:35 |
| 9 | and I would guess, probably, mid 20th century, but I | 02:06:39 |
| 10 | don't want to give a specific date. | 02:06:44 |
| 11 | Q.   Let's look at -- talk about barrel straps. | 02:06:46 |
| 12 | You discuss it in Paragraph 25 of your | 02:06:55 |
| 13 | declaration. | 02:06:58 |
| 14 | I'll direct your attention to the regulations | 02:07:06 |
| 15 | again.  This is in 11 CCR 5471 (jj). | 02:07:15 |
| 16 | Please review it to yourself.  And when you're | 02:07:29 |
| 17 | done, please review it for the record -- or, please read | 02:07:32 |
| 18 | it aloud for the record. | 02:07:35 |
| 19 | A.   So as per the definition is:  "Shroud" means a | 02:07:57 |
| 20 | heat shield that is attached to, or partially or | 02:08:02 |
| 21 | completely encircles the barrel, allowing the shooter to | 02:08:03 |
| 22 | fire the weapon with one hand and grasp the firearm over | 02:08:03 |
| 23 | the barrel with the other hand without burning the | 02:08:03 |
| 24 | shooter's hand.  A slide that encloses the barrel is not | 02:08:03 |
| 25 | a shroud. | 02:08:03 |

Atkinson Baker, Inc.
www.depo.com

1    Q.   You mentioned -- specifically, you mentioned a          02:08:18

2  firearm with a full-length stock would have a barrel          02:08:41

3  shroud.                                                       02:08:46

4        Is that -- now that you've read the definition          02:08:48

5  in the regulations, do you think that's still a correct       02:08:52

6  statement, that any firearm with a full-length stock          02:08:56

7  would have a barrel shroud?                                   02:09:00

8    A.   Would be considered a partial -- according to         02:09:01

9  the definition, if it partially or completely encircles       02:09:04

10  the barrel.                                                  02:09:07

11        If you look at, pretty much, any firearm, as          02:09:08

12  soon as rifles -- or, not rifles but muskets and longer      02:09:12

13  guns are developed beyond the hand cannon, they usually      02:09:16

14  are full-length stocks, which partially encloses the        02:09:19

15  barrel and allows you to put your hand -- to rest your       02:09:23

16  hand on the wood portion, or synthetic portion, whatever     02:09:25

17  firearm you're referencing, instead of burning your         02:09:30

18  hand.                                                        02:09:32

19        An example of where this does fall short             02:09:32

20  throughout history would be the Henry rifle is a good        02:09:36

21  example of the learning curve of why you would continue      02:09:39

22  to want to have that on more modern firearms.               02:09:43

23        The Henry rifle, which is referenced earlier in      02:09:47

24  my document, in terms of the tubular magazine and           02:09:49

25  repeating function, it's developed with the tubular         02:09:51

1   magazine underneath the barrel.                              02:09:54

2          The tubular magazine, like most magazines, is a      02:09:54

3   metal product, and there is no stock for it.                02:09:58

4          So a lot of times, people with the Henry rifle       02:10:01

5   would have to wear a glove because the barrel would heat    02:10:05

6   up and they weren't capable of holding onto it.             02:10:10

7          And so then, as you move from, at least, in the      02:10:10

8   evolution of lever action, from the Henry to what           02:10:14

9   becomes the Winchester lever action, which is just a        02:10:15

10  step in that progress -- same owners, different company     02:10:16

11  name -- you'll see that they all have either a              02:10:23

12  full-length stock or a partial-length stock in the          02:10:27

13  barrel because you can't rest your hand on a hot barrel     02:10:30

14  or else, you know, you'll hurt yourself.                    02:10:34

15     Q.   In the example that you provide in the Brown        02:10:37

16  Bess single shot pistol which you reference in Exhibit      02:10:53

17  33 -- or, Plaintiffs' Exhibit 2-33.                         02:10:57

18     A.   I actually -- to specify, I apologize if it's       02:11:03

19  worded weird in the exhibits, but in my document, under     02:11:07

20  Paragraph 25, it says:  Like a Brown Bess or early          02:11:12

21  single shot pistol.                                         02:11:16

22          I was using too much of a colloquialism there.      02:11:17

23  Brown Bess musket or a pistol.  I was trying to provide     02:11:25

24  an early example of a long arm and a short arm.             02:11:29

25          But I might have made an assumption that people     02:11:33

| | |
|---|---|
| 1 | would know what a Brown Bess is. | 02:11:36 |
| 2 |    Q.   That doesn't work with me. | 02:11:38 |
| 3 |       The firearm that's in Exhibit 33, what is that | 02:11:40 |
| 4 | firearm? | 02:11:45 |
| 5 |    A.   Exhibit 33, let me pull it up. | 02:11:45 |
| 6 |       That is actually a Matchlock pistol. | 02:11:53 |
| 7 |       Matchlocks, which I referenced earlier, were | 02:11:58 |
| 8 | developed in the 1400s.  I was trying to find the | 02:12:01 |
| 9 | earliest example I could within the Cody collection of | 02:12:05 |
| 10 | something that would have a stock so you could rest your | 02:12:08 |
| 11 | hand. | 02:12:11 |
| 12 |       I was trying to find an example of a longer | 02:12:11 |
| 13 | pistol for the purposes of -- since the barrel so often | 02:12:14 |
| 14 | gets referenced with respect to a pistol. | 02:12:18 |
| 15 |    Q.   All right.  Okay.  Are you aware of any -- are | 02:12:21 |
| 16 | there any modern -- are there any modern pistols with a | 02:12:29 |
| 17 | full-length stock like this pistol in Exhibit 33? | 02:12:35 |
| 18 |    A.   I -- well, I'm thinking more along the lines | 02:12:42 |
| 19 | of if you're looking at a modern semi-automatic pistol, | 02:12:48 |
| 20 | like a Glock or something. | 02:12:51 |
| 21 |       I mean, the bottom of the firearm does come the | 02:12:52 |
| 22 | length of the slide which encases the barrel; so, | 02:12:56 |
| 23 | theoretically, you know, yes, by that definition. | 02:13:00 |
| 24 |       If you're referring to a longer pistol like | 02:13:01 |
| 25 | this, I believe -- like more of a longer target shooting | 02:13:05 |

| | | |
|---|---|---|
| 1 | pistol, because the longer your barrel gets with | 02:13:10 |
| 2 | rifling, the more likely it is to be accurate. | 02:13:13 |
| 3 | So the shorter the barrel gets, the less likely | 02:13:16 |
| 4 | you're going to be able to hit a precise target. | 02:13:19 |
| 5 | So you see that a lot with target shooting | 02:13:23 |
| 6 | firearms, where, you know, precision and accuracy in | 02:13:26 |
| 7 | bullseye targets and all that stuff are important, so | 02:13:30 |
| 8 | you'll want the extra stabilizing factor. | 02:13:34 |
| 9 | So you'll see there's two examples that I | 02:13:36 |
| 10 | reference, the Remmington XP-100 and this particular | 02:13:36 |
| 11 | Browning Buck Mark from the Cody collection, you'll see | 02:13:42 |
| 12 | that they actually have an additional stock and not just | 02:13:46 |
| 13 | one that's integral with the lower half of the handgun | 02:13:48 |
| 14 | like a modern Glock. | 02:13:50 |
| 15 | But that would be, you know, the ability, if | 02:13:50 |
| 16 | you wanted to, to rest your hands. | 02:13:52 |
| 17 | A lot of times, with the shorter barrel | 02:13:55 |
| 18 | handguns and, I would say, today's gun, but if you look, | 02:13:58 |
| 19 | Browning and Borchardt were developing those in the | 02:14:05 |
| 20 | 1800s, you would do it two-handed. | 02:14:09 |
| 21 | And a lot of target shooting is one-handed, | 02:14:09 |
| 22 | which is where you see the Frei pistol formed up and | 02:14:10 |
| 23 | around it. | 02:14:12 |
| 24 | But if you need the two hands, you have that | 02:14:13 |
| 25 | ability to not burn your hand.  I wouldn't -- I don't | 02:14:15 |

1    think I've ever seen someone shoot a Glock with their        02:14:18

2    one hand on the grip.  They usually grip it with both        02:14:24

3    hands behind the trigger.                                    02:14:27

4        Q.   With a Glock, I think the Glock is the --           02:14:29

5    what's on the bottom of the barrel?  That's metal,           02:14:33

6    right?                                                       02:14:36

7            It's not a heat shield?                              02:14:36

8        A.   The bottom of the barrel, yeah, there's metal.      02:14:40

9    I'm trying to remember --                                    02:14:42

10       Q.   Well, whatever material it is, it's not a           02:14:43

11   synthetic material?                                          02:14:47

12       A.   There's a synthetic material -- I can go get        02:14:49

13   one.                                                         02:14:54

14           I know that the handgun, the bottom portion of       02:14:54

15   it is synthetic material, and I think the synthetic          02:14:58

16   material continues up to the end of the barrel.  I could     02:15:01

17   be wrong, but I think it does.                               02:15:02

18           Like I said, I can go get one if you would like      02:15:06

19   me to illustrate.                                            02:15:09

20       Q.   Would that be a slide that encloses the barrel?     02:15:10

21       A.   The slide would be above it.                        02:15:13

22           And that would be a metal knot, and you would        02:15:16

23   not want to put your hand on a slide because it's moving     02:15:18

24   relatively very quickly.                                     02:15:23

25       Q.   Right.  Even I know that.                           02:15:25

| | | |
|---|---|---|
| 1 | All right.  So let's talk about your next | 02:15:26 |
| 2 | paragraph. | 02:15:29 |
| 3 | Well, we talked -- your next paragraph talks | 02:15:32 |
| 4 | about detachable magazine, which we've discussed | 02:15:33 |
| 5 | already? | 02:15:37 |
| 6 | A.   Yes. | 02:15:37 |
| 7 | Q.   Then you talk about the shotgun with a | 02:15:37 |
| 8 | revolving cylinder. | 02:15:41 |
| 9 | And I'll refer you again to the regulations, | 02:15:41 |
| 10 | that's 11 CCR 5471, Subsection (ii). | 02:15:42 |
| 11 | That's on Page 4 of the document. | 02:15:53 |
| 12 | As before, if you could, review it and read it | 02:15:58 |
| 13 | aloud for the record when you're ready. | 02:16:00 |
| 14 | A.   "Shotgun with a revolving cylinder" means a | 02:16:03 |
| 15 | shotgun that holds its ammunition in a cylinder that | 02:16:06 |
| 16 | acts as a chamber much like a revolver.  To meet this | 02:16:06 |
| 17 | definition the shotgun's cylinder must mechanically | 02:16:06 |
| 18 | revolve or rotate each time the weapon is fired.  A | 02:16:06 |
| 19 | cylinder that must be manually rotated by the shooter | 02:16:06 |
| 20 | does not qualify as a revolving cylinder. | 02:16:06 |
| 21 | Q.   The weapon that you reference in Paragraph 27 | 02:16:25 |
| 22 | of your declaration is a Collier 1814. | 02:16:29 |
| 23 | For that shotgun, the user has to manually | 02:16:35 |
| 24 | rotate the cylinder, correct? | 02:16:40 |
| 25 | A.   Correct. | 02:16:43 |

Atkinson Baker, Inc.
www.depo.com

1      It's just providing an example for you of early    02:16:44
2   revolving shotgun technology.    02:16:49
3      But the Colt does revolve on its own.  The Colt    02:16:50
4   is one of the earliest ones to actually revolve on its    02:16:57
5   own.    02:17:00
6      And that design was patented in 1836 in    02:17:00
7   America, 1835 in England.    02:17:04
8   Q.   Okay.  The Colt -- so, I guess, what you're    02:17:06
9   saying is that revolving -- shotguns with a revolving    02:17:12
10  cylinder as that phrase is defended under California law    02:17:19
11  was sold by Colt as early as 1839?    02:17:23
12  A.   That was the model number.  So yeah, it would    02:17:27
13  have been by that point, you know, 1830s, 1840s.    02:17:30
14     And I actually believe the image that I have is    02:17:33
15  actually a later model and not the Model 1839.  I think    02:17:36
16  that's one of the ones made in '57, '56.    02:17:39
17     But yes, that's the early model Colt developed    02:17:43
18  for the shotgun.  He was much more into his revolving    02:17:46
19  rifles.    02:17:52
20     And, you know, that technology in and of    02:17:52
21  itself, revolving rifles and revolving shotguns,    02:17:55
22  precartridge arms is very dangerous.    02:17:58
23  Q.   So Exhibit 35 is -- Exhibit 2-35, that's the    02:18:01
24  Colt revolving shotgun?    02:18:10
25  A.   It is one of Colt's revolving shotguns, yes.    02:18:11

1    He made several kinds -- several models.                    02:18:16

2        Q.   Looks like the two firearms on that page are       02:18:18

3    actually two different firearms?                            02:18:22

4        A.   The first one, I believe, is the Collier,          02:18:24

5    example of our Collier, which is, as I say, in Paragraph    02:18:28

6    27, a flintlock and later percussion revolver.             02:18:33

7             So this is the Collier percussion shotgun          02:18:38

8    inside the Cody collection, and then the next one is a     02:18:41

9    Colt revolver -- revolving shotgun, sorry.                  02:18:45

10       Q.   Okay.  So the firearm on the left is the           02:18:49

11   Collier, and that's not a shotgun with a revolving          02:18:51

12   cylinder under California's definition; but the firearm     02:18:56

13   on the right of Exhibit 35, it's a Colt, and that is a      02:19:00

14   revolving -- that is a shotgun with a revolving cylinder    02:19:06

15   under California's definition; is that correct?             02:19:09

16       A.   As I read it, yes.                                 02:19:13

17       Q.   Do you consider the invention of the               02:19:16

18   mechanically revolving cylinder for the shotgun to be an    02:19:21

19   important step in firearms history?                         02:19:24

20       A.   I consider the revolving mechanism, in general,    02:19:26

21   to be a really important part of firearms history.          02:19:29

22            If on a shotgun, not so much.  There's probably    02:19:36

23   a much more efficient shotguns that utilize tubular         02:19:40

24   magazines that allow for more rounds than a revolver        02:19:43

25   might or a revolving chamber might, although, some of       02:19:47

| | | |
|---|---|---|
| 1 | them have 10-plus rounds in them, but that's much easier | 02:19:51 |
| 2 | achieved with a cartridge rather than a shotgun shell. | 02:19:53 |
| 3 | But, to put it simply, the revolving mechanism, | 02:19:58 |
| 4 | yes, very important.  On a revolving shotgun, not so | 02:20:01 |
| 5 | much. | 02:20:05 |
| 6 | I think there's better technologies to | 02:20:06 |
| 7 | reference for repeating shotguns. | 02:20:09 |
| 8 | Q.   What's the difference between a repeating | 02:20:12 |
| 9 | shotgun and a shotgun with a revolving cylinder? | 02:20:15 |
| 10 | A.   It goes, again, to the carbine rifle thing, | 02:20:19 |
| 11 | which is that, obviously, a revolving shotgun is a | 02:20:22 |
| 12 | repeater. | 02:20:27 |
| 13 | But when I referenced that just a second ago I | 02:20:27 |
| 14 | was specifically saying anything that repeated outside | 02:20:30 |
| 15 | of that. | 02:20:33 |
| 16 | So around the time that this was developed, | 02:20:33 |
| 17 | maybe, a few decades later, Winchester had an 1887 -- | 02:20:36 |
| 18 | the Model 1887 lever action shotgun, which had a tubular | 02:20:41 |
| 19 | magazine underneath it, like most Winchester -- early | 02:20:48 |
| 20 | Winchester designs. | 02:20:48 |
| 21 | So there were repeating shotguns.  And then you | 02:20:50 |
| 22 | had your slide action shotguns in the 19- -- or, 1890s, | 02:20:52 |
| 23 | sorry, and semi-automatic shotguns that are incredibly | 02:20:58 |
| 24 | popular for shooting sports today that have magazine | 02:21:02 |
| 25 | capacities that, you know, extend the length of the | 02:21:07 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | barrel and even beyond, depending on what sport you're | 02:21:08 |
| 2 | looking at. | 02:21:11 |
| 3 | Q.  I want to direct your attention to the AR-15 | 02:21:11 |
| 4 | you discuss in the conclusion of your declaration. | 02:21:20 |
| 5 | When was the AR-15 -- or, specifically, the | 02:21:23 |
| 6 | Armalite AR-15 invented, or developed? | 02:21:27 |
| 7 | A.  Late 1950s.  I think I've seen dates of '56, | 02:21:35 |
| 8 | '57. | 02:21:40 |
| 9 | The AR-10 was the original design, and then | 02:21:40 |
| 10 | they scaled it back for the AR-15.  The AR-10 was a | 02:21:44 |
| 11 | little bit too clunky. | 02:21:48 |
| 12 | So then Armalite, with Eugene Stoner and Jim | 02:21:50 |
| 13 | Sullivan, they created the AR-15. | 02:21:53 |
| 14 | Which the earliest AR-15s were in fact select | 02:21:56 |
| 15 | fire before they got the military designation through | 02:21:59 |
| 16 | Colt. | 02:22:01 |
| 17 | Q.  Was the AR-15 first mass produced in the late | 02:22:02 |
| 18 | 1950s as well? | 02:22:07 |
| 19 | A.  I believe they were more mass produced | 02:22:09 |
| 20 | initially -- Fairchild, which was -- Armalite was a | 02:22:12 |
| 21 | subsidiary of Fairchild. | 02:22:18 |
| 22 | They fought for the contract, the military | 02:22:21 |
| 23 | contract, end of the 1950s, I believe, and so -- or, the | 02:22:24 |
| 24 | AR-15 was a part of that contract.  I can't remember | 02:22:32 |
| 25 | whether it was Armalite or Colt when that switch over | 02:22:35 |

1   happened.                                                    02:22:39

2        I'd say it was first mass produced when Colt           02:22:40

3   was producing it.  I'm not a hundred percent sure           02:22:41

4   because that switch over date always eludes me.             02:22:44

5        And I tend to be much more of an early firearms        02:22:48

6   historian, although I do focus in post World War II in      02:22:51

7   terms of experimentations in synthetics and the change      02:22:53

8   over cultural attitudes towards firearms based on the       02:22:57

9   change in appearance.                                       02:23:01

10       That's most my area, once we get to that.  But         02:23:02

11  I do know that, you know, once it was obviously adopted,    02:23:04

12  it was made frequently and en masse.                        02:23:06

13  Q.   Is it your opinion that the only major new             02:23:11

14  future of the AR-15 was the material of the rifle,          02:23:16

15  specifically the lightweight alloys and synthetic           02:23:22

16  materials used in the construction of the rifle?            02:23:26

17  A.   My declaration says "one of the only major new         02:23:27

18  features" only because I'm not an engineer.  So I am        02:23:31

19  sure that there is something -- there might be something    02:23:35

20  high tech in there that I'm unaware of.                     02:23:37

21       In the sense that a modern AR-15 is a                  02:23:39

22  semi-automatic rifle similar to semi-automatic rifles,     02:23:43

23  you know, that go back a long time, there may be an         02:23:50

24  engineering thing that I'm unaware of.                      02:23:52

25       But in terms of looking at the shift, I always        02:23:52

1   use the example of the actual military tests to adopt a        02:23:55

2   new military rifle because it's an interesting thing.          02:23:59

3          Because the AR-15 or the selective fire version        02:24:03

4   of that gun, it goes to trial against a Winchester Light       02:24:07

5   Rifle, which I believe was more of a modified M-14.            02:24:11

6          And when you look at a Winchester Light Rifle,         02:24:16

7   that was a head-to-head competitor with the AR-15, it          02:24:20

8   was selective fire, it was, you know, everything that it       02:24:22

9   was supposed to be in comparison to the AR-15, but it          02:24:26

10  was a wood stock, and it also had, you know, your met --       02:24:30

11  you know, your metals with the barrel, and all of that.        02:24:34

12         So it looks much more like what you would              02:24:36

13  associate with an older firearm, quote, unquote, and it        02:24:39

14  performed well in the trials, Winchester Light                 02:24:44

15  Rifle.                                                         02:24:46

16         And the only reason that it didn't, you know,          02:24:46

17  continue in the trials to go up against Armalite or            02:24:49

18  Fairchild was because when the government gave feedback        02:24:53

19  to Winchester and said it's pretty good, but we need you       02:24:58

20  to x, y and z to change it, you know, Winchester               02:24:59

21  evaluated the circumstances.                                   02:25:03

22         And the circumstances were the fact that               02:25:05

23  Fairchild had a lot of money and it was probably not           02:25:07

24  worth fighting that fight, because, you know, they were        02:25:11

25  going to invest a lot of money and the competitor could        02:25:17

1    invest more at the time, so Winchester pulled their          02:25:20

2    rifle from the trial.                                         02:25:26

3          And the reason I use that as an example is              02:25:28

4    because you, essentially, had two firearms functioning        02:25:29

5    the same.                                                     02:25:32

6          One happens to be, you know, your black rifle,          02:25:32

7    and one happens to be your traditional looking firearm,       02:25:35

8    technology very similar, went head-to-head and could          02:25:39

9    have continued to go head-to-head.                            02:25:42

10         But the main change -- or, the main reason for          02:25:44

11   their pulling out was finances.                               02:25:45

12         And so, you know, obviously, that changed the           02:25:49

13   course of history on what the guns look like moving           02:25:52

14   forward.                                                      02:25:56

15         And that's what I reference as largely one of           02:25:57

16   the main changes to it because you still have a               02:25:57

17   semi-automatic firearm, you still have, you know, an          02:26:02

18   intermediate cartridge.                                       02:26:05

19         There was an intermediate cartridge during             02:26:05

20   World War I.  So it's been around.  Pistol grips have         02:26:09

21   been around, and all those things.                            02:26:13

22         Perhaps, there are more features that are               02:26:14

23   included together.  But in -- all in all, it's really         02:26:16

24   the experimentation in new materials in the post World        02:26:19

25   War II period.                                                02:26:23

| | | |
|---|---|---|
| 1 | In the post World War II period, not just with | 02:26:25 |
| 2 | Armalite and Colt, but across the board, everybody was | 02:26:25 |
| 3 | doing it, and it changed the face of firearms history | 02:26:30 |
| 4 | literally and figuratively. | 02:26:34 |
| 5 | Q.   AR-15 wasn't the first semi-automatic | 02:26:37 |
| 6 | centerfire rifle? | 02:26:40 |
| 7 | A.   Oh, my gosh, no. | 02:26:40 |
| 8 | Q.   I think we talked about when semi-automatic's | 02:26:42 |
| 9 | centerfire rifles, with the various individual features | 02:26:54 |
| 10 | came about.  So I don't want to revisit that again. | 02:26:58 |
| 11 | MR. CHANG:  So let's go off the record. | 02:27:03 |
| 12 | VIDEO TECHNICIAN:  Off the record. | 02:27:07 |
| 13 | The time is 1:27. | 02:27:12 |
| 14 | (Off-the-record discussion.) | 02:41:05 |
| 15 | (Brief recess.) | 02:41:05 |
| 16 | VIDEO TECHNICIAN:  We're back on the record. | 02:41:05 |
| 17 | The time is 1:41 p.m. | 02:41:15 |
| 18 | BY MR. CHANG: | 02:41:18 |
| 19 | Q.   Ms. Hlebinsky, I think, earlier, we discussed | 02:41:18 |
| 20 | Mannlicher M1886, you had testified that it was a | 02:41:24 |
| 21 | semi-automatic rifle. | 02:41:29 |
| 22 | Can you confirm whether it's a semi-automatic | 02:41:30 |
| 23 | or a different type of rifle? | 02:41:33 |
| 24 | A.   Yeah, I apologize for that. | 02:41:35 |
| 25 | Mannlicher was developing like alternates of | 02:41:38 |

| | | |
|---|---|---|
| 1 | semi-automatic, bolt action semi-automatic, so I | 02:41:43 |
| 2 | inaccurately said Model 1886 was an semi-automatic. | 02:41:45 |
| 3 | He did develop a semi-automatic in 1885, and | 02:41:47 |
| 4 | then he did them again in the late '80s or early '90s. | 02:41:50 |
| 5 | So I apologize for that.  The Model 1886, | 02:41:55 |
| 6 | you're correct, was a bolt action. | 02:41:58 |
| 7 | But there was a semi-automatic that was less | 02:41:59 |
| 8 | successful in 1885, and then he worked on the design | 02:42:02 |
| 9 | from there. | 02:42:05 |
| 10 | But if you look at his design history in the | 02:42:06 |
| 11 | first like -- in the 1880s up to the early 1890s, | 02:42:09 |
| 12 | there's like a bolt action, then he does a semi-auto, | 02:42:13 |
| 13 | then he does a bolt action, and then he does a | 02:42:16 |
| 14 | semi-auto. | 02:42:19 |
| 15 | So I apologize for that, and thank you for the | 02:42:20 |
| 16 | ability to correct that. | 02:42:22 |
| 17 | Q.   No problem. | 02:42:23 |
| 18 | What do you mean by -- you just mentioned the | 02:42:23 |
| 19 | M1885 -- the Model 1885 was a less successful | 02:42:25 |
| 20 | semi-automatic rifle. | 02:42:29 |
| 21 | What you do you mean by "less successful"? | 02:42:30 |
| 22 | A.   It just wasn't. | 02:42:34 |
| 23 | And I don't know if it's specifically referred | 02:42:35 |
| 24 | to as the Model 1885 because we had so many model names | 02:42:36 |
| 25 | that were so specific, but it was an 1885. | 02:42:37 |

1        It was -- and when I say "less successful," it        02:42:40

2   was just not mass produced.        02:42:42

3        It was not, you know, adopted readily like some        02:42:44

4   of the other firearms.        02:42:48

5        It was like his first attempt, and he had to        02:42:50

6   learn a few lessons.        02:42:53

7        Q.   When would you say was the -- what would you        02:42:55

8   say was the first mass produced semi-automatic rifle?        02:43:00

9        A.   Well, we're speaking in terms of Mannlicher, I        02:43:05

10  would probably say -- I can't remember which model it        02:43:09

11  would have been.        02:43:13

12       But I know that by the late 1880s, his guns        02:43:14

13  were starting to be -- his semi-autos were starting to        02:43:17

14  be used.  I just don't remember which one got adopted        02:43:20

15  quicker.        02:43:23

16       Q.   In that time frame, 1880s?        02:43:24

17       A.   1880s, early 1890s, yeah.        02:43:27

18       Q.   Other than the Mannlicher, were there any other        02:43:30

19  semi-automatic rifles before the 1880s that were --        02:43:34

20       A.   Before the 1880s, not that I know of.        02:43:38

21       A lot of these designs were occurring overseas.        02:43:41

22  One thing you'll see throughout firearms history is        02:43:45

23  while, oftentimes, while people attribute American to        02:43:51

24  the development of certain technologies, usually, it was        02:43:51

25  developed a probably of decades prior, to some extent,        02:43:54

| | | |
|---|---|---|
| 1 | by someone overseas. | 02:43:57 |
| 2 | So there may have been someone in a different | 02:43:58 |
| 3 | country.  But I'm much more of an Americanist in my | 02:44:01 |
| 4 | history, so I'm unaware of it. | 02:44:05 |
| 5 | I'm not saying it doesn't possibly exist, but | 02:44:07 |
| 6 | I'm not aware.  I usually just go off of the most, you | 02:44:10 |
| 7 | know, commercially known version, which was the | 02:44:14 |
| 8 | Mannlicher. | 02:44:17 |
| 9 | Q.  The Mannlicher semi-automatic riflesthat was | 02:44:17 |
| 10 | produced in the 1880s, 1890, did they have detachable | 02:44:22 |
| 11 | magazines? | 02:44:28 |
| 12 | A.  I can't recall if they had fixed or detachable. | 02:44:28 |
| 13 | The first one that I referenced in '85 is a | 02:44:30 |
| 14 | kind of an odd-looking magazine off to the side, but | 02:44:33 |
| 15 | "I'm not sure" is the first part of that answer. | 02:44:38 |
| 16 | But I know they start looking more like a box | 02:44:40 |
| 17 | magazine, which may mean that they had a J block -- not | 02:44:45 |
| 18 | a block but a clip in the loading procedure, but I'm not | 02:44:48 |
| 19 | a hundred percent sure when they might have switched | 02:44:50 |
| 20 | over from fixed to detachable. | 02:44:53 |
| 21 | But we know that they were -- that there were | 02:44:56 |
| 22 | detachable magazines on semi-autos, at least in the | 02:44:57 |
| 23 | pistol world, by the early 1890s. | 02:45:00 |
| 24 | Q.  But so are you aware -- other than the | 02:45:03 |
| 25 | Mannlicher semi-automatic rifles, to your knowledge, | 02:45:06 |

| | |
|---|---|
| 1 | what was the first semi-automatic rifle with detachable | 02:45:10 |
| 2 | magazines? | 02:45:16 |
| 3 | A.   Not sure. | 02:45:16 |
| 4 | I'd have to look back. | 02:45:18 |
| 5 | MR. CHANG:  That's all the questions I have. | 02:45:21 |
| 6 | Ms. Hlebinsky, thank you very much for being a | 02:45:23 |
| 7 | terrific witness. | 02:45:28 |
| 8 | I'll pass you to my colleague, Mr. Dillon. | 02:45:28 |
| 9 | MR. DILLON:  All right. | 02:45:31 |
| 10 | | |
| 11 | EXAMINATION | 02:45:32 |
| 12 | BY MR. DILLON: | 02:45:32 |
| 13 | Q.   Ms. Hlebinsky, we talked a lot about the | 02:45:32 |
| 14 | various features and characteristics that are defined | 02:45:36 |
| 15 | under Penal Code 30515; such as, pistol grips, | 02:45:40 |
| 16 | telescoping stocks, vertical fore grips; is that | 02:45:44 |
| 17 | correct? | 02:45:47 |
| 18 | A.   Correct. | 02:45:48 |
| 19 | Q.   Earlier, you stated that although what you said | 02:45:48 |
| 20 | was largely cosmetic, there can actually be some | 02:45:53 |
| 21 | advantages to incorporating these features under 30515 | 02:45:57 |
| 22 | that can improve either the control or even the accuracy | 02:46:03 |
| 23 | of a firearm; is that correct? | 02:46:06 |
| 24 | A.   Correct. | 02:46:07 |
| 25 | Q.   And then, generally speaking, if you have more | 02:46:08 |

1    stability or control over the firearm, can that help        02:46:15

2    with improving accuracy?                                    02:46:19

3       A.   It can.                                             02:46:22

4            The one thing with the features that are --         02:46:26

5    most of the features that are listed, with the exception    02:46:26

6    of a few, but with the pistol grips and thumbhole           02:46:29

7    stocks, it provides stability.                              02:46:33

8            But there's also a big component of the actual      02:46:35

9    shooter's ability to utilize that stability.                02:46:39

10           It basically provides the person using it the       02:46:42

11   opportunity for an improved experience, but it does not     02:46:46

12   guarantee it.                                               02:46:50

13           They still have a lot of other factors that go      02:46:51

14   into the accuracy of their shot.                            02:46:55

15      Q.   Okay.  And you also discuss what we called          02:46:57

16   rifling in firearms, the lands and grooves inside the       02:47:00

17   barrel of a gun for both rifles and pistols, correct?       02:47:05

18      A.   Correct.                                            02:47:09

19      Q.   At about what time was rifling incorporated in      02:47:09

20   the firearms, again?                                        02:47:13

21           Sorry if I'm repeating.                             02:47:14

22      A.   Usually, the date for the rifling technology is     02:47:14

23   referenced towards the latter half of the 1400s, at the     02:47:18

24   end, turn of the century for the 1500s.                     02:47:22

25           But I think that most people reference the          02:47:26

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | early 1500s, 1530s, mid-1500s, for the first actual | 02:47:28 |
| 2 | firearm that we can trace to actually have it, even | 02:47:33 |
| 3 | though we knew the technology was there. | 02:47:37 |
| 4 | Q.  What was the major benefit of rifling in | 02:47:39 |
| 5 | firearms? | 02:47:43 |
| 6 | A.  So the historians definition of science. | 02:47:44 |
| 7 | But, basically, the spiraling lands and grooves | 02:47:49 |
| 8 | provided a much more accurate -- it provides a spin on | 02:47:53 |
| 9 | the projectile that ultimately provides a much more | 02:47:58 |
| 10 | accurate shot once the projectile leaves the barrel. | 02:48:01 |
| 11 | And it was cable of being -- the accuracy was | 02:48:05 |
| 12 | capable of being achieved with a round ball. | 02:48:09 |
| 13 | You know, it made a lot more sense with a | 02:48:13 |
| 14 | conically shaped projectile, but it was capable.  You | 02:48:14 |
| 15 | just had to make sure it fit perfectly. | 02:48:17 |
| 16 | Whereas, the smooth bore firearm that were | 02:48:18 |
| 17 | using a solid projectile, it didn't have that ability to | 02:48:21 |
| 18 | spin the projectile. | 02:48:24 |
| 19 | So when it came out of the barrel, it was kind | 02:48:26 |
| 20 | of a free-for-all where exactly it would go. | 02:48:28 |
| 21 | Q.  So would you say this would be a significant | 02:48:32 |
| 22 | improvement in firearm accuracy? | 02:48:35 |
| 23 | A.  I would. | 02:48:37 |
| 24 | In fact, if may have a little bit of history | 02:48:37 |
| 25 | there. | 02:48:41 |

1          In fact, when you look at early dueling history        02:48:41

2     with firearms, specifically, they were supposed to be      02:48:43

3     smooth bore because at that distance that they were at      02:48:47

4     when they would separate themselves and fire.              02:48:51

5          Because the end result of killing somebody in a       02:48:52

6     duel was still a crime, it was more of an honor thing.     02:48:56

7          So having a smooth bore pistol in an dueling           02:49:01

8     scenario, you were more likely to, you know, fire a shot   02:49:04

9     and maybe hit the person or, maybe, you know, shoot        02:49:07

10    beyond and give the other person the opportunity to say:   02:49:11

11    No, we're done here.                                       02:49:12

12         That was why, typically, you saw dueling              02:49:14

13    pistols with a smooth bore because it didn't necessarily   02:49:19

14    guarantee the accuracy of a rifle pistol to, you know,     02:49:19

15    hit its target.                                            02:49:23

16    Q.   And if you were to compare the features listed        02:49:25

17    in 30515, you stated that although they can help with      02:49:30

18    accuracy, it is largely dependent on the person.           02:49:35

19         Is that the same for rifling?                         02:49:37

20    A.   Rifling, because it's a part of the barrel and        02:49:42

21    will cause a spin on the bullet.                           02:49:45

22         Rifling in and of itself -- no one can make the       02:49:49

23    rifling work less based on their ability to shoot.         02:49:53

24         Obviously, there's a user portion of it in            02:49:57

25    terms of if you're aiming correctly, and if you, you       02:50:00

| | | |
|---|---|---|
| 1 | know, hold the gun correctly, and if you the sights | 02:50:03 |
| 2 | correctly. | 02:50:05 |
| 3 | But impacting the actual spinning of the | 02:50:05 |
| 4 | bullet, that is the gun itself. | 02:50:08 |
| 5 | Q.   So if you were to compare rifling versus the | 02:50:10 |
| 6 | various features listed in 30515, what would your | 02:50:16 |
| 7 | opinion be on which has the greater effect on | 02:50:20 |
| 8 | accuracy? | 02:50:24 |
| 9 | A.   I would say rifling. | 02:50:25 |
| 10 | Rifling changed the game when it came about. | 02:50:25 |
| 11 | Q.   Are you aware of any regulations or laws that | 02:50:28 |
| 12 | prohibit a firearm because it has rifling? | 02:50:32 |
| 13 | A.   Not that I know of. | 02:50:36 |
| 14 | There are some weird early laws.  Most early | 02:50:38 |
| 15 | firearms laws are more about prohibiting people | 02:50:41 |
| 16 | promoting firearms rather than firearms themselves or, | 02:50:46 |
| 17 | you know, individual models, or individual features. | 02:50:48 |
| 18 | That's more of a 20th century phenomenon. | 02:50:49 |
| 19 | There could be something weird or obscure, but | 02:50:56 |
| 20 | not that I know of. | 02:50:56 |
| 21 | More so, I've heard in recent modern industry | 02:50:58 |
| 22 | talk -- which, again, I'm a historian, so I may get some | 02:51:01 |
| 23 | of the details wrong, but I know that there's been a | 02:51:04 |
| 24 | couple of guns come to the market that have made smooth | 02:51:06 |
| 25 | bore versions of what you would consider normally a | 02:51:10 |

| | | |
|---|---|---|
| 1 | rifle pistol or longer arm, and they've actually been | 02:51:12 |
| 2 | more heavily -- there's regulation on those. | 02:51:17 |
| 3 | I don't know the specifics.  I just remember | 02:51:20 |
| 4 | seeing those kind of weird things come along.  But | 02:51:22 |
| 5 | rifling in and of itself, not that I know of. | 02:51:25 |
| 6 | Q.   Okay.  You also heard a lot of discussion about | 02:51:28 |
| 7 | telescoping stocks, adjustable stocks, and folding | 02:51:32 |
| 8 | stocks. | 02:51:37 |
| 9 | Regardless of the mechanism used, whether it's | 02:51:37 |
| 10 | telescoping, folding, some sort of adjustment, do all of | 02:51:41 |
| 11 | these technologies allow for the stock length to be | 02:51:44 |
| 12 | moved or adjusted? | 02:51:48 |
| 13 | A.   Yes. | 02:51:49 |
| 14 | That is kind of why I wrote the summary | 02:51:51 |
| 15 | paragraph that I did, and it made it a little bit more | 02:51:55 |
| 16 | difficult to go feature by feature with you, Mr. Chang, | 02:51:57 |
| 17 | on some of the things, it was much easier, because I was | 02:52:05 |
| 18 | going off of the idea of the ability to adjust for a | 02:52:07 |
| 19 | specific person rather than the actual technology | 02:52:12 |
| 20 | itself being specifically worded to the California Penal | 02:52:14 |
| 21 | Code. | 02:52:17 |
| 22 | Q.   Again, regardless of the method or technology | 02:52:18 |
| 23 | used, how long have adjustable stocks been incorporated | 02:52:24 |
| 24 | into firearms? | 02:52:29 |
| 25 | A.   I mean, I know I referenced the snaphaunce | 02:52:30 |

1    blunderbuss as a folding stock because it literally is a      02:52:34

2    stock that folds.                                             02:52:39

3           I would imagine that that was probably not            02:52:42

4    necessarily the concern of the adjustability but the          02:52:42

5    portability.                                                  02:52:45

6           But if you look at the earliest firearms of the       02:52:45

7    individual gunsmith, those would all be -- they're not        02:52:50

8    adjustable stocks, but they're custom stocks to fit the       02:52:52

9    person.                                                       02:52:56

10          When you start getting adjustable stocks --           02:52:57

11   some of the wire stocks, I think, they have that              02:53:00

12   ability.  I'm not a hundred percent sure.                     02:53:03

13          But the ability to get the size that you wanted        02:53:06

14   is as old as firearms technology.                             02:53:09

15   Q.   Okay.  Last set here.                                    02:53:13

16          There are a number of times you referenced mass        02:53:18

17   production or firearms being mass produced.                   02:53:21

18          So first of all, what was your understanding of        02:53:24

19   mass production, what that means?                             02:53:27

20   A.   You talked about it so much and so I worry that          02:53:31

21   I have used it in multiple instances.                         02:53:35

22          Because, typically, when I refer to mass               02:53:39

23   production, I'm referring specifically to once firearms       02:53:41

24   are mass produced by the, you know, mid to late 19th          02:53:44

25   century.                                                      02:53:52

| | | |
|---|---|---|
| 1 | But I feel like there might have been times | 02:53:53 |
| 2 | where we talked about, at least, more like, just because | 02:53:55 |
| 3 | they weren't done on assembly line but they were still | 02:53:58 |
| 4 | made for a lot of people.  I think I used it | 02:54:02 |
| 5 | interchangeably throughout here. | 02:54:07 |
| 6 | But if you're talking specifically the | 02:54:07 |
| 7 | definition of mass production in firearms, by the | 02:54:07 |
| 8 | time you get to the Civil War, you're getting a lot of | 02:54:10 |
| 9 | that. | 02:54:12 |
| 10 | Q.   Okay.  So -- | 02:54:12 |
| 11 | A.   My dog is losing it. | 02:54:14 |
| 12 | Q.   It's all right. | 02:54:16 |
| 13 | A.   My husband just came home, so he's excited. | 02:54:17 |
| 14 | Q.   One last thing here. | 02:54:22 |
| 15 | So especially when we were talking about these | 02:54:26 |
| 16 | early firearm technologies and firearms that may have | 02:54:28 |
| 17 | even been invented before the line assembly of mass | 02:54:33 |
| 18 | production was really incorporated into anything, let | 02:54:39 |
| 19 | alone firearms, so does it -- just because something was | 02:54:42 |
| 20 | not mass produced, does that necessarily mean that they | 02:54:46 |
| 21 | weren't commonly used or made in large quantities? | 02:54:50 |
| 22 | A.   Correct.  Just because they weren't mass | 02:54:56 |
| 23 | produced doesn't mean that they weren't common. | 02:54:59 |
| 24 | I mean, when you look at early Colt stuff, | 02:55:02 |
| 25 | I mean, the way they had contracted other people to | 02:55:06 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | build other parts and help put them together, it's not | 02:55:08 |
| 2 | like they weren't -- just because they weren't using an | 02:55:10 |
| 3 | assembly line per se -- although, Colt did develop the | 02:55:12 |
| 4 | earliest concepts of assembly line and in line | 02:55:13 |
| 5 | processes, it doesn't mean they weren't being used in | 02:55:16 |
| 6 | widespread. | 02:55:19 |
| 7 | I think you have to look more towards the | 02:55:20 |
| 8 | prototyping, which we talked about today a lot, of some | 02:55:22 |
| 9 | of the things that were prototypes that weren't | 02:55:25 |
| 10 | necessarily adopted, you know, on a larger scale. | 02:55:29 |
| 11 | But was a concept that somebody was trying to | 02:55:32 |
| 12 | work through whether to achieve an end goal of an | 02:55:33 |
| 13 | improvement on firearms or to achieve an end goal and | 02:55:37 |
| 14 | not get sued because somebody else had the patent on | 02:55:40 |
| 15 | something more practical. | 02:55:45 |
| 16 | MR. DILLON:  That's all the questions I have. | 02:55:47 |
| 17 | MR. CHANG:  I have nothing further. | 02:55:50 |
| 18 | MR. DILLON:  All right.  Let's finish this up | 02:55:57 |
| 19 | and go off the record. | 02:55:58 |
| 20 | VIDEO TECHNICIAN:  This concludes today's | 02:56:00 |
| 21 | deposition of Ashley Hlebinsky. | 02:56:02 |
| 22 | Going off the record. | 02:56:04 |
| 23 | The time is 1:56 p.m. | 02:56:06 |
| 24 | (Video concluded at 1:56 p.m.) | 02:59:30 |
| 25 | MR. CHANG:  Yes, I need the transcript by | 02:59:30 |

Atkinson Baker, Inc.
www.depo.com

| | | |
|---|---|---|
| 1 | January 20. | 02:59:36 |
| 2 | I'll also email you, and I'll also email Marc | 02:59:36 |
| 3 | Goldberg at Atkinson-Baker just so it's a clear | 02:59:43 |
| 4 | record of that order. | 02:59:43 |
| 5 | MR. DILLON:  I'll take an etran copy of the | 02:59:44 |
| 6 | transcript and video. | |
| 7 | Send it to me, and I'll hand it off to | |
| 8 | George. | |
| 9 | (Deposition concluded at 3:12 p.m. MST.) | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |

Atkinson Baker, Inc.
www.depo.com

```
 1   STATE OF  _____ )
                                                ) SS.
 2   COUNTY OF _____ )

 3

 4

 5

 6

 7           I, the undersigned, declare under penalty

 8   of perjury that I have read the foregoing transcript,

 9   and I have made any corrections, additions or

10   deletions that I was desirous of making; that the

11   foregoing is a true and correct transcript of

12   my testimony contained therein.

13           EXECUTED this _____ day of _____,

14   _____, at _____, _____.
                        (City)              (State)
15

16

17

18

19                   _____
                               Ashley Hlebinsky
20

21

22

23

24

25
```

Atkinson Baker, Inc.
www.depo.com

```
 1   STATE OF ARIZONA      )

 2   COUNTY OF MARICOPA   )

 3             BE IT KNOWN the foregoing deposition was

 4   taken by me pursuant to stipulation of counsel; via

 5   virtual video teleconference; that I was then and there

 6   a Certified Reporter of the State of Arizona, and by

 7   virtue thereof authorized to administer an oath; that

 8   the witness before testifying was duly sworn by me to

 9   testify to the whole truth; notice was provided that the

10   transcript was available for signature by the deponent;

11   that the questions propounded to the witness thereto

12   were taken down by me in shorthand and thereafter

13   transcribed into typewriting under my direction; that

14   the foregoing pages are a full, true, and accurate

15   transcript of all proceedings and testimony had and

16   adduced upon the taking of said deposition, all to the

17   best of my skill and ability.

18             I FURTHER CERTIFY that I am in no way related

19   to nor employed by any parties hereto nor am I in any

20   way interested in the outcome thereof.

21             DATED at Phoenix, Arizona, this 17th day of

22   January, 2021.

23                         _____

24                         Deborah J. Boyette, RPR
                           Certified Reporter
25                         Certificate No. 50507
```

Atkinson Baker, Inc.
www.depo.com

```
1                IN THE UNITED STATES DISTRICT COURT
            FOR THE SOUTHERN DISTRICT OF CALIFORNIA
2                          CIVIL DIVISION

3
     JAMES MILLER, et al.,    )Case No. 19-cv-1537-BEN-JLB
4                             )
                              )
5              Plaintiffs,    )
                              )
6                             )
     vs.                      )
7                             )
     CALIFORNIA ATTORNEY      )
8    GENERAL XAVIER BECERRA,  )
     et al.,                  )
9                             )
               Defendants.    )
10   _____)

11                         DISCLOSURE

12             Pursuant to Part 7, Chapter 2, Section 7-206
     of the Arizona Code of Judicial Administration, I make
13   the following disclosure:
               I am an Arizona Certified Court Reporter.  I
14   am here as a representative of Atkinson-Baker, Inc.
               I am not disqualified for a relationship of
15   interest under the provisions of A.C.J.A. 7-206.
               I was contacted by Atkinson-Baker, Inc.
16   (Arizona Firm Registration No. R-1029) to provide court
     reporting services for this deposition.
17             I will not be taking this deposition under any
     contract that is prohibited by A.C.J.A. 7-206.
18             I have no exclusive contract to provide
     reporting services with any party to the case, any
19   counsel in the case, or any reporter or reporting agency
     from whom a referral might have been made to cover this
20   deposition.
               Atkinson-Baker, Inc., will charge its usual
21   and customary rates to all parties in the case, and a
     financial discount will not be given to any party to
22   this litigation.

23             _____
               Deborah J. Boyette,
24             Certified Court Reporter, 50507

25
```