Rob Bonta
Attorney General of California
P. Patty Li
Supervising Deputy Attorney General
Anna Ferrari
Deputy Attorney General
John D. Echeverria
Deputy Attorney General
State Bar No. 268843
  455 Golden Gate Avenue, Suite 11000
  San Francisco, CA  94102-7004
  Telephone:  (415) 510-3479
  Fax:  (415) 703-1234
  E-mail:  John.Echeverria@doj.ca.gov
*Attorneys for Defendants Rob Bonta and
Blake Graham, in their official capacities*

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

CIVIL DIVISION

| | |
|---|---|
| **JAMES MILLER et al.,**<br><br>Plaintiffs,<br><br>**v.**<br><br>**CALIFORNIA ATTORNEY GENERAL ROB BONTA et al.,**<br><br>Defendants. | Case No. 3:19-cv-01537-BEN-JLB<br><br>**COMPENDIUM OF WORKS CITED IN DEFENDANTS' RESPONSE TO PLAINTIFFS' ADDITIONAL BRIEF RE *NEW YORK STATE RIFLE & PISTOL ASS'N V. BRUEN***<br><br>**VOLUME 3 OF 3**<br><br>Courtroom:    5A<br>Judge:        Hon. Roger T. Benitez<br><br>Action Filed:  August 15, 2019 |

1

# INDEX

| Works | Br. Page[1] | Compendium Page No. |
|---|---|---|
| **HISTORICAL STATUTES** | | |
| 1776 Md. Laws 146. | Ex. A (Baron Decl.) at 33, ¶ 53 | 2 |
| 1801 Tenn. Acts 260–61, ch. 22, § 6 | 14 | 4 |
| 1837 Ala. Laws 7, No. 11, § 2 | 13 n.14 | 8 |
| 1837 Ga. Laws 90, § 1 | 13 n.14 | 10 |
| 1837-1838 Tenn. Pub. Acts 200-01, §§ 1–2 | 13 n.14 | 13 |
| 1838 Fla. Laws 36, No. 24, § 1 | 13 n.14 | 16 |
| 1838 Va. Acts 76, ch. 101, § 1 | 13 n.14 | 18 |
| 1839 Ala. Acts 67, ch. 77 | 13 n.14 | 21 |
| 1850 Mass. Acts 401, ch. 194 | 13 n.14 | 22 |
| 1858-1859 N.C. Sess. Laws 34-36, ch. 25, § 27, pt. 15 | 13 n.14 | 32–33 |
| 1868 Ala. Laws 11 | 13 n.14 | 62 |
| 1868 Fla. Laws 95, ch. 7, § 11 | 14 n.14 | 64 |
| 1869 Minn. Laws 50-51, ch. 39 § 1 | 15 n.15 | 68 |
| John Lellyett, Ordinances of the City of Nashville 244, § 9 (1872) | 15 n.15 | 71 |

---

[1] Defendants respectfully submit this compendium of works cited, consistent with the Court's minute order of October 14, 2022 (Dkt. No. 138) directing Defendants to submit a similar compendium in connection with Defendants' Supplemental Brief in Response to the Court's Order of August 29, 2022.

Compendium of Works Cited in Defendants' Response to Plaintiffs' Additional Brief
(3:19-cv-01537-BEN-JLB)

| | | |
|---|---|---|
| 1873 Minn. Stats. 993 | 15 n.15 | 72 |
| 1875 Mich. Pub. Acts 136, no. 97, § 1 | 15 n.15 | 73 |
| Geoffrey Andrew Holmes, Compiled Ordinances of the City of Council Bluffs, and Containing the Statutes Applicable to Cities of the First-Class, Organized under the Laws of Iowa 206-207 (1887) | 13–14 | 75 |
| 1895 N.D. Rev. Codes 1293 | 15 n.15 | 76 |
| 1919 Me. Laws 193 | Ex. A at 33, ¶ 55 | 77 |
| 1923 Vt. Acts and Resolves 127, no. 130, § 1 | Ex. A at 33, ¶ 56 | 78 |
| 1927 Mass. Acts 413–14, ch. 326, § 1 | Ex. A at 33, ¶ 56 | 80 |
| 1927 R.I. Pub. Laws 256, ch. 1052, § 1 | Ex. A at 33, ¶ 56 | 85 |
| 1933 Tex. Laws 219, ch. 82, § 1 | Ex. A at 34 | 93 |
| Firearms Act of 1934, 48 Stat. 1236 (Pub. L. 73-474) | Ex. A at 34 | 96 |
| **BOOKS** | | |
| The American jest book: containing a curious variety of jests, anecdotes, stories, bon mots, &c., Part I (Philadephia:  M. Carey, 1789), 6 | Ex. A at 10 | 105 |
| William Cobbett, French arrogance; or, "The cat let out of the bag;" a poetical dialogue between the envoys of America, and X. Y.Z. and the lady (Philadelphia: Peter Porcupine, 1798), 23 | Ex. A at 28, ¶ 31 | 118 |
| Accoutrement, *Oxford English Dictionary*, (3rd ed., 2011) | Ex. A at 26, ¶¶ 25–27 | 124, 126 |

3

| | | |
|---|---|---|
| Magazine, *Oxford English Dictionary* (3rd ed., 2011) | Ex. A at 32, ¶ 50 | 129–130 |

**LAW REVIEWS AND JOURNALS**

| | | |
|---|---|---|
| Samuel L. Bray, *"Necessary and Proper" and "Cruel and Unusual": Hendiadys in the Constitution*, 102 Va. L. Rev. 687, 695 (2016) | 14-15 | 142 |
| David B. Kopel et al., *Knives and the Second Amendment*, 47 U. Mich. J.L. Reform 167, 179 (Fall 2013) | 13 | 199 |
| David B. Kopel & Joseph G.S. Greenlee, *The "Sensitive Places" Doctrine*, 13 Charleston L. Rev. 205, 235 (2018) | 12 n.13 | 249 |
| Thomas R. Lee & Stephen Mouritsen, *Judging Ordinary Meaning*, 127 Yale L. J. 788 (2018) | Ex. A at 22, ¶ 12 | 340 |
| Thomas R. Lee & James C. Phillips, *Data-Driven Originalism*, 167 U. Pa. L. Rev. 261, 267 (2019) | 4 | 432 |

**LEGISLATIVE MATERIALS AND GOVERNMENT RECORDS**

| | | |
|---|---|---|
| George Washington, General Orders, Jan. 22, 1780 | Ex. A at 28, ¶ 31 | 509 |
| U.S. Dep't of the Army, TC 3-22.9 Rifle and Carbine Manual (May 2016), ch. 2 | 8 n.10 | 511, 537 |
| U.S. Dep't of Education, Adult Literacy in America (1993) | Ex. A at 23, ¶ 15 | 548 |

**NEWS ARTICLES**

| | | |
|---|---|---|
| *Boston Evening-Post*, Sept. 10, 1750, p.2. | Ex. A at 29, ¶ 36 | 750 |
| *Cedar Falls Gazette*, Jan. 10, 1868, p.3 | Ex. A at 31, ¶ 44 | 751 |

| | | |
|---|---|---|
| *The Daily Morning Chronicle*, Jan. 7, 1868, p.4 | Ex. A at 31–32, ¶ 39 | 752 |
| *The Derby Mercury*, Mar. 19, 1756, p.3 | Ex. A at 28, ¶ 34 | 753 |
| *Gloucestershire Chronicle*, Jan. 4 1868, p.2 | Ex. A at 30–31 | 754 |
| *Jackson's Oxford Journal,* Mar. 20, 1756, p.2 | Ex. A at 29, ¶ 35 | 755 |
| *The Jeffersonian*, Jan. 9, 1868, p.2 | Ex. A at 31, ¶ 45 | 756 |
| *Pittsburgh Gazette*, Feb. 14, 1789, p. 1 | Ex. A at 29, ¶ 37 | 757 |
| **OTHER SOURCES** | | |
| Tentative Ruling on Mot. for Prelim. Inj., *Defense Distributed v. Bonta*, No. 22-cv-6200-GW (AGRx) (C.D. Cal. Oct. 21, 2022) (Dkt. 19) | 1 n.1; 3 n.4 | 761 |
| Order, *Defense Distributed v. Bonta*, No. 22-cv-6200-GW (AGRx) (C.D. Cal. Oct. 24, 2022) (Dkt. 21) | 3 n.4 | 772 |
| Decl. of Dennis Baron, Ex. 2, *Ocean State Tactical, LLC v. Rhode Island*, No. 22-cv-00246-JJM-PAS (D.R.I.) (Dkt. 19-7) | 4-6; Ex. A | 773 |
| *AR-15 Gas Systems Guide*, 5D Tactical.com (Feb. 2021) | 8 n.10 | 807 |
| *M4 Carbine*, Military.com. | 9 n.12 | 811 |
| Search results (accoutrement), Corpus of Early Modern English, Brigham Young University Center for Law and Corpus Linguistics. | Ex. A at 28, ¶ 32 | 823 |
| Search results (accoutrement), Corpus of Founding Era American English, Brigham Young University Center for Law and Corpus Linguistics. | Ex. A at 28, ¶ 32 | 889 |

5

| | | |
|---|---|---|
| Search results (accoutrement /6 arms), Corpus of Early Modern English, Brigham Young University Center for Law and Corpus Linguistics. | Ex. A at 26, ¶ 28 | 994 |
| Search results (accoutrement /6 arms), Corpus of Founding Era American English, Brigham Young University Center for Law and Corpus Linguistics. | Ex. A at 26, ¶ 28 | 1006 |

Compendium of Works Cited in Defendants' Response to Plaintiffs' Additional Brief
(3:19-cv-01537-BEN-JLB)

# OTHER SOURCES

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 22-6200-GW-AGRx | Date | October 21, 2022 |
|---|---|---|---|
| Title | *Defense Distributed v. Robert Bonta, et al.* | | |

| Present: The Honorable | GEORGE H. WU, UNITED STATES DISTRICT JUDGE | |
|---|---|---|
| Javier Gonzalez | None Present | N/A |
| Deputy Clerk | Court Reporter / Recorder | Tape No. |

Attorneys Present for Plaintiffs:                    Attorneys Present for Defendants:

None Present                                                     None Present

**PROCEEDINGS:**     **IN CHAMBERS - TENTATIVE RULING ON PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION [14]**

Attached hereto is the Court's Tentative Ruling on Plaintiff's Motion [14] set for hearing on October 24, 2022 at 8:30 a.m.

Initials of Preparer     JG

*Defense Distributed v. Bonta, et al.*, Case No. 2:22-cv-06200-GW-(AGRx)
Tentative Ruling on Motion for Preliminary Injunction

## I. Introduction/Background

On August 31, 2022, Defense Distributed ("DD") and the Second Amendment Foundation filed this lawsuit against Robert Bonta, in his official capacity as California Attorney General, and Luis Lopez, in his official capacity as Director of the California Bureau of Firearms (collectively, "Defendants"). The operative complaint in the action is now the First Amended Complaint for Declaratory and Injunctive Relief ("FAC"), with DD listed as the sole plaintiff in the action. *See* Docket No. 13. The FAC contains the following four claims for relief: 1) "42 U.S.C. § 1983 Action for Deprivation of Plaintiff's Rights under U.S. Const. amends. II and XIV;" 2) "42 U.S.C. § 1983 Action for Deprivation of Plaintiff's Rights under U.S. Const. amends. I and XIV;" 3) "42 U.S.C. § 1983 Action for Deprivation of Plaintiff's Right to Equal Protection under U.S. Const. amend. XIV;" and 4) "Supremacy Clause, U.S. Const. art. VI."

Generally speaking, this action concerns the California Legislature's passage of two provisions. The first is Assembly Bill 1621, 2021-2022 Reg. Sess. ("AB 1621"), which amended or added multiple provisions of the Penal Code, and which took effect immediately upon the Governor's signature on June 30, 2022. AB 1621, *inter alia*, prohibits any persons in the State of California – other than federally-licensed firearms manufacturers or importers – from using, possessing, selling, or transferring a computerized numerical code ("CNC") milling machine that has a sole or primary purpose of manufacturing firearms.[1] AB 1621 § 25; Cal. Pen. Code § 29185. The second item of legislation is Section 2 of Senate Bill 1327, 2021-2022 Reg. Sess. ("SB 1327") – enacted on July 22, 2022, and set to go into effect on January 1, 2023. SB 1327, *inter alia*, makes anyone who seeks declaratory or injunctive relief to prevent enforcement of any statute, ordinance, rule, regulation or any other law that "regulates or restricts firearms" potentially "jointly and severally liable to pay the attorney's fees and costs of the prevailing party," with anyone seeking such declaratory or injunctive relief themselves not eligible for such prevailing-party status, and the government given up to three years after the conclusion of

---

[1] FAC ¶ 1 states that: "Defense Distributed sells a product called the Ghost Gunner [which] is a general-purpose Computerized Numerical Code milling machine." *See* Docket No. 13.

the litigation in which to seek to recoup its fees if it is deemed the "prevailing party."  *See* FAC ¶¶ 40, 59, 61-62, 64;[2] Cal. Civ. Proc. Code § 1021.11.

DD's theory on its Second Amendment claim is that "the text of the Second Amendment, which guarantees 'the right of the people to keep and bear Arms,' implicitly includes the right to acquire and manufacture firearms." FAC ¶ 76 (quoting U.S. Const. amend. II).  DD alleges that "laws that restrict the tools and parts used for the self-manufacture of firearms are inconsistent with the Nation's historical tradition of firearms regulation," *id.* ¶ 36, and that the provisions of AB 1621 are just such laws.  According to the FAC,  "CNC milling machines are the modern-day manifestation of firearm milling technology, technology that has never before been regulated in American history."  *Id.* ¶ 6. "Modern-day CNC milling is a standard machining process that employs computerized controls and rotating cutting tools to precisely remove material from a workpiece to produce a custom-designed part or product."  *Id.* ¶ 10.  DD sells, among other things, the "Ghost Gunner," a "general-purpose [CNC] milling machine . . . that gives purchasers the ability to complete unfinished frames and receivers for various types of firearms, including the AR-15, AR-308, M1911, and AK-47."  *Id.* ¶ 1.  "Because the materials provided by [DD] often do not have serial numbers and are not licensed with the federal government, they may be used to make what are popularly known by the moniker 'ghost guns.'"  *Id.* ¶ 17.

On September 23, 2022, DD moved for a preliminary injunction, asking that the Court enjoin Defendants (and any others in active concern or participation with them) from enforcing California Penal Code sections 29180(f), 29185, 30400, 27530(a), and 18010(d), as enacted by AB 1621, and from enforcing Section 2 of SB 1327.

**II.  Discussion**

Under *Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7 (2008), to obtain injunctive relief, DD must show that it "is likely to succeed on the merits, that [it] is likely to suffer irreparable harm in the absence of preliminary relief, that the balance of equities tips in [its] favor, and that an injunction is in the public interest."  *Id.* at 20; *see also Vivid Entm't, LLC v. Fielding*, 774 F.3d 566, 577 (9th Cir. 2014).  In the wake of *Winter*, the

---

[2] The FAC's third and fourth causes of action are both tied to DD's challenge to SB 1327, not to the challenge to AB 1621 and the Penal Code provisions it added.  *See* FAC ¶¶ 101-105, 107-108; *see also* Docket No. 14, at 2:11-18.

Ninth Circuit also still employs a lesser, "sliding-scale" approach.  Under that latter construct, "serious questions going to the merits and a balance of hardships that tips sharply towards the plaintiff can support issuance of a preliminary injunction, so long as the plaintiff also shows that there is a likelihood of irreparable injury and that the injunction is in the public interest." *Arc of Cal. v. Douglas*, 757 F.3d 975, 983 (9th Cir. 2014) (omitting internal quotation marks) (quoting *Alliance for the Wild Rockies v. Cottrell*, 632 F.3d 1127, 1131 (9th Cir. 2011)).[3]  "In each case, courts 'must balance the competing claims of injury and must consider the effect on each party of the granting or withholding of the requested relief." *Winter*, 555 U.S. at 24 (quoting *Amoco Prod. Co. v. Gambell*, 480 U.S 531, 542 (1987)).  "A preliminary injunction is an extraordinary remedy never awarded as of right." *Id.*

The Court will deny DD's motion.  In brief, the Court would find that, given the purpose of California's regulation, the "balance of equities" and "public interest" are not so one-sided in DD's favor as DD appears to believe – even if DD *was* able to demonstrate a likely violation of Second Amendment rights.  As to AB 1621 and the Penal Code provisions it introduced, the Court does not believe DD has demonstrated *at this time* a likelihood that it will prevail on the merits of its Second Amendment claim (or even that there are "serious questions going to the merits" on that issue) and, necessarily, it therefore has not demonstrated a likelihood of irreparable injury.  As to SB 1327, Defendants have made it clear that they have no intention of enforcing its provisions against DD – *i.e.*, seeking attorneys' fees and costs pursuant to that authority – in connection with this litigation.  Whatever that might or might not mean with regard to mootness and/or standing,

---

[3] It is not dispositive here, but this Court continues to believe that the Ninth Circuit's resurrection of its "sliding-scale" approach was problematic in the wake of *Winter*.  In *American Trucking Associations, Inc. v. City of Los Angeles*, 559 F.3d 1046 (9th Cir. 2009), the Ninth Circuit made clear that the Supreme Court's *Winter* decision had announced the applicable standard governing injunctive relief: "To the extent that our cases have suggested a lesser standard [than that announced in *Winter*], they are no longer controlling, or even viable." *Id.* at 1052.  In making that announcement, the *American Trucking* panel cited directly, as an example of "a lesser standard," to a pin-cited page of its earlier decision in *Lands Council v. Martin*, 479 F.3d 636 (9th Cir. 2007), in which it had earlier set forth both the "possibility of irreparable injury" standard that *Winter* specifically addressed *and* the Ninth Circuit's sliding scale approach. *See id.* at 639.  It is a commonplace observation that one three-judge panel of the Ninth Circuit – such as the panel in *Alliance for Wild Rockies v. Cottrell*, 632 F.3d 1127, 1131-35 (9th Cir. 2011), that seemingly first-revived the "sliding scale" approach – may not overrule an earlier three-judge panel in the absence of intervening controlling Supreme Court precedent. *See United States v. Mayer*, 560 F.3d 948, 964 (9th Cir. 2009).  Although, on this point, the water is not just under-the-bridge but by now, likely far, far, out to sea, so far as this Court is aware the Ninth Circuit has never attempted to address this issue head-on.

that is not the issue here – for purposes of a preliminary injunction motion, it means that DD faces no likely irreparable harm/injury.

### A. AB 1621

DD's case for why AB 1621 and the Penal Code provisions it introduced in California violate the Second Amendment is based upon its belief that Defendants must demonstrate historical analogues that justify the type of regulation at-issue. Specifically, it believes that the Supreme Court's decision this year in *New York State Rifle & Pistol Association, Inc. v. Bruen*, 142 S. Ct. 2111 (2022), requires that showing as part of the applicable analysis. Unfortunately for DD, the Court does not share that reading of *Bruen*.

In *Bruen*, the Supreme Court "h[e]ld that *when the Second Amendment's plain text covers an individual's conduct*, the Constitution presumptively protects that conduct." 142 S. Ct. 2111, 2126 (2022) (emphasis added). In *that* situation, if a government seeks to justify its regulation, it "must demonstrate that the regulation is consistent with this Nation's historical tradition of firearm regulation. Only if a firearm regulation is consistent with this Nation's historical tradition may a court conclude that the individual's conduct falls outside the Second Amendment's 'unqualified command.'" *Id.*[4]

The Supreme Court, perhaps concerned that it had not already been clear enough (and/or that its interim discussion of analysis in *District of Columbia v. Heller*, 554 U.S. 570 (2008) had potentially distracted the reader), later "sum[med]" up its analysis, and "reiterate[d] that the standard for applying the Second Amendment is as follows: *When the Second Amendment's plain text covers an individual's conduct*, the Constitution presumptively protects that conduct. The government must *then* justify its regulation by demonstrating that it is consistent with the Nation's historical tradition of firearm regulation." *Id.* at 2129-30 (emphases added). Then, when actually applying the analysis it had deemed proper, the first thing *Bruen* undertook was to "turn to whether *the plain text of the Second Amendment* protects [the two individual plaintiffs'] proposed course of conduct – carrying handguns publicly for self-defense." *Id.* at 2134 (emphasis added). The

---

[4] No reasonable person would dispute that the type of regulation at issue in *Bruen* – a limitation on an individual's "right to carry handguns publicly for their self-defense" via issuance of "public-carry licenses only when an applicant demonstrates a special need for self-defense," 142 S. Ct. at 2122 – is completely different than what is at issue here. *See also District of Columbia v. Heller*, 554 U.S. 570, 628 (2008) (considering District of Columbia's handgun ban); *McDonald v. City of Chicago, Ill.*, 561 U.S. 742 (2010) (considering laws similar to District of Columbia's).

4

Court had "little difficulty concluding that it does," in part because "[n]othing in *the Second Amendment's text* draws a home/public distinction with respect to the right to keep and bear arms." *Id.* (emphasis added); *see also id.* at 2135 (concluding that "[t]he Second Amendment's plain text thus presumptively guarantees [the individual plaintiff's] a right to 'bear' arms in public for self-defense" before proceeding on to determine whether New York could show that its "proper-cause requirement" was "consistent with this Nation's historical tradition of firearm regulation"); *id.* at 2141 n.11 ("[*A*]*gain, because* the Second Amendment's bare text covers petitioners' public carry, the respondents here shoulder the burden of demonstrating that New York's proper-cause requirement is consistent with the Second Amendment's text and historical scope.") (emphases added). Whatever else may be said of *Bruen*, these parts of the opinion are crystal-clear (as the Court's review of post-*Bruen* case law applying *Bruen* largely supports).[5] *See also, e.g.*, *Nat'l Ass'n for Gun Rights, Inc. v. City of San Jose*, _ F.Supp.3d _, 2022 WL 3083715, *8 (N.D. Cal. Aug. 3, 2022) ("If the conduct at issue is covered by the text of the Second Amendment, the burden then shifts to the government to show why the regulation is consistent with the Nation's historical traditional of firearm regulation . . . ."); *Young v. Hawaii*, 45 F.4th 1087, 1092 (9th Cir. Aug. 19, 2022) (*en banc* Order) (O'Scannlain, J., dissenting); *Firearms Policy*

---

[5] Notwithstanding the clarity this Court perceives, even Defendants appear to be somewhat confused about *Bruen*'s import, at least in one instance. They at least initially describe *Bruen* as having "held that courts must apply a standard 'rooted in the Second Amendment's text, as informed by history.'" Docket No. 15, at 11:21-22 (quoting *Bruen*, 142 S. Ct. at 2127). But the passage of *Bruen* they quote concerns *Bruen*'s description of what *Heller* "demands," not what *Bruen* itself "held" (which, as noted above, is plain-text analysis *first, then* history *if necessary*). DD picks up on Defendants' mis-step, arguing in its Reply that "the Supreme Court in *Bruen* unambiguously held that the Second Amendment analysis consists of a single step where the Court interprets the scope of the Second Amendment's textual guarantee, informed by history and tradition." Docket No. 16, at 3:14-17. Again, unless the Court misunderstands the "plain text" meaning of "unambiguously," it cannot fathom how DD could reach this conclusion. Certainly, DD's decision to omit the phrase "plain text" aids its ends, but the means are fatally-flawed.

    Yes, the Supreme Court did say – again, after *repeatedly* making clear that the "plain text" inquiry was a threshold inquiry – that "[t]he test that we set forth in *Heller* and apply today requires courts to assess whether modern firearms regulations are consistent with the Second Amendment's text and historical understanding." DD mysteriously locates that quotation on page 2126 of *Bruen* (to pick just one, the word "understanding" appears nowhere on page 2126), *see* Docket No. 16, at 6:25-27, when it actually appears on page 2131, much later in the decision (a placement that actually means something, given the course/progress of *Bruen*'s analysis). *Bruen* saying – on page 2131 – that it had to consider text and historical understanding reveals two things – 1) it actually *did* need to consider both "text" and "historical understanding" in that case given the nature of the regulation in question, and 2) the quoted sentence cannot possibly be understood as meaning that the "text" of the Second Amendment is informed by a "historical understanding," at least not without rendering the Supreme Court's repeated reference to "plain text" entirely meaningless.

*Coalition, Inc. v. McCraw*, _ F.Supp.3d _, 2022 WL 3656996, *8 (N.D. Tex. Aug. 25, 2022); *Rigby v. Jennings*, _ F.Supp.3d _, 2022 WL 4448220, *5 (D. Del. Sept. 23, 2022); *United States v. Price*, _ F.Supp.3d _, 2022 WL 6968457, *2, 6 (S.D. W. Va. Oct. 12, 2022).[6]  DD's reading of the decision to the contrary, *see* Docket No. 16, at 6:22-25 ("Though the Supreme Court did explain that '[w]hen the Second Amendment's plain text covers an individual's conduct, the Constitution presumptively protects that conduct,' it did not subordinate the historical analysis as a contingent second step.") (quoting *Bruen*, 142 S. Ct. at 2131), is not possible to square with these passages.

Though it leads with a recognition of the primacy of *Bruen*'s "plain text" point, *see* Docket No. 14, at 19:20-21, DD seeks in its opening brief to jump ahead in the analysis to a historical/tradition assessment (and to jump ahead in *Bruen* to that decision's discussion of how to conduct such an assessment).  *See id.* at 19:23-24:27.  But it has effectively attempted to avoid the necessary threshold consideration – does the "Second Amendment's plain text" cover the issue here?  No, it plainly does not.  AB 1621 has nothing to do with "keep[ing]" or "bear[ing]" arms.  *See Bruen*, 142 S. Ct. at 2127 (noting that *Heller* employed a "textual analysis" to focus on the Second Amendment language's "normal and ordinary meaning" as a guarantee of an individual right "to possess and carry weapons") (quoting *Heller*, 554 U.S. at 576-77, 592); *id.* at 2134 ("*Heller* further confirmed that the right to "bear arms" refers to the right to "wear, bear, or carry . . . upon the person or in the clothing or in a pocket . . . .").

"To determine whether the Second Amendment's plain text covers an individual's conduct, courts must first identify and delineate the specific course of conduct at issue, which in *Bruen* was 'carrying handguns publicly for self-defense.'"  *Nat'l Ass'n for Gun Rights*, 2022 WL 3083715, at *8 (quoting *Bruen*, 142 S. Ct. at 2134).  Under DD's own characterization of the Penal Code provisions introduced via AB 1621, what is at issue here

---

[6] The Third Circuit Court of Appeal's recent statement that "the Supreme Court [in *Bruen*] recently instructed us to closely scrutinize *all* gun restrictions for a historically grounded justification," *Frein v. Pennsylvania State Police*, 47 F.4th 247, 254 (3d Cir. 2022) (emphasis in original), is, quite simply, wrong. That is, unless *Bruen* means something other than what it quite-plainly says (although, considering that what we deal with here is the Second Amendment, perhaps this is no longer accepted as a persuasive criticism).  As a "pin-cite" (to three pages of text) for its attempt to reflect the law, the *Frein* decision cites only to that portion of *Bruen* that begins *after Bruen* has – *repeatedly* – made it clear that a "plain text" assessment comes *before* any historical analysis is necessary.  *See id.* (citing *Bruen*, 142 S. Ct. at 2131-33).

6

is a ban on "self-manufacture of firearms" and a prohibition on "the sale of the tools and parts necessary to complete the self-manufacturing process."  Docket No. 14, at 1:26-2:1; *see also id.* at 9:8-9 (referring to a "Second Amendment right [of law-abiding citizens] to craft and build their own personal firearms").  Try as you might, you will not find a discussion of those concerns (or any such "right(s)") in the "plain text" of the Second Amendment.  *See* U.S. Const. amend. II ("A well regulated Militia, being necessary to the security of a free State, the right of the people to keep and bear Arms, shall not be infringed.").[7]

DD "implicitly" recognizes this, because it argues that the Second Amendment's recognition of a right "to keep and bear arms" "implicitly includes the right to acquire and manufacture firearms" and "necessarily involves the right to purchase" arms.  Docket No. 14, at 19:4-6 (internal quotation marks omitted) (quoting *Andrews v. State*, 50 Tenn. 165, 178 (1871)).  DD seemingly perceives a penumbra.  *See* Docket No. 16, at 9:9-11 (criticizing Defendants' "painfully literal approach [because it] ignores the fundamental principal [*sic*] that when analyzing the text of an amendment, 'certain unarticulated rights are implicit in enumerated guarantees'") (quoting *Richmond Newspapers v. Virginia*, 448 U.S. 555, 579-80 (1980)).  But whether or not it does so, its analysis is quite-clearly not a "plain text" analysis, required under *Bruen*.[8]  Even beyond that point, DD has not pointed to any clear regulation in AB 1621 of any perceived rights concerning the acquisition or purchase of "arms."

Much as DD would like to move history and tradition forward in the course of

---

[7] Query how – if DD was correct about how the Second Amendment's plain text should be read and *Bruen* should be applied in the history of self-manufacture – *any* serialization requirement of firearms could be Constitutional.

[8] The Court does not find the recent conclusion to the contrary by a District of Delaware court, relying entirely (at least so far as citations go) only on a pre-*Bruen* Seventh Circuit decision dealing with implied rights to acquire- and maintain-proficiency in the use of firearms, to be persuasive.  *See Rigby v. Jennings*, _ F.Supp.3d _, 2022 WL 4448220, *8 (D. Del. Sept. 23, 2022) ("Similarly, here, the right to keep and bear arms implies a corresponding right to manufacture arms.  Indeed, the right to keep and bear arms would be meaningless if no individual or entity could manufacture a firearm.  Thus, if possessing untraceable firearms is protected by the Second Amendment, then so too is manufacturing them.") (citing *Ezell v. City of Chicago*, 651 F.3d 684, 704 (7th Cir. 2011)).  Defendants' observation about DD's motion is a point that could equally be made about *Rigby* – "[DD] produces no authority that the right to own a machine used to manufacture one's own arms is encompassed by the plain text of the Second Amendment, which says nothing about 'self-manufacture or assembly' of one's own firearms."  Docket No. 15, at 14:23-25.

relevant analysis under *Bruen*, its attempt does not survive a careful, and intellectually-honest, reading of that decision.  In the end, as Defendants argue, "under *Bruen*, the burden does not shift to the government to support the regulations with a historical analysis, and [DD's] Second Amendment challenge" – at least for purposes of this motion – "fails at the threshold stage of the inquiry."  Docket No. 15, at 17:28-18:2.[9]

DD – and apparently certain other courts – would like to treat the Supreme Court's *Bruen* opinion as a "word salad," choosing an ingredient from one side of the "plate" and an entirely-separate ingredient from the other, until there is nothing left whatsoever other than an entirely-bulletproof and unrestrained Second Amendment.[10]  That is not how precedent works; it is not even how language works (let alone salad, in most instances).  Under the analytical framework established in *Bruen*, DD has not demonstrated at this time either a "likelihood" of prevailing on the merits or even a "reasonable probability of success" in connection with its case against AB 1621.  *See* Docket No. 14, at 18:15-21.  If there is some other non-*Bruen* framework that could give life to its challenge to AB 1621, DD has not yet identified/defined it.  With no demonstration of a likely Second Amendment violation at this point, no irreparable harm is likely.  DD therefore cannot satisfy either of the two (arguably-) appropriate tests for preliminary injunctive relief, and its motion insofar as AB 1621 is concerned is denied.

**B.  <u>SB 1327</u>**

DD challenges SB 1327 on right-to-petition, substantive due process, equal protection, and Supremacy Clause grounds.  As to this aspect of DD's case and its request for a preliminary injunction, the Court has no need or cause to consider whether or not Section 2 of SB 1327 is constitutionally-infirm/whether DD has a likelihood of prevailing upon that point.[11]  This is because DD has to be able to demonstrate "immediate threatened

---

[9] Even if DD were somehow able to clear the threshold consideration made clear in *Bruen*, it filed this case on August 31, 2022, the FAC on September 21, 2022, and this motion on September 23, 2022.  In order to even be able to assess whether or not DD could demonstrate a "likelihood" of prevailing on the merits – again, under a hypothetical manner of analysis that most-definitely does *not* apply under *Bruen* – there is no possibility this Court would expect Defendants to be able to present the type of historical analysis conducted in *Bruen* on 31 days' notice (or even 54 days' notice).  DD obtaining a preliminary injunction – at least as to AB 1621 – on October 24, 2022, was wishful-thinking, at-best, for at least that reason.

[10] Such approach would contrary to the actual language of the Second Amendment which provides that "A *well-regulated* militia, being necessary to the security of a free State . . . . [emphasis added]."

[11] The Court would note that, but for Defendants' commitment not to pursue attorneys' fees or costs from

harm/injury" in order to warrant a preliminary injunction.  *See Caribbean Marine Servs. Co., Inc. v. Baldridge*, 844 F.2d 668, 674 (9th Cir. 1988) (noting that, in demonstrating irreparable injury, "[a] plaintiff must do more than merely allege imminent harm sufficient to establish standing; a plaintiff must *demonstrate* immediate threatened injury as a prerequisite to preliminary injunctive relief"); *see also Midgett v. Tri-County Metro. Transp. Dist. of Or.*, 254 F.3d 846, 850-51 (9th Cir. 2001) ("This court already has rejected the argument that a determination that a plaintiff has suffered sufficient injury to support standing logically requires the court to conclude that the plaintiff necessarily has demonstrated a sufficient fear of immediate and substantial injury to warrant an injunction.").

Defendants have made clear that they "have informed [DD] that they will not seek attorneys' fees or costs from [DD] or its attorneys pursuant to [Section 2 of SB 1327] in connection with this action."  Docket No. 15, at 1:9-11; *see also id.* at 9:19-23; Declaration of S. Clinton Woods in Support of Defendants' Opposition to Motion for Preliminary Injunction, Docket No. 15-1, ¶¶ 3-5 & Exh. A. Given Defendants' statements in documents filed with the Court, it is almost certain that any later court considering a contrary plan would hold Defendants to their word under principles of judicial estoppel.  *See, e.g.*, *Bock v. Washington*, 33 F.4th 1139, 1145 (9th Cir. 2022) (observing that "[w]hen 'a party assumes a certain position in a legal proceeding, and succeeds in maintaining that position, he may not thereafter, simply because his interests have changed, assume a contrary position'" and noting that one factor to consider in deciding whether to apply the doctrine is whether "'the party seeking to assert an inconsistent position would derive an unfair advantage or impose an unfair detriment on the opposing party if not estopped'") (quoting *New Hampshire v. Maine*, 532 U.S. 742, 749-51 (2001)); *United States v. Kim*, 806 F.3d 1161, 1167 (9th Cir. 2015) ("[T]he judicial estoppel doctrine . . . prevents the offending party from gaining an unfair advantage by his litigation tactics."); *Wagner v. Prof'l Eng'rs in Cal. Gov't*, 354 F.3d 1036, 1047 n.10 (9th Cir. 2004) (approving of application of judicial estoppel in connection with litigant's "strategic decision").  As a result, the Court does not believe that DD has demonstrated the threat of immediate injury that is necessary

---

DD or its attorneys pursuant to Section 2 of SB 1327 in connection with this action, it would entertain reservations as to SB 1327's impact on DD's First Amendment rights.

to issue the extraordinary remedy of a preliminary injunction. *See, e.g.*, *Boardman v. Pac. Seafood Grp.*, 822 F.3d 1011, 1022 (9th Cir. 2016) ("This Court has ruled that '[s]peculative injury does not constitute irreparable injury sufficient to warrant granting a preliminary injunction.  A plaintiff must do more than merely allege imminent harm sufficient to establish standing; a plaintiff must demonstrate immediate threatened injury as a prerequisite to preliminary injunctive relief.'") (quoting *Caribbean Marine*, 844 F.2d at 674).

Potentially-realizing that Defendants' firm offer does not aid its present motion, in its Reply DD immediately attempts – indeed, in the first line of text in the Reply – to cast the maneuver solely in "mootness" terms and, just a few lines later, via standing principles. *See* Docket No. 16, at 3:4 ("Defendants attempt to moot Plaintiff's SB 1327 challenge . . . ."); *id.* at 3:8-10 ("Plaintiff has Article III standing to challenge SB 1327 because Defendants' representations in this case do not preclude the State from seeking attorneys' fees in a subsequent action.").  Whatever Defendants' position might mean with respect to any mootness/standing considerations is not an issue this Court needs to decide on this DD-initiated motion for a preliminary injunction, notwithstanding Defendants' attempt to also argue that point in opposition to the motion.

Because DD cannot show it will likely suffer irreparable harm or injury because of Section 2 of SB 1327, it cannot meet the applicable preliminary injunction test(s).  The motion is therefore denied in this respect.

### III. <u>Conclusion</u>

Whatever the above discussion might mean for the future of DD's case, a preliminary injunction is an "extraordinary remedy."  For the reasons set forth above, DD simply has not made a case for its issuance here.  The Court therefore denies the motion.

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 22-6200-GW-AGRx | Date | October 24, 2022 |
|---|---|---|---|
| Title | *Defense Distributed v. Robert Bonta, et al.* | | |

| Present: The Honorable | GEORGE H. WU, UNITED STATES DISTRICT JUDGE | |
|---|---|---|
| Javier Gonzalez | Terri A. Hourigan | N/A |
| Deputy Clerk | Court Reporter / Recorder | Tape No. |

| Attorneys Present for Plaintiffs: | Attorneys Present for Defendants: |
|---|---|
| Cameron J. Schlagel<br>Michael B. Reynolds | Sean C. Woods, CAAG |

**PROCEEDINGS:     PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION [14]**

     Plaintiff Defense Distributed's Motion for Preliminary Injunction ("Motion") came on for hearing before this Court.  After considering the moving and opposition papers plus concomitant evidentiary submissions, the pleadings, and the oral argument of counsel, the Court adopts its Tentative Ruling (*see* ECF No. 19) as its final decision on the Motion and DENIES Plaintiff's request for a preliminary injunction.

     In further response to an argument made by Plaintiff's counsel at the hearing, the Court already explained in-detail in both its Tentative Ruling and at oral argument why it reads *New York State Rifle & Pistol Association, Inc. v. Bruen*, 142 S. Ct. 2111 (2022), as asking the "plain text" question before there is a determination that any history need be consulted, using multiple examples from the discussion in *Bruen* itself to justify that understanding. In part, Plaintiff responded that *Bruen* clearly ended the "two- step approach" that had been employed post-*Heller* and post-*McDonald* and, in that process, stated that it was "one step too many." That is no doubt true. But as the Court reads *Bruen*, that move to a "single-step" process only applies in situations where the plain text of the Second Amendment covers an individual's conduct that a government has attempted to regulate. That is – as also explained in the Tentative Ruling and at oral argument – not the situation here. The regulation at issue in *Bruen* (and *Heller* and *McDonald*, for that matter) has nothing to do with California's legislative efforts (*i.e.*, AB 1621) here. As a result, while the "single-step" discussion is an almost-certainly accurate assessment of *Bruen*, it is merely an interesting, academic debate so far as this case is concerned. It has no controlling effect here.

                                              :    25

Initials of Preparer   JG

# Exhibit G

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF RHODE ISLAND

|   |   |   |
|---|---|---|
| **OCEAN STATE TACTICAL, LLC,** | : | |
| **d/b/a BIG BEAR HUNTING AND** | : | |
| **FISHING SUPPLY; JONATHAN** | : | |
| **HIRONS; JAMES ROBERT** | : | |
| **GRUNDY; JEFFREY GOYETTE;** | : | |
| **and MARY BRIMER** | : | |
| *Plaintiffs,* | : | |
|   | : | |
| **v.** | : | **C.A. NO. 1:22-cv-00246-JJM-PAS** |
|   | : | |
| **STATE OF RHODE ISLAND** | : | |
| *Defendant.* | : | |

### DECLARATION OF DENNIS BARON

1. My name is Dennis Baron. I am a Research Professor of English and Linguistics at the University of Illinois. I have been retained by the State of Rhode Island's Office of the Attorney General to provide an expert opinion in the above-captioned matter.

2. I am an expert in the field of linguistics with a special emphasis on historical language usage. Attached hereto is my curriculum vitae, Exhibit 1.

3. I have been retained by the Rhode Island Office of the Attorney General to perform original historical language and Corpus Linguistics research in this case at a rate of $350.00 per hour. The expert report I have prepared is attached as Exhibit 2. I hold all opinions expressed in Exhibit 2 to a reasonable degree of professional certainty.

_____
Dennis Baron, Ph.D.

Date: 14 October 2022

# Exhibit 1

**DENNIS BARON**

Professor of English, Emeritus                                   *mobile:* +1-217-419-8377
Research professor of English                                   *email:* debaron@illinois.edu
University of Illinois at Urbana-Champaign        Web Page *url:* http://faculty.las.illinois.edu/debaron/
Home: 1801 Foxborough Ct
Champaign IL 61822-8501


## VITA


**Education:**

Ph.D., University of Michigan (English Language and Literature), 1971.
M.A., Columbia University (English and Comparative Literature), 1968.
A.B., Brandeis University (English and American Literature), 1965.

**Positions held:**

Research Professor of English and linguistics, University of Illinois, 2018–present.
Professor English, Emeritus, University of Illinois, 2018–present.
Professor of English and Linguistics, University of Illinois at Urbana-Champaign, 1984–2018.
Head, Department of English, University of Illinois at Urbana-Champaign, 1998–2003.
Acting Head, Department of English, Univ. of Illinois at Urbana-Champaign, 1997–98.
Director of Rhetoric, University of Illinois, 1985–97.
Director, Writing Outreach Workshop, Univ. of Illinois, 1985–88.
Professor, Campus Honors Faculty, Univ. of Illinois, 1988–2018.
Professor, College of Education, UIUC, Summer 1988.
Associate Professor of English and Linguistics, Univ. of Illinois, Urbana-Champaign, 1981–84.
Assistant Professor of English and Linguistics, Univ. of Illinois, Urbana-Champaign, 1975–81.
Assistant Professor of English, The City College of CUNY, 1973–74.
Assistant Professor of English, Eastern Illinois University, 1971–73.

**Fellowships and Grants:**

John Simon Guggenheim Memorial Foundation Fellow, 2016–17.
Faculty Fellow, Program for the Study of Cultural Values and Ethics, Univ. of Illinois, Spring 1992.
National Endowment for the Humanities Fellowship, calendar year 1989.
Newberry Library National Endowment for the Humanities Fellowship, 1988–89 (offered, not held).
IBM Project Excel Grant C-41, 1986-87: "Computer Analysis of Student Writing."
Associate, Center for Advanced Study, University of Illinois 1984–85.
Fulbright Lecturer, University of Poitiers, France, 1978–79.
Fellow, Center for Advanced Study, University of Illinois, 1978 (offered, not held).
University of Illinois Research Board grants, multiple years, 1978–2017.

**Books:**

1. ***You Can't Always Say What You Want: The Paradox of Free Speech.*** Cambridge University Press, 2023. (In press; available Dec., 2022).

Dennis Baron, *Vita,* 2

2. ***What's Your Pronoun? Beyond He and She.*** Liveright, 2020; paperback, 2021. Reviews: *New York Times Book Review, The Times* (London); *The London Review of Books; Harpers; The Atlantic; The Economist; Attitude.*

3. ***A Better Pencil: Readers, Writers and the Digital Revolution.*** Oxford University Press, 2009, pp. xviii + 259. Paperback edition, 2012. Chinese translation, 2012. Reviews: *Salon; City Journal;* History News Network; *The Scotsman; Library Journal; internet review of books; Montreal Mirror*; Innovation Leadership Network; mantex.com (Manchester, England)*; The Star* (Malaysia); *Times Higher Education; International Journal of Communication; The Guardian; Choice; American Scientist; 3quarksdaily, The New Yorker*; *Arts Journal.*

4. *Guide to Home Language Repair* (questions, answers, and essays on the English language)*.* National Council of Teachers of English (1994), viii + 165. Reviews: *Boston Book Review*; *New York Times Magazine.*

5. ***The English-Only Question: An Official Language for Americans?*** Yale University Press, 1990; paper ed., 1992. Reviews: *Publishers Weekly; Washington Post Book World; Booklist; Library Journal; Education Week;* Hazel *New York City Tribune; The Bookwatch—Midwest Book Review; Change; Choice; The Jerusalem Post; Times Literary Supplement; American Political Science Review; Book Review Digest; American Journal of Sociology; Publishers Weekly; College English; Modern Language Journal; Language Problems and Language Planning; Language.*

6. ***Declining Grammar and Other Essays on the English Vocabulary*** National Council of Teachers of English. Reviews: *Newsweek* (Dec. 11, 1989), p. 71; William Safire, *New York Times Magazine; The State Journal-Register* (Springfield, IL); *The Chicago Tribune; The Chicago Sun-Times; The Denver Post*; *Library Materials Guide; Book Report; NATE News; Language; Young Adult Paperback Book Guide.*

7. ***Grammar and Gender*** Yale University Press, 1986; paper ed., 1987. Reviews: *Kirkus Reviews; Publishers Weekly; Patriot Ledger* (Quincy, MA); *The Washington Times Magazine;* John Simon, *The New Leader; Chronicle of Higher Education; Los Angeles Times; Library Journal; Insight; Champaign-Urbana News-Gazette; Choice; Language Monthly; The Times Literary Supplement; Psychology Today; Virginia Quarterly Review; The Toronto Star; ETC.; Book Review Digest; Chicago Tribune; Akron* (OH) *Beacon Journal; Clearwater* (FL) *Sun; Corpus Christi* (TX) *Caller-Times*; *Wilkes-Barre* (PA) *Times Leader; Troy* (NY) *Record; The Editorial Eye; Studies in the American Renaissance; Lingua; Modern Language Review; Review 9; American Speech; Southern Quarterly Review; Signs; Language; JEGP; Frontiers; Anglia; Journal of English Linguistics* Nominated for the Mina P. Shaughnessy Medal of the Modern Language Association.

8. ***Grammar and Good Taste: Reforming the American Language*** Yale University Press, 1982; paper ed., 1984. Reviews: *Library Journal; America; The New York Times Book* Review; *The Washington Post Book World; Chronicle of Higher Education; The Times* (London); *The Los Angeles Times Book Review; Journal of American History; Encounter; American Literature; Journal of American Studies; Amerikastudien; Book Review Digest; Journal of English and Germanic Philology; Technical Communication; The Augusta Chronicle, Augusta Herald; American Studies; South Atlantic Quarterly; English Language Notes; World Literature Today; History of Education Quarterly;* Caroline Bokinsky, *Studies in the American* Renaissance; *Etudes Anglaises; Review of English Studies; College Composition and Communication; American Speech; Anglia; Book Review Digest; ESQ; English Journal.* Selected for the "Editor's Choice" section of *The New York Times Book Review.* Selected by the Library of Congress for recording for the blind. Nominated for the 1982 Mina P. Shaughnessy Medal and the 1987 James Russell Lowell award of the Modern Language Association; selected by the Editorial Board of the National Council of Teachers of English for distribution as an affiliate publication of the NCTE.

Dennis Baron, *Vita,*  3

9.   ***Going Native: The Regeneration of Saxon English.*** *Publication of  The American Dialect Society,* No. 69, University of Alabama Press, 1982.

10.  ***Case Grammar and Diachronic English Syntax.*** Mouton, 1974. Reviews: *Linguistics; Indogermanische Forschungen; The Year's Work in Old English Studies; Revue Belge de Philologie et d'Histoire.*

**Supreme Court Amicus Briefs:**

Brief for Corpus Linguistics Professors and Experts as Amici Curiae Supporting Respondents. *New York State Rifle and Pistol Assn. v. Bruen,* No. 20-843 (2022). [Cited by J. Breyer in his dissent]

Brief for Professors of Linguistics and English Dennis E. Baron, Ph.D., Richard W. Bailey, Ph.D., and Jeffrey P. Kaplan, Ph.D. in support of petitioners. *District of Columbia, et al., v. Dick Anthony Heller.* 554 U.S. 570 (2008)

**Recent Media:**

"Does the Second Amendment Actually Give You the Right to Own a Gun?" *Think,* with Andrew Miller, NBC News, May 26, 2022. https://www.nbcnews.com/think/video/does-the-2nd-amendment-actually-give-you-the-right-to-own-a-gun-140886597910

"The Plain Language Movement." Part of Stephen Fry's series "English Delight,"  BBC Radio 4, August 2014.

"Latinos in America." PBS Documentary aired in Oct. 2013. In episode 6 of the 6-part series I discuss official English, bilingualism, and minority language rights.

**Book Chapters:**

1.   "Post on Facebook, go directly to jail." Rpt. in Roen, Duane, ed., *McGraw-Hill Guide: Writing for college, writing for life.* Forthcoming, January, 2017.
2.   "Don't make English official, ban it instead." Rpt. in Roen, Duane, ed., *McGraw-Hill Guide: Writing for college, writing for life.* Forthcoming, January, 2017.
3.   "Facebook multiplies genders but offers users the same three tired pronouns." Melissa Goldthwaite, *et al.,* eds. *The Norton Reader,* 14/e New York: W.W. Norton. Forthcoming, January, 2016.
4.   "Facebook multiplies genders but offers users the same three tired pronouns." *The Little Norton Reader.* New York: W.W. Norton. A special edition containing 50 essays from the first 50 years, to celebrate the 50th anniversary of *The Norton Reader.* Forthcoming, 2016.
5.   "Who owns global English?" *The Norton Reader,* ed. Linda H. Peterson and John C. Brereton. New York: Norton.
**6.**   "Should Everybody Write?" In Andrea Lunsford, *Everyone's an author, with readings.* New York, NY: W. W. Norton, 2012
7.    "The Noun Game: A simple grammar lesson leads to a clash of civilizations." *The Simon and Schuster Short Prose Reader.* Robert Funk, Susan Day, et. al. Boston: Prentice Hall, 2011. Pp. 128-34.
8.   "#Twitter Revolution." *They Say, I Say, with Readings 2e.* New York: W.W. Norton, 2012.
9.    "The More Things Change: Language and Education." In Anne Curzan and Michael Adams, eds., *Contours of English.* Univ. of Michigan Press (2010).
10.  "The New Technologies of the Word." In Keith Walters and Michal Brody, eds., *What's Language Got to Do with It?"* New York: W. W. Norton, 2005, pp. 136-51.  Rpt. in Lynn Bloom and Louise Smith, *The Arlington Reader,* 2e., New York: Bedford/St. Martin's, 2008; rpt. 2010.

Dennis Baron, *Vita,*  4

11. "Don't Make English Official—Ban It Instead." [rpt. of 1996 essay]. In Keith Walters and Michal Brody, eds., *What's Language Got to Do with It?"* New York: W. W. Norton, 2005, pp. 477-79.

12. "Forget Everything You Learned About Writing." In Chris Anson, ed., *The WAC Casebook: Scenes for Faculty Reflection and Program Development.* New York: Oxford Univ. Press, 2003, pp. 261-65.

13. "Language Legislation and Language Abuse: American Language Policy through the 1990s." In *Language Ideologies: Critical Perspectives on the Official English Movement,* vol. 2: History, Theory and Policy, ed. Roseann D. Gonzalez with Ildiko Melis (Urbana: NCTE, and Lawrence Earlbaum Assoc., 2001), pp. 5-29.

14. "From Pencils to Pixels: The Stages of Literacy Technologies." In *Passions, Pedagogies and 21st-Century Technologies,* ed. Gail Hawisher and Cynthia Selfe (Logan: Utah State Univ. Press and the National Council of Teachers of English, 1999), pp. 15-33. [This is the lead essay in the book.] Rpt. in Ellen Cushman, Eugene R. Kintgen, Barry M. Kroll, and Mike Rose, eds., *Literacy: A Critical Sourcebook.* Boston: Bedford St. Martin's, 2001. Pp. 70-84.

15. "An Official Language."  Rpt. (from *The English Only Question*) in *Writing About Diversity: An Argument Reader and Guide*, ed. Irene L. Clark (Fort Worth: Harcourt Brace, 1994), pp. 284-302.

16. "Language Is the Enemy." Rpt. (from *Declining Grammar*) in *Dimensions of Language*, ed. Boyd Davis.  (New York: Macmillan, 1993), pp. 427-31.

17. "Language, Culture, and Society," in *Introduction to Scholarship in Modern Languages and Literatures*, ed. Joseph Gibaldi.  2nd ed. (New York: Modern Language Association, 1992), pp. 28-52.

18. "Federal English and the Constitution," rpt. in *Language Loyalties*, ed. James Crawford.  Chicago: Univ. of Chicago Press (1992), pp. 36-40.

19. "The Legal Status of English in Illinois: Case Study of a Multilingual State," in *Not Only English: Affirming America's Multilingual Heritage*, ed. Harvey A. Daniels (Urbana: National Council of Teachers of English, 1990), pp. 13-26.

20. "Watching Our Grammar: The English Language for English Teachers," in *On Literacy and Its Teaching: Issues in English Education,* ed. Gail Hawisher and Anna Soter (Albany: State Univ. of New York Press, 1990), pp. 208-23.  [Review: Sharon J. Hamilton, *College English* 55 (1993): 794-800.

21. "Watching Our Grammar" (rpt. from *Grammar and Good Taste*), in *The Story of English: Study Guide and Reader* (Dubuque, IA: Kendall/Hunt, 1986).

22. "Nonstandard English, Composition, and the Academic Establishment," 1975; rpt. in *Readings in Applied English Linguistics,* ed. Harold B. Allen and Michael Linn, 3rd. ed. (New York: Alfred Knopf, 1982), pp. 436-43.

**Recent Articles:**

1. "Look it up in your *Funk & Wagnalls*: How Courts Define the Words of the Law," *Dictionaries* (forthcoming).

2. "A brief history of singular 'they,' *Oxford English Dictionary Blog,* Sept. 4, 2018. https://public.oed.com/blog/a-brief-history-of-singular-they/#__prclt=9gZeU4Sf

3. "Antonin Scalia Was Wrong about the Meaning of 'Bear Arms," *Washington Post,* May 21, 2018. https://www.washingtonpost.com/opinions/antonin-scalia-was-wrong-about-the-meaning-of-bear-arms/2018/05/21/9243ac66-5d11-11e8-b2b8-08a538d9dbd6_story.html?utm_term=.9f23ab854a09

4. "Nowadays, 'Like' Just Means 'Uh-Huh'" *Visual Thesaurus.* August 11, 2014. http://www.visualthesaurus.com/cm/wc/nowadays-like-just-means-uh-huh/' *Vocabulary.com http://www.vocabulary.com/articles/wc/nowadays-like-just-means-uh-huh/*

5. "America's war on language." *OxfordWords Blog.* Sept. 17. http://blog.oxforddictionaries.com/2014/09/americas-war-language/ Days and Memories Blog. http://hgmsblog.weebly.com/blog/americas-war-on-language  Sept. 3.

6. "Changing gender in language isn't easy." *New York Times,* "Room for Debate" Oct. 19, 2014. http://nyti.ms/1tDISSa

Dennis Baron, *Vita,* 5

7. "Nobody likes a whistleblower, wrayer, snitch, narker, denunciator, quadruplator, or emphanist." *Visual Thesaurus.* Feb. 23, 2014.
8. "Plain English: It's the law." *Visual Thesaurus.* Feb. 7, 2014. http://www.visualthesaurus.com/wc/plain-english-its-the-law/
9. "Banning words for the new year." *Vocabulary.com.* January 20, 2914. http://www.vocabulary.com/articles/wc/banning-words-for-the-new-year/" *Visual Thesaurus.* January 20, 2014. http://www.visualthesaurus.com/cm/wc/banning-words-for-the-new-year/
10. "Dennis Baron's Word of the Year for 2013: 'marriage'" *Visual Thesaurus.* Dec. 24, 2013. http://www.visualthesaurus.com/cm/wc/dennis-barons-word-of-the-year-for-2013-marriage/
11. "The highest dictionary in the land?" *Oxford University Press Blog.* June 23, 2013. http://bit.ly/11UkV54
12. "The highest dictionary in the land?" *Visual Thesaurus.* June 24, 2013. http://bit.ly/11GYbGK
13. "Will the real Gettysburg Address please stand up?" *Visual Thesaurus.* Nov. 19, 2013. http://www.visualthesaurus.com/cm/wc/will-the-real-gettysburg-address-please-stand-up/
14. "Pens and Pencils Down: New York City's 'Banned Words' Controversy." *Visual Thesaurus.* April 4, 2012. http://www.visualthesaurus.com/wc/3212/
15. "Wikipedia: Write first, ask questions later." Rpt. in James C. McDonald, *The Reader.* New York: Pearson, 2012.
16. "Learning not to curse in Arizona." *Oxford Univ. Press blog.* May 27, 2012
17. "Why we misread." *Visual Thesaurus.* July 3, 2012. http://www.visualthesaurus.com/cm/wc/why-we-misread/
18. "Grammar freaks really *are* strange." *Cultural Weekly.* July 19, 2012. http://www.culturalweekly.com/grammar-freaks-strange.html
19. "Grammar sticklers may have OCD." *Oxford Univ. Press Blog.* Aug. 18, 2012. http://blog.oup.com/2012/08/grammar-sticklers-may-have-ocd/
20. "The e-reader over your shoulder." *Visual Thesaurus.* Nov. 12, 2012. http://www.visualthesaurus.com/cm/wc/the-e-reader-over-your-shoulder/
21. "The e-reader over your shoulder." *Oxford University Press blog,* Nov. 24, 2012. http://blog.oup.com/2012/11/the-e-reader-over-your-shoulder/?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+oupblog+%28OUPblog%29
22. "Apple patents page-turning. What's next, the letter "i"? *Visual Thesaurus.* Nov. 27, 2012. http://www.visualthesaurus.com/cm/wc/apple-patents-page-turning-whats-next-the-letter-i/
23. "Dennis Baron's Word of the Year for 2012 is #hashtag." *Visual Thesaurus,* Dec. 16, 2012. http://www.visualthesaurus.com/cm/wc/dennis-barons-word-of-the-year-for-2012-hashtag
24. "No laptops: Classroom bans on digital devices are spreading." *Visual Thesaurus,* Jan. 14, 2013. http://www.visualthesaurus.com/cm/teachersatwork/no-laptops-classroom-bans-on-digital-devices-are-spreading/
25. "National Grammar Day in Wartime." *Visual Thesaurus.* Mar. 4, 2013. http://www.visualthesaurus.com/cm/wc/national-grammar-day-in-wartime/
26. "The Great Language Change Hoax." *Academe.* (The AAUP blog). April 1, 2013. http://academeblog.org/2013/04/01/the-great-language-change-hoax/
27. "English-only in the exit row." *Oxford Univ. Press Blog.* April 29, 2011. http://blog.oup.com/2011/04/exit-row/
28. "The most human computer?" *Oxford Univ. Press Blog.* May 5, 2011. http://blog.oup.com/2011/05/human-computer/
29. "Teaching commas won't help." *Visual Thesaurus,* May 16, 2011. http://www.visualthesaurus.com/cm/wc/2848
30. "Teaching commas won't help. *Oxford Univ. Press Blog.* June 14, 2011. http://blog.oup.com/2011/06/teaching-commas/
31. "Webster's lays down the law." *Visual Thesaurus Magazine.* June 15, 2011. http://www.visualthesaurus.com/cm/dictionary/2883/
32. "But the dictionary says. . ." *Oxford Univ. Press Blog.* June 27, 2011. http://blog.oup.com/2011/06/dictionary-courtroom/

Dennis Baron, *Vita,*  6

33. "Content-Free Prose: Death of Writing or Next Big Thing?" *Visual Thesaurus.* June 29, 2011. http://www.visualthesaurus.com/cm/wc/2893?utm_source=rss

34. "Content-Free Prose: Death of Writing or Next Big Thing?"  *Oxford Univ. Press Blog.* July 8, 2011. http://blog.oup.com/2011/07/content-free-prose/

35. "Are laws requiring English signs discriminatory?" *Oxford Univ. Press Blog.* July 21, 2011. http://blog.oup.com/2011/07/english-signs/

36. "Computers remember so you don't have to." *Oxford Univ. Press Blog.* July 28, 2011. http://blog.oup.com/2011/07/google-effect/

37. "That ugly Americanism? It could well be British." *Oxford Univ. Press Blog.* Aug. 5, 2011. http://blog.oup.com/2011/08/ugly-americanism/

38. "New words are great for back to school." *Visual Thesaurus.* Aug. 30, 2011. http://www.visualthesaurus.com/cm/dictionary/2956/?utm_source=rss

39. "New words are great for back to school." Oxford Univ. Press Blog, Sep. 1, 2011. http://blog.oup.com/2011/09/school-words/

40. "The linguistic impact of 9/11? '9/11' itself." Visual Thesaurus. Sep. 12, 2011. http://www.visualthesaurus.com/cm/dictionary/2969/

41. "The linguistic impact of 9/11". *Oxford Univ. Press Blog.* Sep. 12, 2011. http://blog.oup.com/2011/09/linguistic-impact/

42. "The only linguistic impact of 9/11 is '9/11' itself." *Cultural Weekly,* Sep. 14, 2011. http://www.culturalweekly.com/only-linguistic-impact-of-911-is-911-itself.html

43. "Are there alternatives to global English?" *Visual Thesaurus.* Sept. 27, 2011. http://www.culturalweekly.com/cm/wc/2985/

44. "Is resistance futile? Are there alternatives to global English?" *Cultural Weekly.* Sept. 29, 2011. http://www.culturalweekly.com/is-resistance-futil-are-there-alternatives-to-global-english.html

45. "Resistance may be futile: Are there alternatives to global English?" *OUP Blog,* Oct. 11, 2011. http://blog.oup.com/2011/10/global-english/; reposted in the Daily Beast, Oct. 12, 2011. http://andrewsullivan.thedailybeast.com/2011/10/english-has-taken-over.html

46. "Is this the last print dictionary?" *Cultural Weekly.* Oct. 19, 2011. http://www.culturalweekly.com/is-this-the-last-print-dictionary.html

47. "The laws of English punctuation." *Visual Thesaurus.* Oct. 24, 2011. http://www.visualthesaurus.com/cm/wc/3011/

48. "Talk like Shakespeare Day." *Cultural Weekly.* Oct. 27, 2011. http://www.culturalweekly.com/talk-like-shakespeare-day.html

49. "Occupy Wall Street: Can the revolution be trademarked?" *Oxford University Press Blog.* Nov. 28, 2011. http://blog.oup.com/2011/11/occupy-trademark/

50. "Dennis Baron's Word of the Year for 2011: 'Volatility.'" *Visual Thesaurus.* Dec. 2, 2011. http://www.visualthesaurus.com/cm/wc/3052/

51. "How to save an endangered language." *Oxford University Press Blog.* Dec. 4, 2011. http://blog.oup.com/2011/12/endangered-language/

52. "The top language stories of 2011." *Visual Thesaurus.* Dec. 20, 2011. http://www.visualthesaurus.com/cm/wc/3072

53. "Dictionary droids write definitions untouched by human hands." *Oxford Univ. Press Blog.* Jan. 24, 2012. http://blog.oup.com/2012/01/dictionary-droids-write-definitions-untouched-by-human-hands/

54. "The Writer's Meme." *Cultural Weekly.* Feb. 22, 2012. http://www.culturalweekly.com/the-writers-meme.html

55. "Alejandrina Cabrera should be on the San Luis City Council ballot." *Oxford Univ. Press Blog.* Feb. 28, 2012. http://blog.oup.com/2012/02/alejandrina-cabrera-san-luis-city-council/

56. "Learning not to curse in Arizona." *Cultural Weekly.* Mar. 15, 2012. http://www.culturalweekly.com/learning-not-to-curse-in-arizona.html

57. "The iPad: What's a Gutenberg moment, anyway?" *Visual Thesaurus,* March 7, 2010, http://www.visualthesaurus.com/cm/wc/2240/

58. "The iPad: What's a Gutenberg moment, anyway?" *Oxford University Press Blog.* March 8, 2010. http://blog.oup.com/2010/04/ipad/

59. "Yes, we want": Who owns global English? *Visual Thesaurus,* May 4, 2010, http://www.visualthesaurus.com/cm/wc/2264/

Dennis Baron, *Vita,*  7

60. "The New Technologies of the Word." Rpt. in *The Arlington Reader* (New York: Bedford St. Martins, 2010.
61. "Don't read this: What Kindle's Highlights tell us about popular taste." The Visual Thesaurus. July 2, 2010. http://www.visualthesaurus.com/cm/wc/2339/
62. "Revising our freedom: Digital archeology and Jefferson's rough draft of the Declaration of Independence." Oxford University Press blog, July 9, 2010. http://blog.oup.com/2010/07/revising-our-freedom/
63. "Robot teachers!!! Coming soon, to a classroom near you!!!" Oxford University Press blog, July 13, 2010. http://blog.oup.com/2010/07/robot-teachers; repost, io9.com, July 28, 2010. http://io9.com/5599084/robot-teachers-coming-soon-to-a-classroom-near-you
64. "The gender-neutral pronoun: Still an epic(ene) fail." *Visual Thesaurus*. August 9, 2010. http://www.visualthesaurus.com/cm/dictionary/2384/; OUP blog, Aug. 26, 2101, http://blog.oup.com/2010/08/gender-neutral-pronoun/
65. "Technology update: Flying books can be dangerous." Oxford University Press blog, August 13, 2010. http://blog.oup.com/2010/08/ebooks-3/
66. "Is it 'Miss' or 'Ms'?" Oxford University Press blog. Aug. 16, 2010. http://blog.oup.com/2010/08/miss-or-ms/; rpt. as "What's in a Name? For "Ms.," a Long History." on *Ms. Magazine blog*, Aug. 27, 2010, http://msmagazine.com/blog/blog/2010/08/27/whats-in-a-name-for-ms-a-long-history/
67. "Good grammar leads to violence at Starbucks?" *Visual Thesaurus.* August 17, 2010. http://www.visualthesaurus.com/cm/wc/2394/
68. "Good grammar leads to violence at Starbucks?" *Oxford University Press* blog. Aug. 20, 2010. http://blog.oup.com/2010/08/starbucks/
69. "Facebook says, 'All your face are belong to us.'" Oxford University Press blog, Aug. 31, 2010. http://blog.oup.com/2010/08/facebook-trademark/
70. "Facebook says, 'All your face are belong to us.'" *Visual Thesaurus.* Sept. 9, 2010. http://www.visualthesaurus.com/cm/wc/2414/
71. "The English Language Unity Act: Big government only a tea partier could love." *Oxford University Press blog,* Sept. 24, 2010. http://blog.oup.com/2010/09/english-language-unity/; rpt *Dallas Morning News,* Sept. 24, 2010. http://topics.dallasnews.com/article/0gsfem7buy0AM; rpt. NPR quotes, Sept. 24, 2010. http://topics.npr.org/quote/0bqS3ST97z0yC; rpt. Latest Law News, Sept. 24, 2010, http://www.tollfree800legal.com/news/latest-law-news.cfm?Next-News-ID=3524647&start=51;
72. "It's alive! New computer learns language like a human, almost." *Oxford University Press blog.* Oct. 11, 2010. http://blog.oup.com/2010/10/computer-learns-language/  Picked up by NPR, the BBC, technorati, and techeye.
73. "Killer app: Seven dirty words you can't say on your iPhone." *Oxford University Press Blog.* Oct. 18, 2010. http://blog.oup.com/2010/10/dirty-words/
74. "Killer app: Will the iPhone monitor your language?" *The Visual Thesaurus.* Oct. 19, 2010. http://www.visualthesaurus.com/cm/wc/2455/
75. "A Literal Paradox." *Visual Thesaurus.* Oct. 26, 2010. http://www.visualthesaurus.com/cm/dictionary/2465/
76. "A Literal Paradox: *literally* generally means 'figuratively.' *Oxford Univ. Press Blog.* Oct. 29, 2010. http://blog.oup.com/2010/10/literal-paradox/
77. "All hail Goddess English." *Oxford University Press Blog.* Nov. 9, 2010. http://blog.oup.com/2010/11/all-hail-goddess-english/
78. "The tweet police are watching." *The Visual Thesaurus.* Nov. 17, 2010. http://www.visualthesaurus.com/cm/wc/2506/
79. " ☺ when you say that, pardner," – the tweet police are watching." *Oxford University Press Blog,* Nov. 22, 2010. http://blog.oup.com/2010/11/tweet-police/
80. "On the internet, nobody knows you can't spell." *Oxford University Press Blog,* Nov. 29, 2010. http://blog.oup.com/2010/11/you-cant-spell/
81. "The Noun Game: A simple grammar lesson leads to a clash of civilizations." Oxford Univ. Press blog. Dec. 10, 2010. http://blog.oup.com/2010/12/noun-game/
82. "President has Americans running to the dictionary." *Visual Thesaurus.* Dec. 13, 2011. http://www.visualthesaurus.com/cm/dictionary/2531/

Dennis Baron, *Vita,* 8

83. "Books by the numbers." *Visual Thesaurus.* Dec. 20, 2010.
http://www.visualthesaurus.com/cm/wc/2546/

84. "Books by the numbers." *Oxford Univ. Press Blog.* Jan. 6, 2011.
http://blog.oup.com/2011/01/books-by-the-numbers/

85. "Defending the language with bullets." *Oxford Univ. Press Blog.* Jan. 14, 2011.
http://blog.oup.com/2011/01/bullets/

86. "The government does not control your grammar." *Oxford Univ. Press Blog,* Jan. 28, 2011.
http://blog.oup.com/2011/01/grammar/

87. "The Supreme Court Debates: What does 'personal' mean?" *Visual Thesaurus.* Jan. 24, 2011.
http://www.visualthesaurus.com/cm/dictionary/2582/

88. "#twitterrevolution—reforming Egypt 140 characters at a time." *Oxford Univ. Press Blog,* Feb.
17, 2011. http://blog.oup.com/2011/02/twitter-revolution/

89. "The government's out-of-date definition of writing." *Visual Thesaurus.* Feb. 18, 2011.
http://www.visualthesaurus.com/cm/dictionary/2628/

90. "The government's definition of writing is seriously out of date." *Oxford Univ. Press Blog.* Feb.
28, 2011. http://blog.oup.com/2011/02/dictionary-act/

91. "Who cares about National Grammar Day? Or is it *whom?*" *Oxford Univ. Press Blog.* Mar. 4,
2011. http://blog.oup.com/2011/03/grammar-day

92. "When news breaks, people look it up in the dictionary." *Visual Thesaurus.* March 10, 2011.
http://www.visualthesaurus.com/cm/dictionary/2655/

93. "It's time for English teachers to stop teaching that the world is flat." *Oxford Univ. Press Blog.*
Mar. 18, 2011. http://blog.oup.com/2011/03/english-teachers

94. "Happy birthday OK: the world's most-popular word turns 172," *Oxford Univ. Press Blog.* Mar.
23, 2011. http://blog.oup.com/2011/03/ok-day/

95. "OED Hearts OMG." *Visual Thesaurus.* April 11, 2011.
http://www.visualthesaurus.com/cm/dictionary/2815/

96. "TSA bans reading on international flights." *Indyposted,* Jan. 4, 2010.
http://indyposted.com/8627/tsa-bans-reading-on-international-flights/

97. "Say goodbye to the decade with no name." *Visual Thesaurus,* Dec. 18, 2009.
http://www.visualthesaurus.com/cm/wc/2100/

98. "English teachers council gives Glenn Beck the 'Doublespeak Award'." My statement was
reprinted verbatim in a *Washington Post* article about the Doublespeak Award by Valerie Strauss,
Nov. 23, 2009, http://voices.washingtonpost.com/answer-sheet/accountability/ncte-award-glenn-
beck-the-doub.html

99. "The Noun Game." *The Visual Thesaurus.* Nov. 16, 2009.
http://www.visualthesaurus.com/cm/wc/2067/

100. "Technology reduces the value of old people, MIT computer guru warns." Oxford Univ. Press,
OUPBlog, Nov. 11, http://blog.oup.com/2009/11/old-people/

101. "Happy belated 40[th] birthday to the internet." Oxford Univ. Press, OUPBlog, Nov. 3,
http://blog.oup.com/2009/11/40th-birthday-internet/

102. "Two thumbs up? Researchers predict that by 2013, we'll all be Tweeting." Oxford Univ. Press,
OUPBlog, Oct. 27 http://blog.oup.com/2009/10/universal_authorship/

103. "Blogging for pay." Oxford Univ. Press, OUPBlog, Oct. 8, http://blog.oup.com/2009/10/blogging-
for-pay/

104. "Amazon sales rank: I'm being outsold by a book on tattoos." Oxford Univ. Press, OUPBlog,
Sept. 25, http://blog.oup.com/2009/09/amazon-rank/

105. "The Spellings Commission, the ACT, and the ETS Just Don't Read America's Literacy Right."
*College Composition and Communication* 61.1 (Sept. 2009): W424-35.

106. "The Elements of Style at 50: If You Celebrate, Use the Active Voice." Visual Thesaurus, April 6,
2009, http://www.visualthesaurus.com/cm/dictionary/1805

107. " 'Tis Talk Like Shakespeare Day in Chicago, Methinks." Visual Thesaurus, April 23, 2009.
http://www.visualthesaurus.com/cm/dictionary/1827/

108. "Amazon Fail 2.0: Orwell Removed from Kindles." Visual Thesaurus, July 21, 2009.
http://www.visualthesaurus.com/cm/wc/1922/

Dennis Baron, *Vita,*  9

109. "Amazon Fail 2.0: Bookseller's Big Brother removes Orwell's Big Brother from Kindles everywhere." Oxford Univ. Press  OUPblog. July 21, 2009. http://blog.oup.com/2009/07/amazon_fail2/

110. "Digital Text." Letters. *Wilson Quarterly* (winter, 2010), p. 6.

111. "Multitasking: Learning to teach and text at the same time." Oxford Univ. Press Blog, Jan. 25, 2010. http://blog.oup.com/2010/01/teach-and-text/#more-7305

112. "Will the iPad change your life?" Oxford Univ. Press Blog, Jan 28, 2010. http://blog.oup.com/2010/01/will-the-ipad-change-your-life/

113. "Sliced Bread 2.0." Oxford Univ. Press Blog, Feb. 24, 2010. http://blog.oup.com/2010/02/sliced-bread-2-0/

114. "Should everybody write? The destabilizing technologies of communication." Oxford Univ. Press Blog, Mar. 16, 2010. http://blog.oup.com/2010/03/should-everybody-write/   a day later, there were 25 reposts of the essay.

115. "Should everybody write?" *Visual Thesaurus.* Mar. 16, 2010. http://www.visualthesaurus.com/cm/wc/2204/

116. "Multitasking: Learning to Teach and Text at the Same Time" *Quality Teacher* (a quarterly journal of Bato Balani Foundation, the Philippines; forthcoming).

117. "The book, the scroll, and the web." Oxford Univ. Press Blog, April 2, 2010. http://blog.oup.com/2010/04/scroll-book/

118. "March 10: The telephone is 133 years old today. Call me." *Visual Thesaurus.* March 10, 2009. http://www.visualthesaurus.com/cm/dictionary/1768/

119. "Lincoln the writer at 200." *The Visual Thesaurus.* Feb 13, 2009. http://www.visualthesaurus.com/cm/wc/1722/

120. "No Students Left Behind: Why Reports on the Literacy Crisis from the Spellings Commission, the ACT, and the ETS Just Don't Read America's Literacy Right." *College Composition and Communication* 61.1 (Sept. 2009): W424-35.

121. "Noah Webster at 250: A Visionary or a Crackpot?" *The Visual Thesaurus.* Oct. 16, 2008. http://www.visualthesaurus.com/cm/dictionary/1576/

122. "Can commas shoot down gun control?" *Los Angeles Times,* March 22, 2007.  Rpt. *Oxford Magazine* no. 264 (Oxford Univ.), Spring (second week, Trinity term) 2007, pp. 12-13.; also rpt., *The Green Bag,* second series, vol. 10, no. 40 (Quarterly Law review of the George Mason School of Law), Summer 2007.

123. "Don't write off the pencil just yet." *Los Angeles Times,* Jan. 23, 2007, A15.

124. "No academic bill of rights?" *Inside Higher Education,* June 13, 2006. www.ihe.com.

125. "Churchill fallout: It's about academic freedom." *Inside Higher Education,* May 26, 2006. www.ihe.com.

126. "I'm not really a professor, I just play one on TV." *Inside Higher Education,* Oct. 14, 2005.

127. "The College Board's New Essay Reverses Decades of Progress Toward Literacy." *Chronicle of Higher Education.* May 6, 2005. Pp. B14-15; rpt. in *Newsletter of the Northeast Association of Pre-Law Advisors,* Fall 2005.

128. "The New Nativism: Language Policy and Linguistic Ideology in the United States." *Ryukyus Journal of American Studies* (April, 2005): 1-12.

129. "Not Searching for Skeletons." *Chronicle of Higher Education,* Jan. 14, 2005, C1;4.

130. "The Tongue Who Would Be King." *Science and Spirit,* November/December 2004, pp. 28-33.

131. "The President's Reading Lesson." *Education Week,* Sept. 8, 2004, p. 43.

132. "A Diverse Department." *Chronicle of Higher Education,* August 13, 2004, C2-3.

133. "Avoiding the Role of Straight Man." *Chronicle of Higher Education,* June 18, C1;4.

134. "Around the Clock." *Chronicle of Higher Education,* May 21, 2004, C1;4.

135. "It's Just Grammar. Whom Really Cares?" *Los Angeles Times,* May 7, 2004, B17; rpt., *Austin* (Texas) *American-Statesman, Adrian* (Michigan) *Daily Telegram,* May 12, 2004.

136. "What Am I Worth?" *Chronicle of Higher Education.* April 23, 2004, C1;4.

137. "Lessons in Department Budgeting." *Chronicle of Higher Education.* March 26, 2004, C2-3.

138. "Language and society." For PBS Documentary, "Do you speak American?" www.pbs.org/speak/words/sezwho/socialsetting.  [Rpt. in Insightful Writing, ed. David Sabrio and Mitchel Burchfield.  Boston: Houghton, Mifflin, 2008.

Dennis Baron, *Vita,* 10

139. "No Translation Needed: 'Door Is Closed.'" *Los Angeles Times,* March 14, 2004, M5 [rpt. *Atlanta Journal-Constitution, Kansas City Star; Myrtle Beach* (South Carolina) *Sun-News;* Bryan-College Station (TX) *Eagle;* translated into Finnish for *Helsingin Sanomat* (Helsinki, Finland), March 28, 2004].

140. "New Programs, New Problems." *Chronicle of Higher Education.* Feb. 27, 2004. C1;4.

141. "Intervening in the Classroom." *Chronicle of Higher Education.* Jan. 30, 2004, C1;4

142. "Sharing Inside Information." *Chronicle of Higher Education.* Dec. 19, 2003, C1; 4.

143. "McLanguage Meets the Dictionary." *Chronicle of Higher Education.* Dec. 19, 2003, B14.

144. "Not What I Signed Up For." *Chronicle of Higher Education,* Nov. 21, 2003, C1; C4.

145. "Professors Behaving Badly." *Chronicle of Higher Education,* October 24, 2003, C3-4.

146. "Learning to Be a Department Head." *Chronicle of Higher Education,* Sept. 22, 2003, C5.

147. "Life After Tenure." *Chronicle of Higher Education,* July 21, 2003.

148. "When Tenure Fails." *Chronicle of Higher Education,* June 10, 2003.

149. "Teaching Grammar Doesn't Lead to Better Writing." *Chronicle of Higher Education,* May 16, 2003, B20.

150. "Promoting Late Bloomers." *Chronicle of Higher Education,* April 25, 2003.

151. "The Tenure Files: Getting Through the College." *Chronicle of Higher Education,* Feb. 14, 2003.

152. "External Reviewers." *Chronicle of Higher Education,* January 7, 2003.

153. "A Look at the Record." *Chronicle of Higher Education,* Nov. 7, 2002.

154. "I Teach English—and I Hate Reader's Guides." *Chronicle of Higher Education,* Oct. 4, 2002, p. B5.

155. "Good Grammar and the Career Network." *Chronicle of Higher Education,* July 31, *2002.*

156. "Language Use and Grammar." The September, 2002, module for "Teaching *Composition,*" a listserv for the composition teaching community, published by McGraw-Hill. http://www.mhhe.com//socscience/english/tc.

157. "Getting Promoted." *Chronicle of Higher Education,* Sept. 5, 2002.

158. "The Job Search: You're the One." *Chronicle of Higher Education,* April 12, 2002.

159. "The Campus Visit." *Chronicle of Higher Education,* Feb. 24, 2002.

160. "Will Anyone Accept the Good News on Literacy?" *Chronicle of Higher Education,* Feb. 1, 2002, B10.

161. "The Job Interview." *Chronicle of Higher Education,* Jan. 21, 2002.

162. "To Whom It May Concern: Reading Job Applications." *Chronicle of Higher Education,* Dec, 21, 2001.

163. "The Hiring Season." *Chronicle of Higher Education,* Nov. 9, 2001.

164. "America Doesn't Know What the World Is Saying." Op-Ed essay, *The New York Times,* Oct. 27, 2001, A21. Rpt. *Cleveland Plain Dealer,* Oct. 30, 2001, B11.

165. "The End of Linguistics: a response" letter to the editor, *The American Scholar* (Spring, 2001): 155-56.

166. "The Official Secrets Act in Academic Publishing." *Chronicle of Higher Education,* Feb. 16, 2001, B5.

167. "Literacy and technology." In Linda K. Shamoon, R. M. Howard, S. Jamieson, and R. A. Schwegler, eds., *Coming of Age: The Advanced Writing Curriculum.* Portsmouth, NH: Heinemann, Boynton/Cook, 2000 and on CD-rom. Approx. 8 pp.

168. "Ebonics and the Politics of English." *World Englishes* 19 (March, 2000): 5-19.

169. "Technology's Impact on Writing." Letter. *Chronicle of Higher Education,* Jan. 21, 2000, B11.

170. "To Sir, or Ma'am, with Love." *Education Week.* Sept. 8, 1999, 45.

**The Web of Language:** a blog running from 2007 to the present dealing with issues of language and technology: http://bit.ly/1B29f6v Over 1.5 million page views..

**Recent Invited Lectures, Workshops and Conference Presentations:**

1. "Corpus Linguistics and the Original Meaning of the Second Amendment." University of Chicago Law School, 12 January, 2021.

2. Author interviews, "What's Your Pronoun?" New York Public Library, 4 February, 2020; Politics and Prose Books (Washington, DC), 5 February; Cuyahoga County Public Library. 6 February;

Dennis Baron, *Vita,* 11

Kansas City Public Library (MO), 11 February; Town Hall Seattle, 16 February; Powells Books, Portland OR, 17 February; City Lights Books, San Francisco, 18 February.

3.  "Guns and Grammar: Big Data and the Meaning of 'bear arms' in the Second Amendment." Conference on Law and Corpus Linguistics, Brigham Young Univ. Law School, Feb. 6-8, 2019.

4.  "Corpus evidence and the meaning of 'bear arms.'" Symposium: *District of Columbia v. Heller* 10 years on, Hastings College of Law, San Francisco, CA, Jan. 18, 2019.

5.  "What's Your Pronoun?" Language Policy Forum, Sheffield Hallam University, UK, June 1, 2018.

6.  "America's War on Language," Invited Lecture, University of Pennsylvania, April 19, 2018.

7.  "Guns and Grammar: The Linguistics of the Second Amendment," Neubauer Symposium on Historical Semantics, University of Chicago, April 13, 2018.

8.  "Speak the Language of Your Flag: Language and Immigration in the US, 1918-2018," Language and Borders Conference, University of Bristol, UK, March 26, 2018.

9.  "Pronoun Showdown," Invited lecture, University of Essex, UK, Nov. 23, 2017.

10. "Going native: Brexit prompts linguistic cleansing.'" Conference on UK Language Policy after Brexit. Sheffield Hallam University (Sheffield, UK), Sept. 15, 2016.

11. "Pronoun Showdown: Are nonbinary pronouns and singular *they* ruining the language or making English great again?" Univ. of Tennessee (Knoxville), April 11, 2016.

12. "Speak the language of your flag." Present-Day English Discussion Group, Modern Language Association. Jan. 9, 2014.

13. "#twitterrevolution: Destabilizing the world, 140 characters at a time." Univ. of Sussex (Brighton, UK). March 21, 2013.

14. "Speak the language of your flag." In "creative" conversation, with Michael Erard. *Modern Language Association.* Boston, Jan. 3, 2013. Speakers invited by MLA Executive Director Rosemary Feal.

15. "Official English from the school house to the White House." Englishes in Europe Conference. Univ. of Sheffield. April, 2012.

16. "#twitterrevolution: Destabilizing the world, 140 characters at a time." Temple Contemporary, Temple University Art Museum. Oct. 11, 2012.

17. "Guns and grammar: Linguistic authority and legal interpretation in *Washington, D.C., v. Heller"* Stanford University. Nov. 10, 2011.

18. "Should everybody write? The destabilizing technologies of communication." Univ. of Chicago Semiotics Workshop, March 11, 2010.

**19.** "Guns and grammar: The linguistics of the Second Amendment." Law and Society Annual Conference, Denver, CO, June 30, 2009.

**20.** "Let's go to the phones." Univ. of Michigan invited lecture. Dec. 5, 2008.

21. "Policing English in America from the White House to the schoolhouse." Conference on prescriptivism in language. Univ. of Paris VII (Sorbonne), Paris, FR. Nov. 15, 2007.

22. "It's All Your Fault: Who's Really to Blame for the Literacy Crisis?" Conference on College Composition and Communication. New York City, March 2007.

23. "No University Student Left Behind: Writing and the Secretary of Education's Commission on Higher Education." Conference on College Composition and Communication. Chicago, March 2006.

24. "The Perils of the new SAT Writing Test." Conference on College Composition and Communication. San Francisco. March 17, 2005.

25. "Spanish, English and the New Nativism." Modern Language Association. Philadelphia. Dec. 30, 2004.

26. "Reading and Writing in the Digital Age." Invited presentation. Illinois Library Association, Chicago, September 30, 2004.

27. "Language Policies and Language Politics in the United States." "English and Minority Languages in the 2000 Census." Invited lectures, Univ. of Ryukyu, Okinawa, Japan, June, 2004.

28. "TeknoFear." Invited lecture, Northeastern Illinois University, April 15, 2004.

29. "Standards: They're Not for Everybody." Conference on College Composition and Communication. San Antonio, TX, March 25, 2004.

Dennis Baron, *Vita,*  12

30. "The New Technologies of the Word." Plenary lecture. International Association of World Englishes Conference, Univ. of Illinois, October 17, 2002.
31. "Writing Effective Promotion Dossiers," Provost's Seminar, Univ. of Illinois, Sept. 7, 2001.
32. "Promotion and Tenure," a workshop for new executive officers, Association of Departments of English seminar, Monterey, California, June 29, 2001.
33. "From Pencils to Pixels: The New Technologies of Literacy." Invited lecture, UC Davis, March 2, 2001.
34. "The Illinois Professional Learning Partnership." Conference on College Composition and Communication, Denver, CO, March 15, 2001.
35. "Writing Effective Third-Year Faculty Reviews," Provost's Seminar, Univ. of Illinois, Feb. 26, 2001.
36. "Outreach for the Humanities," response to Graham Spanier; Chancellor's Conference, Univ. of Illinois, Jan. 31, 2001.
37. "Other Teachers' Students." Conference on College Composition and Communication, Minneapolis, MN, April 15, 2000.

**Recent Media Interviews**

1. Interviews for *What's Your Pronoun?* 2020-21: CBS Radio (NYC); NPR Weekend All Things Considered; CAP Radio (Sacramento, CA); Wisconsin Public Radio; KPBS San Diego; KWGS, Tulsa, OK; Slate: The Gist; KERA Radio; KATU TV, Portland, OR; KQED, San Francisco Public Radio; KPCC, Los Angeles; Talk the Talk (podcast); The Vocal Fries (podcast); That Word Chat (podcast).
2. "Tapestry," CBC-Radio "The Longing for Belonging," interview on pronouns, June 28, 2018.
3. "Air Talk," Larry Mantle, KPCC-NPR Los Angeles, Pronouns, Mar. 6, 2018.
4. "Do Official English laws work?" interview, KCBS, San Francisco. Aug. 24, 2017.
5. "Latinos in America." PBS documentary, aired October, 2013.
6. Various radio appearances on WILL-AM discussing language issues 1984-present.
7. "Extension 720" with Milt Rosenberg. WGN radio, Oct. 16, 2009. 2-hour interview about *A Better Pencil.*
8. Steve Fast, "The Classroom Connection" Oklahoma Public Radio, interview about *A Better Pencil.* Oct. 1, 2009.
9. Valerie Richardson Show. WPKN, Bridgeport CT, April 21, 2009. Half-hour interview about my work on usage and on technology.
10. Jim Brown, "The Current." CBC-Radio, Canada. July 15, 2008. Interview on Esperanto.
11. "The Peter Laufer Show", Green Radio 960 (San Francisco). 60 min. interview on Broadcast English, Dec. 28, 2008.
12. "Official English in Small Town America," *Eight Forty-Eight,* WBEZ-FM (Chicago public radio), June 13, 2007.  Lead interview for the show, also featured on the WBEZ web site: http://www.wbez.org/Program_848_Segment.aspx?segmentID=11395
13. "The English Language." Focus 580, WILL-AM, multiple appearances each year from 1982-present.
14. "Good English." The Robin and Maynard Show. KQBZ-FM (Seattle), May 3, 2005.
15. "Pronunciation in American English." Interview by Avi Arditti and Roseann Skirble broadcast on "Coast to Coast" by Voice of America (4/24/03); posted on voanews.com/wordmaster.
16. "The English Language," The Joan Rivers Show, WOR-AM, New York, June 25, 2001.
17. "The *New Oxford Dictionary of English*," "Sandy Rios Live," WYLL-FM, Chicago, Aug. 14, 1998.

**Editorships and Commissions:**

Chair, Committee on Public Policy, Conference on College Composition and Communication, National Council of Teachers of English, 2003-06.

Dennis Baron, *Vita,* 13

Member, Board of Advisors for the television series "Do You Speak American?" with
   Robert MacNeil.
Member, *PMLA* Advisory Committee, 1998-2001.
Member, editorial advisory board, *Liverpool Studies in Language and Discourse*, 1993-
   present.
Member, MLA Delegate Assembly, 1998-2003.
Chair, MLA Division on Language and Society, 2001-02.
Member, Commission on Language, National Council of Teachers of English, 1984-87;
   1999-2002.
Editor, *Publication of the American Dialect Society* (monograph series) 1984-93.
Member, Committee on Language and the Schools, Linguistic Society of America, 1992-
   1997.
Associate Editor, *Publication of the American Dialect Society,* 1982-84.

**Memberships in Professional Organizations:**

American Dialect Society (life member; member, Committee on New Words, 1975-82;
   member, Committee on Usage, 1982-present; member, Centennial Publications
   Committee; Centennial Publicity Committee; Centennial Documentaries Committee).
Modern Language Association (member, Delegate Assembly, 1996-99).
National Council of Teachers of English (member, Commission on the English Language,
   two terms). Chair, Committee on Public Language, 2009-12.
Conference on College Composition and Communication.
Conference of Editors of Learned Journals, 1985-93.
Linguistic Society of America; member, Committee on Language in the Schools, 1992-94.
Illinois Association of Teachers of English (member, program committee, 1987-88).

**Biographical Notices:**

   *Who's Who in America*
   *Directory of American Scholars*
   *Contemporary Authors*
   *Who's Where Among Writers*
   *International Authors and Writers Who's Who*
   *International Linguistic Directory*
   *Who's Who in American Education*
   *Who's Who in the World*
   *Who's Who in the Humanities*

**Consulting:**

   *Legal consulting and expert witness reports and testimony for a variety of law firms and
   for the Sate of California Attorney General..*

   *Media consulting for television, radio, and newspapers, including ABC's Nightline,
   Champaign-Urbana News-Gazette, The Chicago Tribune, Cincinnati Enquirer, Los
   Angeles Times, The McNeil-Lehrer Report, The New York Times, Newsweek, Orlando
   Sentinel,* Prentice-Hall, *Scripps-Howard Newspapers,* Scott-Foresman, Inc., *Springfield*
   (IL) *Register, USA Today, U.S. News and World Report***,** WICD-TV (Champaign, IL),
   William Safire**.**

   *Professional consulting for numerous academic and university presses.*

# Exhibit 2

**BACKGROUND AND QUALIFICATIONS**

1.      I am a resident of Champaign, Illinois, and I am currently Professor Emeritus and Research Professor at the University of Illinois, where I have served as a member of both the Department of English and the Department of Linguistics since 1975. I served as Head of the Department of English for six years and before that as Director of Rhetoric at the university for 11 years. I earned my Ph.D. in English language and literature from the University of Michigan in 1971, with a dissertation on historical aspects of the English language from Old English to Present-Day English, and I continue to publish widely on matters of historical language use, and on topics related to language and law. I am a life member of the Linguistic Society of America, the American Dialect Society, and the Modern Language Association, as well as a member of the National Council of Teachers of English. I have held a Fulbright Fellowship (to France), a National Endowment for the Humanities Fellowship, for work on a book on language and law, and, most recently, a Guggenheim Fellowship, for work on my latest book on language and law. I have also published books on language reform, on usage, and on gender in language.

2.      Most relevant for this report, I published two books on language and law: *The English-Only Question: An Official Language for Americans?* (Yale Univ. Press, 1990) and *You Can't Always Say What You Want: The Paradox of Free Speech* (Cambridge Univ. Press, January 2023). In addition, I served as lead author on what came to be called "the Linguists Brief" in *District of Columbia v. Heller* (2008), a brief cited both by J. Scalia in his opinion in the case, and by J. Stevens in his dissent. I was a co-author on another brief by professors of linguistics and corpus linguistics, in *New York State Rifle and Pistol Assn. v. Bruen* (No. 20-843, 2022), which J. Breyer cited in his dissent. In that dissent, J. Breyer also quoted directly from my essay "Corpus evidence and the meaning of 'bear arms'" (*Hastings Constitutional Law Quarterly,* 46.3: 2019). I have spoken about historical meaning and the Second Amendment at the Federalist Society at the Univ. of Chicago Law School, at the Neubauer Symposium on Historical Semantics at the Univ. of Chicago, at Brigham Young Univ. Law School, at Stanford University, and at the conference "*Heller* after Ten Years" at Hastings College of Law. I've also written opinion essays on historical meaning and the Second

1

Amendment for the *Washington Post* and the *Los Angeles Times.* And I have been an expert consultant on historical meaning and legal interpretation of the Second Amendment for the State of California Dept. of Justice. In the past twenty years I have been an expert consultant in perhaps a dozen cases involving document interpretation.

3.      My forthcoming essay, "Look It Up in Your *Funk and Wagnalls:* How Courts Define the Words of the Law," an analysis of how courts incorporate information from dictionaries and digitized corpora as they ascertain legal meaning, will appear in the next issue of the academic journal of the Dictionary Society of North America, *Dictionaries.*

4.      This report is made based on my professional knowledge and expertise, and on my research using accepted scientific linguistic methodology in the field of Corpus Linguistics, the analysis of large digitized corpora consisting of many millions of words.

## OPINIONS

### I.      Assignment

5.      I have been asked to analyze the historical use of the terms *arms* and *accoutrements* in order to show that Large Capacity Magazines (henceforth, LCMs), along with magazines in general, ammunition cases, cartridge cases or boxes, and other ammunition storage containers or devices are not *arms* but are part of the category known as *accoutrements* from the Founding Era through the period following the ratification of the Fourteenth Amendment.

### II.     Summary of Conclusions

6.      Historical evidence from a number of large textual databases, or corpora, shows that during the Founding Era and the Reconstruction Era, *arms* is used as a general term for weapons (typically swords, knives, rifles, and pistols), but *arms* does not include ammunition, ammunition containers, flints, scabbards, holsters, armor, or shields, which are included in the category *accoutrements.* Nor does *arms* refer to *parts* of weapons, for example the trigger of a gun, the hilt of a sword, the cartridge box or magazine which holds the bullets. Instead, when this additional equipment is mentioned, we find phrases like *arms and ammunition; arms and accoutrements;* or

2

*arms, ammunition, and accoutrements.* A phrase like *arms and accoutrements* is frequently used in military contexts to distinguish weaponry from the rest of a soldier or militia member's kit, or equipment. For example, militia requirements often specify that soldiers have certain *arms* (pistols, swords, rifles, according to their rank) as well as certain *accoutrements* or equipment (including horses, saddles, cartridge cases or boxes, scabbards, flints, and so on). When the term *accoutrements* occurs alone, as in *the accoutrements of a soldier,* it may include both arms and accessories. But when the word *arms* occurs alone, as it does in the Second Amendment, for example, it does not include these accessories. And when *arms and accoutrements* occurs as a phrase, there is a clear distinction made between weapons and the soldier's accessories.

7.     Militia regulations in the Founding Era often specified the types of arms required for officers and troops (for example, pistols and/or swords for the officers; rifles for the lower ranks). And they often specified, separately, the different accessories that officers and the rank and file soldiers were also required to have.

### III.    Theory and Methodology

8.     Corpus linguistics as a field developed in the late 1960s, when scholars began using computer programs to analyze large bodies of digitized text. Initial work in corpus linguistics did not typically involve legal issues. Literary scholars developed computerized concordances to the works of Shakespeare, Milton, and other major English writers. Scholars plotted the frequency of words and phrases in order to develop a picture of an author's style, and to determine authorship of a particular work when the provenance was in doubt. Soon, in addition to solving literary mysteries, the methodologies developed by corpus linguists were successfully applied in a number of criminal cases in the US and in England involving, for example, the authorship of a ransom note or an email.

9.     Lexicographers, who began compiling large analog databases of text in the late 19th century, began to digitize their libraries of paper data and to add to that material, assembling computerized databases of historical and contemporary text and, more recently, of spoken language as well, in order to arrive at more precise definitions of the multiple senses of words and phrases.

3

10.     As a graduate student at the Univ. of Michigan in 1970, I coded analog texts from the *Oxford English Dictionary* files to help build the computerized database for the Dictionary of Early Modern English, the period from 1500–1800 that is particularly relevant to the language of the Founding Era. Today, major dictionaries like the *Oxford English Dictionary* and the Merriam-Webster suite of dictionaries rely on public databases of oral and written language, as well as their own proprietary databases, in order to revise older definitions and to track the spread of new words and meanings. The great dictionary makers of Europe use similar databases in their own work.

11.     Over the past twenty years, Legal Corpus Linguistics (LCL) has developed as a subset of Corpus Linguistics. LCL involves the analysis of digitized corpora of current and historical English to establish meaning—often referred to as Original Public Meaning (OPM)—in statutes and in the Constitution. The promise of LCL attracted jurists as well as scholars with a specific interest in language and law. In *Muscarello v. United States* (524 US 125 1998), a case which held that "a person who knowingly possesses and conveys firearms in a vehicle, including in its glove compartment or truck, can be deemed to be within the scope of the statutory phrase 'carries a firearm,'" J. Breyer searched two computerized newspaper databases (Lexis/Nexis for the *New York Times* and Westlaw, for "US News") to clarify the meaning of the words *carry, vehicle,* and *weapon.* In her dissent, J. Ginsburg expressed skepticism that either dictionary evidence, or Breyer's innovative newspaper searches, were useful in determining what Congress intended by the verb *carry* in the law in question. Her critique did not deter courts from performing other computerized data searches to determine legal meaning. In 2012, Judge Richard Posner, then Chief Judge of the Seventh Circuit, was perhaps the first jurist to use a general internet search in order to determine a word's meaning in a statute. Not satisfied with the dictionary definition that the government relied on in the case before him, Posner ran a Google search to confirm that the word *harbor* in the Immigration Act of 1917 does not mean 'shelter,' as the government claimed, but rather 'hide, conceal from view,' as he felt it must mean in the context of the statute (*United States v. Costello,* 2012). Subsequent research by trained corpus linguists pointed out that a more-structured internet search revealed that *harbor* can indeed mean 'provide shelter' as well as the narrower sense,

4

'hide someone from the authorities.' But in the context of the Immigration Act, *harbor* appears alongside other terms involving secret, illegal activity, and so even though, using more rigorous parameter's showed that Posner's Google search may have been flawed, his understanding of the word *in context* seems clearly to be correct.

12.     More principled, scientific database searches soon followed, and in 2018 Judge Thomas Lee, of the Utah Supreme Court, a long-time champion of corpus linguistics, together with the legal scholar Stephen Mouritsen, published "Judging Ordinary Meaning" (*Yale Law Journal* 127), summarizing the latest research in corpus linguistics and championing LCL as a way to determine ordinary meaning, and more specifically, OPM, with more clarity. Jurists over the past few years have found that in several cases, LCL proves more useful than the period dictionaries (for example, the dictionaries of Samuel Johnson and Noah Webster) that courts have often relied on to determine historical meaning. LCL often supplements the historical interpretations found in older dictionaries and in the *Oxford English Dictionary,* as well, allowing a more precise interpretation of historical text data.

13.     In addition to the publication of several significant law review articles by experts in the field of corpus linguistics, there have been several conferences on Legal Corpus Linguistics in the past few years, and a number of continuing-education seminars on LCL are now offered for judges and lawyers. As a result, Corpus Linguistics has drawn increased attention from the courts, including recent mentions in decisions in the Sixth, Seventh, and Ninth Circuits, as well as a comment by J. Alito in his concurrence in *Facebook v. Duguid* (2021), where he suggested that LCL may one day provide a useful alternative to the canons of interpretation. Over the past decade, LCL has become an important tool in helping to determine original public meaning when such meaning is in doubt.

14.     Several large databases have come online in the past few years that facilitate LCL research. They have proved invaluable to me in compiling this report. Brigham Young University's Center for Law and Corpus Linguistics sponsors the Corpus of Founding Era American English (COFEA), with more than 126,000 texts, comprising close to 137 million words, covering the years 1760–1799. BYU's Corpus of Early Modern English (COEME), covering the years 1475–1800, contains over 40,000 texts

and 1.1 billion words. For the nineteenth century, the Corpus of Historical American English (COHA), which was initially developed at BYU as well but is now independent of that institution, currently contains 475 million words of text from 1820–2020. The size of these databases continues to grow as more works are digitized, coded, and added to the corpora.

15.     Critics of LCL have complained that databases like COFEA and COEME contain only texts written by "elites," whose language may differ from that of "ordinary people" who do not write at all, or who for various reasons do not write texts likely to be included in the available corpora. It is certainly the case that many printed books and periodicals, along with documents like the Constitution, its amendments, and state and federal statutes, tend to be written by educated specialists and professional writers, and although ordinary people are expected to understand the language of the Constitution, the Declaration of Independence, and other founding documents, as well as the laws that govern the nation, such texts typically require specialized knowledge. A reading-difficulty formula like the commonly-used Flesch-Kincaid scale suggests that the Declaration of Independence and the Constitution require a fifteenth-grade reading level, while according to one comprehensive study, *Adult Literacy in America* (US Department of Education, 1993), the average American today tends to have a seventh-grade reading level.

16.     In order to counter any "elite" bias that may be found in databases like COFEA COEME, and COHA, I rely as well on five digitized newspaper databases covering the period 1750–1900, focusing for this report on the Founding Era and on the period of Reconstruction after the passage of the Fourteenth Amendment. Print technology remained relatively static between the 1450s, when printing presses first appeared in Europe, and the early 19th century, when the Industrial Revolution drastically changed print technology. The first printing press was adapted by Gutenberg from the design of the traditional wine press, and printing was a slow and labor-intensive process. As a result, newspapers in the founding era were small, averaging four to eight pages. Publication was less frequent as well. Papers tended to appear weekly or semi-weekly, rather than daily. Even so, newspapers in the Founding Era and later, during Reconstruction, provided average Americans with their principal

6

access to all the critical events and documents of their time, along with coverage of local and international news. Even though newspaper subscribers tended to be "elites," newspaper content was widely shared by word-of-mouth: ultimately, most Americans in the Founding Era, including those who would be classified as illiterate or poorly educated by today's standards, got their news from newspapers.

17.     The invention of the steam engine in the 19th century, along with growth of paper mills that facilitated the production from wood pulp of large and inexpensive rolls of newsprint, led to a revolution in print technology. This led to an explosion in the size of newspapers and the frequency of their publication, to the point where, at their height, papers in big cities were publishing several editions a day. This growth in newspapers, along with a substantial increase in periodical and book production, paralleled a growth in literacy in the US and Europe that tracked the industrial revolution and the subsequent rise in universal public education. By the end of the Civil War, there were more readers than ever, and they demanded more reading material.

18.     As for the question of "elites," as the principal means of communicating news and information, the newspapers of the 18th and 19th centuries embodied much of the language of the "ordinary people" who read them. Newspapers also provide researchers with more data for the 19th century than a corpus like COHA, which covers the same period but tends to focus on literary and specialized texts rather than material for the general reader.

19.     Since the 1960s, database compilers have been able to track contemporary spoken English more successfully, though for obvious reasons, none of the databases for the Founding Era and for the post-Civil War period cover the spoken language of Americans. Although scholars can reconstruct some of that oral language, we are always doing so through the lens of print versions purporting to represent or comment on ordinary speech.

20.     The newspaper databases I have examined are Readex Historical American Newspapers; Chronicling America (newspapers digitized by the Library of Congress); the British Newspaper Archive (digitized by the British Library); and two private subscription services, newspapers.com and newspaperarchive.com. For this

report, newspapers.com provides the most-complete picture of the language of the Founding Era newspapers as well as the ordinary language of the later 19th century.

21.     All the databases contain some duplicates. COFEA and COEME digitize multiple editions of the same work; and the newspaper databases contain a number of duplicate stories because, particularly in the period of newspaper growth during the 19th century—in an age before the wire services and syndication appeared, and before the larger papers began to set up news bureaus in key areas around the country and around the world—newspapers routinely printed each other's stories, sometimes acknowledging their source and sometimes not. Still, the databases often offer more insight into the meaning of words and phrases than simply going to a dictionary. Jurists from Learned Hand to Felix Frankfurter to Frank Estabrook and Richard Posner have warned their colleagues not to make a fortress of the dictionary. The corpora are by necessity incomplete. LCL doesn't replace dictionary look-ups, but it does provide an important supplement to them.

## IV.     The meaning of *arms* and *accoutrements* in the databases

22.     I was asked to look at the meaning of *arms* and *accoutrements,* along with the phrase *arms and accoutrements,* current in the Founding Era and during the period immediately following the adoption of the Fourteenth Amendment, focusing on whether the word *accoutrements* may be considered analogous to the present-day use of the term *magazine* in reference to firearms.

23.     In the eighteenth and nineteenth centuries, *magazine* was a word that meant 'storehouse, depot.' A *magazine* was a place, often a building or warehouse, to store goods and supplies. When used in a military sense, a *magazine* was a designated area for storing gunpowder, and as such, it was subject to strict regulation: because gunpowder was an explosive substance, some towns banned or heavily regulated the storage of gunpowder within city limits. The term *magazine* was not used to refer to the compartment of a gun containing bullets until late in the nineteenth century, and the term was relatively rare until the 1920s. Before that time, bullets were kept in *cartridge boxes* or *cartridge cases,* and these bullet storage containers were part of the general category of military *accoutrements,* not *arms.*

8

24.     The data on *accoutrements* suggest that the analogous LCMs are not *arms,* but *accoutrements,* the ancillary equipment associated with soldiering, or service in the military. *Cartridges, cartridge boxes* and later, *magazines,* are not arms in and of themselves.

25.     The *Oxford English Dictionary* (*OED*)*,* the standard dictionary of the English language compiled on historical principles, defines *accoutrements* as, items of apparel; (more generally) additional pieces of dress or equipment, trappings; (Military) the outfit of a soldier other than weapons and garments. [*OED* online, s.v. *accoutrement;* the *OED* and the corpus evidence make clear that *accoutrements* typically occurs as a plural.]

26.     *Accoutrements* in its non-military sense typically refers to specialized clothing—that associated with certain professions (for example, clerical robes) or suitable for fancy-dress occasions (ball gowns, tuxes, and other formal attire). But the military sense of *accoutrements* generally refers not to uniforms or to weaponry, but to other military accessories worn or carried by soldiers. The example given to illustrate this second, military, sense is from the Duke of Wellington's dispatches in 1813: "In order to collect the wounded and their arms and accoutrements." Here Wellington, recognized by all as a consummate soldier who would soon defeat Napoleon at the Battle of Waterloo in 1815, makes a clear distinction between *arms* and *accoutrements.*

27.     The term *accoutrement-maker,* though not defined separately by the *OED,* is illustrated with examples referring to a manufacturer of military accessories rather than arms; and the term *accoutrement shop* has this 1831 example where guns and accoutrements are differentiated:

> The crowd was so great in the Rue de Richelieu,..especially about the gun-smiths and accoutrement shops in the vicinity of the Palais Royal. [*United Service Jrnl.* i. 325]

28.     The *OED* definitions are instructive. But in order to determine more specifically what the term *accoutrements* refers to, I consulted two digitized historical databases, or corpora. A COFEA database search for the occurrence *accoutrements* within 6 words of *arms* returned 873 hits (including a small number of duplicates). A similar search of COEME returned 126 hits, the earliest from 1656. I determined that

9

the two search terms, *arms* and *accoutrements,* often appear together as a single phrase, *arms and accoutrements,* typically in military contexts having to do with an army or militia unit. *Accoutrements* often occurs in a list alongside, but separate from, ammunition: *arms, accoutrements, (and) ammunition,* though when *ammunition* is not listed separately, the term *accoutrements* will generally include *ammunition.* *Accoutrements* sometimes occurs in a list alongside *clothing,* suggesting it may not always include uniforms (this finding informs the *OED* definition: military equipment other than arms and uniforms). But occasionally, *accoutrements* may include items classified as part of a uniform (influenced, most likely, by the general, nonmilitary sense of *accoutrements,* where the term usually refers to clothing associated with particular professions or activities). In sum, in the vast majority of examples, *accoutrements* functions as a catch-all term for military equipment *separate* from, and not including, *arms.*

29.     But English usage is never simple. As linguists often say, "all grammars leak"—which is to say, there are *always* a few counterexamples in the data. The existence of counterexamples does not invalidate the data or undercut an interpretation: it simply shows that although the users of a language share a common sense of what words and grammatical constructions mean, variation in meaning and usage is a necessary aspect of all human language. It is not surprising, then, that rarely, in COFEA, *accoutrements* does encompass *arms,* as it does in this example:

> A few years since, some boys, equipped in mock military *accoutrements,* such as paper-caps, paper-belts, wooden swords, &c. were beating up for recruits in Parliament-street, Boston. [*The American jest book*: Part I[-II], 1789; emphasis added; here military accoutrements includes toy swords.]

30.     This cite from 1776 refers to guns and *other* military accoutrements, implying, too, that *arms* may be a subcategory of *accoutrements*:

[He] shall be provided with a fire arm and other military accoutrements provided by the militia law.

31.     But besides a handful of exceptions, in literally hundreds and hundreds of cases, *arms* and *accoutrements* are treated as separate items of military gear. Here are some typical examples from the Founding Era:

> **1776**: Fire arms and accoutrements

> **1780**: arms, ammunition, accoutrements, drums and fifes in possession        of        the        respective        regiments. 1795 you will march . . . with arms and accoutrements in good order. If any volunteer should want arms and ammunition, bring them forward, and they shall be supplied as well as possible. [COEME; the other examples are from COFEA]

> **1798**: To hold his powder and his ball, his gun, accoutrements and all . . . [This example rhymes because it's from a poem, indicating that the idiomatic phrase *arms and accoutrements* has become part of the general language available not just to military specialists but also to poets and novelists.]

32.     A second COFEA search, for *accoutrements* alone, returned 1,235 hits. COEME yields 771 hits. These searches add a number of non-military contexts, where *accoutrements* refers to religious gear (robes, mitres, and so on) as well as other sorts of fancy or special clothing. These non-military examples do not reference weapons, ammunition, or other military equipment.

33.     I supplemented my COFEA search with a search of the newspaper database, newspapers.com, for the Founding Era period, 1750–1800. The newspaper databases do not permit the kind of collocate searches that COFEA, COEME, and COHA allow. Entering two search terms returns results in which either one or both terms occur on the same page, though not necessarily in the same sentence, or even in the same article, and not necessarily as linked terms. There are 1,392 hits for *accoutrements*. There are 692 matches for the exact phrases *arms and accoutrements*.

34.     Here's a mid-18[th] century British example from the newspapers.com corpus where *arms* and *accoutrements* are separate categories, as is *ammunition*:

> This Militia shall receive their Arms, Accoutrements, and Ammunition from the Ordnance. *Derby Mercury,* 1756.

11

35.     Similarly, there's this "ploughshares into swords" example of a Cambridge University library to be converted to a military barracks:

> [T]he new Building intended for a publick Library . . . may be converted into a Barrack, and be supplied with Provisions, Arms, and Accoutrements, at the Expence of the University. 1756

36. A search of the Readex database of America's Historical Newspapers returns 3,103 hits from 1750–1800; and 2,036 hits from 1868–1880. This early example from the colonial period appeared in the *Boston Evening Post* in 1750. It distinguishes *arms* from uniforms, accoutrements, and other military equipment:

> All Gentlemen Volunteers [in Nova Scotia] . . . shall be completely Cloathed in blue Broad Cloth, receive Arms, Accoutrements, Provisions, and all other Things necessary for a Gentleman Ranger.

37.     This cite from the *Pittsburgh Gazette* in 1789 reflects a clear sense that *arms* and *accoutrements* are distinct categories in the new nation as well:

> The militia . . . must be considered as the palladium of our security . . . . The formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of arms, accoutrements, and military apparatus, should be introduced in every part of the United States.

38.     The text of a bill in Congress to establish a uniform militia appeared in the *New York Journal,* in 1790. It confirms the Founding-Era sense that *arms, ammunition,* and *accoutrements* make up distinct and separate elements of a soldier's kit:

> There shall be appointed an adjutant general for each state . . . whose duty it shall be to . . . report[] the actual situation of their arms, accoutrements, and ammunition. . . Every non-commissioned officer or private . . . for appearing at such meeting or rendezvous without his arms, ammunition, or accoutrements, as directed by this act, shall pay the sum of twenty-five cents.

39.     And this cite from 1868 clearly distinguishes what counts as arms, and what counts, separately, as accoutrements:

> At Watertown Arsenal, Massachusetts . . . the following Arms, &c., will be sold:10,699 rifled and smooth-bore Muskets . . . ; 261 Carbines . . . ;

12

> 305 Sabres . . . ; lot of cavalry accoutrements, consisting of Bayonet Scabbards, Cap Pouches, Cartridge Boxes, Gun Slings, Waist Belts, &c."

40.    The newspaper data parallels that of COFEA: the phrase *arms and accoutrements* is almost always military. The phrase sometimes occurs alongside *ammunition* as a separate list item. *Accoutrements,* when it appears alone, is a more-general term, used both for military and other gear, though in non-military contexts it is more directed toward clothing rather than 'equipment' (priests' robes, ministerial garb, fancy ball gowns, badges of office), as is also indicated in the *OED* citations. In non-military contexts, *accoutrements* carries the suggestion of ceremonial gear, and less commonly, nonmilitary tools of the trade.

41.    It's clear that *arms and accoutrements* was, during the 18th and 19th centuries, a common military phrase, in both England and America. English often yokes terms commonly found together into idiomatic pairings, sometimes called binomials, like *bacon and eggs, salt and pepper,* or, in a legal context, *assault and battery* or *breaking and entering.* Such pairs take on the characteristics of a formula, and often appear in the same order (this order may be dictated by logical succession of events, or it may be random). *Eggs and bacon* is rarer than *bacon and eggs.* And it would be unusual to find *battery and assault.* Such ordered pairs are called "irreversible binomials," though there's nothing but custom (as in *salt and pepper*) and sometimes logic (as in *breaking and entering*) to prevent anyone from reversing the order.

42.    The word *accoutrements* typically occurs in a list after *arms* (more rarely, it may occur before *arms* as well), and it is typically a separate category from *arms* (though not always, as the above examples show).

43.    There are over 47,000 citations in newspapers.com for *arms* or *accoutrements* in the period 1868–1900, and 15,799 cites for the exact phrase *arms and accoutrements.* Examining a selection of the 15,799 citations of the phrase confirms that both in England and the US, *arms* and *accoutrements* are separate categories. Here is one example from Gloucestershire, in England, dated 1868:

> [A] letter was received from the Home Secretary, pointing out the danger of permitting an accumulation of arms and accoutrements to take place in

13

prisons, and requesting, if there were any arms or munitions of war stored in the prison, that they should be removed to the nearest military depot.

44.     A similar cite from Iowa in 1868: "Persons having in their possession any arms, accoutrements or ammunition belonging to the State, are requested to return the same at once to the Adjutant General, as proper places have been provided by the State for the safe keeping of all such property."

45.     And this, from Stroudsburg, PA, also 1868: "More than half of the Seventh Cavalry (Custer's) decamped with their horses, arms, and accoutrements, and probably made their way to the gold regions of Colorado and Montana."

46.     The circa-1868 data confirmed the Founding Era data that *accoutrements* is primarily a military term, and that when *accoutrements* co-occurs with *arms,* the terms refer to separate categories of equipment.

47.     One final note on *accoutrements.* The U.S. Supreme Court's recent decision in *New York State Rifle and Pistol Association v. Bruen* (No. 20-843, 2022) references *North Carolina v. Huntley* (25 N.C. 418, 1843), a decision by the North Carolina Supreme Court affirming Huntley's conviction for carrying a shotgun illegally "to the terror of the people," as forbidden by the Statute of Northampton in 1328. In that decision, the Court states, A gun is an 'unusual weapon,' wherewith to be armed and clad. No man amongst us carries it about with him, as one of his everyday accoutrements—as a part of his dress.

48.     In the citation above, *accoutrements* does not refer to weaponry, but to the more general category of 'everyday attire, or clothing.' It may be normal to wear a shirt, or a belt, or shoes, but it's not normal, the Court is saying, to wear a gun in North Carolina in 1843. It's legal—the Court agrees—to carry a gun for any lawful purpose, "either of business or amusement"—but it's not *normal* or typical to do so. In affirming Huntley's conviction, the Court noted that his purpose in carrying a shotgun was not a legal one.

**V.      Some historical notes on the use of the word *magazine***

49.     Since the technology of arms and ammunition was changing by the mid-nineteenth century, I also searched for new uses of the term *magazine* in relation to *arms* and *accoutrements.* With advances in the design and manufacture of guns and

14

ammunition, by the mid-nineteenth century, the term *magazine* starts to appear in the sense 'ammunition container' (replacing the earlier *cartridge box* or *cartridge case*). According to the *OED,* in the 18th and early 19th centuries, *magazine* referred generally to 'a storehouse,' and in military contexts it referred specifically to a storehouse for gunpowder. (The sense of 'storehouse' also led to the use of *magazine* to refer by the 18th century to a print publication containing a variety of articles, and its sense of 'depot, warehouse,' is cognate with the French word *magasin,* 'a shop or store').

50.    Although most uses of the word *magazine* still refer to printed periodicals, during the 19th century, one sense of the term *magazine* narrows, referring more and more to an 'ammunition container,' a primary sense of the word in reference to firearms today. The *OED* defines sense IV b. of *magazine* as "A container or (detachable) receptacle in a repeating rifle, machine-gun, etc., containing a supply of cartridges which are fed automatically to the breech," with the earliest citation in this sense from 1868, the time period that marks the ratification of the Fourteenth Amendment and so is relevant to this LCL analysis.

51.    COFEA and COEME do not cover the period past 1800. COHA, which does have 19th century coverage, turns up only a handful of uses of *magazine* in collocation with bullets, guns, rifles, or weapons, none of them before the 1890s. Most COHA cites refer to print magazines; a smaller number from 1820–1880 refer to gunpowder storehouses. Searching the word *magazine* in newspapers.com results in more than 3.3 million hits, the vast majority of them also referring to print journals. *Magazines* meaning 'devices for holding bullets' form only a very small subset of these citations. It took some thirty to forty years for the 'bullet holder' sense of the word *magazine* to become more common, and even then, text references to ammunition magazines often appear, not in general discourse, but in legislation restricting their size or use.

52.    Most militia laws and regulations from the Founding Era specify minimum requirements for soldiers' weapons, ammunition, and accoutrements. Most laws regulating weapons in the mid-19[th] century restrict or ban specific kinds of weapons, often enumerating them, sometimes in terms we find colorful today but which were common at the time (Arkansas toothpicks, Bowie knives, slung shots, swords in canes, pistols capable of being concealed in a pocket). Occasionally these laws further

15

identified such weapons as those used by "brawlers," thieves, robbers, or others bent on illegal activities. Other weapons restrictions follow the English tradition of limiting possession of weapons by social class, nationality, or race.

53.    Although militia laws do specify weapons and other required accoutrements or pieces of military equipment, including horses for the officers, those laws that prohibit certain kinds of weapons during the two critical periods (1789–1810; 1868–1880) do not single out *parts* of weapons. Here is one exception, from a 1776 Maryland statute: "Resolved, that no muskets or rifles, except by the owner thereof on his removal to reside out of this province, or any gun barrels, gun locks, or bayonets, be carried out of his province, without the leave of the council of safety for the time being." [1776 Md. Laws 146].

54.    I surveyed the gun regulations in the Duke Historical Database from the early medieval period through 1885 to see what terminology was used. None of the laws that prohibit weapons, aside from the Maryland statute above, specifies a gun part or ammunition case or accoutrements of any kind. Although many present a list of banned or prohibited weapons—usually without defining them [the assumption is that the reader knows what they refer to], none of the laws mention cartridge boxes, bullets, barrels, or other parts of any weapons.

55.    Later, however, in the decades after the introduction of *magazines* as 'carriers or holders of bullets,' laws and regulations against their nonmilitary use started to appear. Here's a 1919 Maine law banning guns with loaded magazines: No person shall have a rifle or shotgun, either loaded or with a cartridge in the magazine thereof, in or on any motor vehicle while the same is upon any highway or in the fields or forests.

56.    Laws banning *machine guns* or firearms with *magazines* capable of firing multiple times without reloading appear in Vermont (1923), Rhode Island (1927), and Massachusetts (1927), among other states. Rhode Island's law bans magazines which fire automatically or which hold more than twelve rounds: "machine gun" shall include any weapon which shoots automatically and any weapon which shoots more than twelve shots semi-automatically without reloading.

16

57.     A 1933 Texas law bans "machine guns" capable of firing "more than five (5) shots or bullets."

58.     Finally, the Federal Firearms Act of 1934, which introduced a nationwide system of taxes, fees, and registration requirements for the transfer of certain types of guns, specifies in great detail the nature of the "firearms" covered by the statute, including their barrel length and type of firing mechanisms: "(a) The term 'firearm' means a shotgun or rifle having a barrel of less than eighteen inches in length, or any other weapon, except a pistol or revolver, from which a shot is discharged by an explosive if such weapon is capable of being concealed on the person, or a machine gun, and includes a muffler or silencer for any firearm whether or not such firearm is included within the foregoing definition."

59.     The Act also provides a specific definition of "machine gun": "(b) The term 'machine gun' means any weapon which shoots, or is designed to shoot, automatically or semiautomatically, more than one shot, without manual reloading, by a single function of the trigger." [48 Stat. 1236. 73rd Congress, 2nd Session, Ch. 757, HR 9741].

**VI.     Conclusion**

60.     In effect, then, *accoutrements,* when it occurs alone, in a specifically military context, may function as a general term that includes *arms,* though it does not always include arms. In non-military contexts this does not apply: the *accoutrements* suitable for the clergy or the office worker *do not* normally include weaponry.

61.     But there is no data that I have found showing that *arms* includes *accoutrements, magazines,* or any other *parts* of weapons.

62.     In addition, 'bullet holders,' whether they are called *cartridge cases, magazines,* or simply, *machine guns,* both automatic and semi-automatic, regularly appear in legislation specifying or limiting their size or, in some cases, banning them outright.

63.     To repeat, there is no data that I have found showing that *arms* includes *accoutrements, magazines,* or any other *parts* of weapons.

Get Free Shipping! Use Code: SHIPTOBER at check out!



(https://www.5dtactical.com/)

Search the store

My Account (/login.php)     Cart (0) (/cart.php)   Menu

| 80% LOWER JIGS (/CATEGORIES/80-LOWER-JIGS/) | 80% LOWERS (/CATEGORIES/80-LOWERS/) | UPPERS (/CATEGORIES/UPPER-RECEIVERS/) | BUILD KITS (/CATEGORIES/80-BUILD-KITS/) | 80% GLOCK (/CATEGORIES/GLOCK-80-LOWER-KITS/) | PARTS & ACCESSORIES (/CATEGORIES/AR-PARTS-ACCESSORIES/) | HOT IT... (/CATEGOR... ITEN... |

REVIEWS

# AR-15 GAS SYSTEMS GUIDE

5D Tactical - 16th Feb 2021

Gas. It can cause blinding flashes, especially when firing your AR-15 with a muzzle brake. It is also a crucial element to how your AR-15 rifle functions. To avoid any critical mistakes with your 80% build, read on below!

Before we dive in any further, here's what you'll learn here today:

- The most common types of AR-15 gas systems.
- How an AR-15 gas system works.
- Key components within the AR-15 gas system.
- Why AR-15 gas system lengths matter.
- The best adjustable gas blocks on the market today.

Get 10% Off

## TWO TYPES OF AR-15 GAS SYSTEMS

Gas-recoil systems were designed to replace rifles' need for a manual bolt – allowing for a much higher firing rate. For the AR-15, there are two types of gas systems to know: direct impingement and piston systems.



Short Stroke Piston

VENTS HOT GAS AND CARBON FOULING
HARMLESSLY AWAY

Direct Impingement

FORCES HOT GAS AND CARBON FOULING
INTO THE RECEIVER AND CHAMBER

**DIRECT IMPINGEMENT (DI)**



Whether you're building your own 80% AR-15 (https://www.5dtactical.com/ar-15-80-lower-receivers-s/109.htm) or buying a completed AR-15 from a store, the chances of winding up with a direct impingement gas system is pretty high because it's the most common. Originally designed by Eugene Stoner himself, this system redirects some of the gas used to propel bullet out of your rifle's barrel and back towards the bolt carrier group to re-cock the hammer, eject the spent casing, and load the next round from the magazine all in one fell motion from just gas.

By enabling the BCG to move backwards and forwards in this fashion it gives semi-automatic fire capabilities.

## PISTON SYSTEM

The piston system is an alternative gas system for the AR-15. Originally designed by Mikhail Kalashnikov for the AK-47, there are a lot of similarities between the direct impingement and piston system in that they both use redirected gas to push the bolt carrier back for case extraction and semi-automatic fire functionality. The key difference is that for the piston system, redirected gas is contained in a separate cylinder which actuates a piston that pushes a one-piece bolt and rod backwards which is connected to the BCG.

not clear? Check out these great visual aids to see how the two gas systems work:



★ REVIEWS

## PROS AND CONS?

The DI system has become what we in America are familiar with as "mil-spec" and for good reason. It's reliable, battle-proven, and the amount of gas funnelled through to be redirected towards the BCG can be fine-tuned through an adjustable gas block. This allows for shooters to tune their AR-15 rifles to be optimized for a wide variety of ammunition calibers or even suppressor use.

Piston systems do hold multiple advantages over the DI system. The piston system allows your BCG to run cooler and cleaner compared to BCG's run in DI systems. It is so efficient that you can actually take out the BCG from a piston system and hold it in your hand after it was being used to fire several rounds and not get burned by it. This is possible because gas is directly pushed back into the upper receiver in DI systems but for the piston system any gas not used in the redirected effort to actuate the piston is released at the front of the barrel.

But, if parts break piston systems can be more inconvenient for gun owners because piston parts are not interchangeable between different manufacturers. Typically, a piston system and its parts will be proprietary to its original manufacturer.

## WHY AR-15 GAS SYSTEM LENGTH MATTERS

When picking out a gas system, you'll note an abundance of choice. In this case, a variety of lengths. The length of the gas system you choose will directly affect how much recoil energy can be used to operate the bolt carrier group effectively. With too much gas in the line, your AR-15 will become over-pressurized which will increase unwanted recoil and wear down critical parts of your beloved AR-15.

Alternatively, too little gas in the system can cause "short-stroking" which leads to multiple catastrophic failures, including failure to eject, feed rounds or regular jamming — nothing we want to deal with at the range or in the field.

Generally speaking, here are some numbers to abide by when choosing a gas length for a DI system:

| Gas System | Pistol | Carbine | Mid-Length | Rifle |
|---|---|---|---|---|
| Barrel Length | | | | |
| Gas Block Distance | | | | |

Essentially, the longer your rifle barrel, the longer the gas system.



# TOP-RATED ADJUSTABLE GAS BLOCKS OF TODAY

By adjusting your AR-15 gas block, you could reduce recoil, wear, and further customize your 80% rifle. Here are a few making waves on the market today:

- JP Enterprises Adjustable Gas Block w/A2 Front Sight
- Superlative Arms Adjustable Gas Block
- Double Star Pic Rail Adjustable Gas Block

Do you feel like you have a better understanding of AR-15 gas systems? Are you ready to build an 80% rifle (https://www.5dtactical.com/80-build-kits-s/160.htm) of your very own? Now is your chance to completely build out an 80% AR-15 before impending anti-2A legislation from the Biden administration comes to take that right away!

#AR15 (https://www.5dtactical.com/blog/tag/AR15) #Parts and Accessories (https://www.5dtactical.com/blog/tag/Parts+and+Accessories) #FAQ's (https://www.5dtactical.com/blog/tag/FAQ%27s)

<div style="writing-mode: vertical">★ REVIEWS</div>

    

<div style="writing-mode: vertical">Get 10% Off</div>

## CATEGORIES

FAQ's (/blog/tag/FAQ's)

Ammunition (/blog/tag/Ammunition)

AR15 (/blog/tag/AR15)

AR10 (/blog/tag/AR10)

AR9 (/blog/tag/AR9)

80 Glock (/blog/tag/80 Glock)

80 Lower (/blog/tag/80 Lower)

Gun News (/blog/tag/Gun News)

Tutorials (/blog/tag/Tutorials)

Gear (/blog/tag/Gear)

Tools (/blog/tag/Tools)

Parts and Accessories (/blog/tag/Parts and Accessories)

CCW Training (/blog/tag/CCW Training)

Hunting (/blog/tag/Hunting)

Prepping (/blog/tag/Prepping)

---

## SIGN UP FOR OUR NEWSLETTER

Get great deals and news directly to your inbox!



LEARN LIKE A PRO

SUBSCRIBE

*Enter Your Email Address To Subscribe

**ABOUT US**

Our Story (/about-us/)

Contact Us (/contact-us/)

iews (/5d-tactical-reviews/)

g (/blog/)

★ REVIEWS

**SERVICES**

My Account (/account.php)

Order Status (/account.php)

Terms & Conditions (/terms-conditions/)

FAQ (/faq/)

Instructions (/instructions/)

**QUESTIONS? EMAIL US!**

**SALES@5DTACTICAL.COM (MAILTO:SALES@5DTACTICAL.COM)**

**LIVE CHAT SUPPORT:**

**MON - FRI: 11AM-5PM EST**

Our Phone Staff is working on fulfilling your orders! We will resume phone support as soon as we can!

  

CHECK OUR BLOG HERE

   (/blog)

Get 10% Off

COPYRIGHT (C) 2022 5D TACTICAL LLC. ALL RIGHTS RESERVED.



  Military.com


12 WEEKS OF BLACK FRIDAY DEALS
WEEKLY WOWS & HOT DEALS
at your local PX/BX & at ShopMyExchange.com
Starting September 2 - November 23
EXCHANGE

# M4 Carbine

    



      

M4 Carbine

**Manufacturer:**

FN Herstel, Colt

≡    **Military.com**    🔍

**Weight:**

6.36 lbs

**Length:**

33 in (stock extended)

**Barrel length:**

14.5 in

**Caliber:**

5.56x45 mm

**Action:**

gas-operated, direct impingement

**Max Rate of Fire:**

950 rpm

**Muzzle velocity:**

2,900 ft/s

**Max Range:**

600 m

**Categories**

Weapons, Air Force Weapons, Army Weapons, Infantry Weapons, Marine Corps Weapons, Navy Weapons, Air Force Equipment, Army Equipment, Marine Corps Equipment, Navy Equipment

The M4/M4A1 5.56mm Carbine is a lightweight, gas operated, air cooled, magazine fed, selective rate, shoulder fired weapon with a collapsible stock. It is now the standard issue firearm for most units in the U.S. military.

Equipped with a shorter barrel, collapsible stock and detachable carrying handle (with a built-in accessory rail) it provides soldiers operating in close quarters with improved

≡                                **Military.com**                                🔍

A shortened variant of the M16A2 rifle, the M4 carbine provides the individual soldier operating in close quarters the capability to engage targets at extended range with accurate, lethal fire. The M4-series Carbine achieves over 80% commonality with the M16A2 Rifle and replaces all M3 .45 caliber submachine guns, and selected M9 pistols and M16 rifles.

Want to know about the M4 Carbine? Here are a couple quick bullet point facts in this episode of "Bullet Points: M4 Carbine." Watch the video.

The Army is pursuing a two-phase PIP to keep the M4 carbine inventory strong. Phase I upgrades the Army's M4s to the Special Forces' M4A1, while Phase II explores future improvements for the M4A1 Carbine to deliver enhanced reliability, durability, ergonomics and zero retention.

There are several benefits to upgrading M4s to M4A1s. Compared to the M4 , the M4A1 has full auto capability, a consistent trigger pull, and a slightly heavier barrel. The heavier barrel is more durable and has greater capacity to maintain accuracy and zero while

☰                              **Military.com**                              🔍

Project Manager Soldier Weapons (PM SW) initiated Phase I by modifying its contract for the production of M4s to the M4A1. PM SW took delivery of 9,582 new M4A1s to complete this action. In support, TACOM Life Cycle Management Command will have fielded approximately 6,000 M4A1 Carbines to the 101st Airborne Division by September and plans to field an additional 3,000 M4A1s to another unit within the next several months.

PM SW also held a competition for the manufacture of 24,000 additional M4A1 Carbines. The Army awarded a contract in April to Remington Arms Co. The award came under protest and the Army is currently developing several courses of action to comply with the Government Accountability Office ruling and concerns regarding the competition. Once the contract dispute is resolved, other services will be able to place M4A1 and M4 orders against the contract as well.

The main thrust of Phase I is to upgrade existing M4s to the M4A1 configuration. The Army authorized the conversion of all M4s to the M4A1 standard with the upgrade currently budgeted for 300,000 M4s. The Army will complete the upgrades through the purchase of components that support modification work orders (MWO) that will be applied by Small Arms Readiness and Evaluation Teams (SARET).

The Army awarded six contracts for MWO kit components to date. Five of the awarded contracts went to small businesses. The awards reflect a success in the Army's strategy to broaden the opportunities for small arms contractors and strengthen the diversity of the industrial base. PM SW anticipates awarding the final contract this summer for the barrel and bolt assembly. SARET is scheduled to begin upgrading M4s at a maximum rate of 8,000 a month beginning in late summer 2013.

PM SW completed its best value M4 carbine bolt and bolt carrier assembly competition in April 2012, though the competition was scheduled to conclude in summer 2013. More than six months of testing and evaluation determined that none of the 11 competing designs met the overall requirements outlined in the solicitation. The M4's current bolt and bolt carrier assembly outperforms the competing designs in the areas of reliability,

☰                           **Military.com**                           🔍

---

The conclusion of the bolt competition, however, does not impact the search for a better forward rail assembly. PM SW completed bid sample testing for a forward rail assembly competition in early August. The Army may award contracts to up to three finalists in early 2013 with the selection of a final winner in early 2014. If the Army determines that the winning rail system should be procured, delivery of new rails is anticipated in the summer of 2014.

The M4 PIP is just another step in a long history of continuously improving Soldier weapons. The Army has already made more than 90 performance "Engineering Change Proposals" to the M4 carbine since its introduction. Improvements have been made to the trigger assembly, extractor spring, recoil buffer, barrel chamber, magazine and bolt, as well as ergonomic changes to allow Soldiers to tailor the system to meet their needs. Today's M4 carbine is quite different "under the hood" than its predecessors and tomorrow's M4A1 will be even further refined to provide Soldiers with an even more effective and reliable weapon system.

---

## Equipment Categories

- Army Equipment
- Navy Equipment
- Air Force Equipment
- Marine Corps Equipment
- Coast Guard Equipment
- Electronics
- Military Aircraft

- Military Vehicles
- Ordnance
- Personal Equipment
- Ships and Submarines
- Special Operations Equipment
- Weapons



**Military.com**



**WEEKLY WOWS & HOT DEALS**
at your local PX/BX & ShopMyExchange.com
Starting September 2 - November 23

## Select Service

Army            Marines            Navy            Air Force

National Guard   Coast Guard        Space Force     Spouse

Login



**ALL VETERANS** of
the armed forces can join

LEARN MORE

NAVY FEDERAL
Credit Union
Insured by NCUA.

Newspape

Discover Your Family Hi
Through Historical Newsp

*How FBI Cur*
*Spies Revea*
By J. EDGAR HOOVER    rines were sinking a

## Latest Equipment Videos





## Ukraine Troops Fire Rockets in Kharkiv Region

Ukrainian forces used self-propelled artillery in an effort to push Russian forces further away from the country's second largest...



## New Tech, Drones Set to Transform Role of 'Top Gun' Pilots

The real-life Top Gun pilots soar through the skies in F-35 fighter jets. These are billed as the most...





# Military.com



## Ukrainian Forces Use US Howitzers on Battlefield

Ukrainian servicemen have been using American M777 howitzers on the battlefield as they seek to repel Russian forces in...



## Marine Corps Aircraft Crashes in California Desert

A Marine Corps aircraft crashed Wednesday in the Southern California desert and civilian and military emergency crews were responding...



☰ **Military.com** 🔍



## Satellite Images of Sunken Russian Barges, Destruction

Satellite pictures of Snake Issland in Ukraine released on Friday seemed to show a group of sunken Russian vessels...

View More



ALL VETERANS of the armed forces can join

LEARN MORE
NAVY FEDERAL Credit Union
Insured by NCUA.

## Military Technology

- Navy Pilot Training Hampered by Grounding of T-45s over Mechanical Failure

- New Search-and-Rescue Helicopter Deploys Despite Uncertain Future

- Marine Corps Planning for Wars Where Robots Kill Each Other

- Widow of F-16 Pilot Alleges Possible Counterfeit Ejection Seat Parts in Lawsuit Against Defense Contractors

View More

## Acquisition News

- New Search-and-Rescue Helicopter Deploys Despite Uncertain Future

☰   **Military.com**   🔍

- Medium-Range Rockets and Hackers Signal Escalating US Support to Ukraine

- Lend-Lease Is Back as Congress Gives Biden New Tool for Quick Ukraine Weapons Shipments

View More

## Guns & Gear

- The Army Isn't Getting Rid of Its M4s and SAWs Any Time Soon, General Says
- 'Largest Purchase of Exercise Equipment Ever': How One Company Supplied Gear for the ACFT

- Army Grunts May Get More Guns, But Less Ammo Next Year

- More Marines Will Test Lighter Polymer-Cased Ammunition as Experiments Expand to Fleet

View More

## Latest Equipment News



☰      **Military.com**      🔍

# Virginia Beach Sailor Convicted of Dealing Illegal Machine Guns Also Had Grenade Launchers and Antitank Weapons, Prosecutor Says

Patrick Tate Adamiak, 28, is facing 10 years in prison for receiving, possessing, and transferring unregistered machine guns.

 Navy Says It Has Found the Source of Water Contamination Aboard Carrier, Leading to More Questions

 Navy Pilot Training Hampered by Grounding of T-45s over Mechanical Failure

 Air Force's C-130s Are Slowly Returning to Skies After Mechanical Problem Grounded Flights

 Leader of Fake US Military Clothing Scheme Gets Prison Time

View More





About Us | Advertise with Us | Subscriptions

Privacy Policy | Do Not Sell My Personal Information | Cookie Preferences

© 2022 Military Advantage

A MONSTER Company

AdChoices ▷

**Progress**

100%

| ID | Name | Document Count | Word Count |
|---|---|---|---|
| byucoeme | BYU-Corpus of Early Modern English (BYU-COEME) | 40299 | 1.1E+09 |

**Corpus**
BYU-Corpus of Early Modern English (BYU-COEME)

**Query**
accoutrements

| Left | Match | Right | Text ID | Year | Genr | Sourc |
|---|---|---|---|---|---|---|
| me, and look out for the King of Terrors; and told the Sheriff that he must needs confess, that he was not willing to die• Then looking about him, said, I see none of my Accomplices here; but I hope they will burn and destroy all the Money, Plates and | Accoutrements | , that they have by them, and that they may not die on a Tree as I do. Then call'd to the Executioner and said, don't pull the Rope so tight, it is hard for a Man to die in cold Blood: after which he cried out O good | eebo.N0614 0 | 1756 | null | Early English Books Online (EEBO) |
| frame his Letter defign'd for Leonora. He writ feveral, at laft pitched upon one, and very probably the worft, as you may guefs when you read it in its proper Place. It was break of Day when the Servant, who had been employed all the foregoing Day in procuring | Accoutrements | for the Two Cavaliers, to appear in at the Tilting, came into the Room, and told them all the Young Gentlemen in the Town were trying their Equipage, and preparing to be early in the Lifts. They made themfelves ready with all Expedition at the Alarm: And Hippolito having made | eebo.K00460 9.000 | 1713 | null | Early English Books Online (EEBO) |
| Chaucer's KNIGHT'S TALE about Theseus, and with some addition, "As ye have before heard it related in passing through Deptford, &c." pag. 568. col. 1. ictions about Lycurgus king of ThracePag. 623. col. 2. 624. col. 1. 651. col. 1.. From the second, as I recollect, the | accoutrements | of Polymites Pag. 634. col. 2.: and from the third, part of the tale of Ifophile Pag. 648. col. 1. seq.. He also characterises Boccacio for a talent, by which he is not now so generally known, for his poetry; and styles him, "among poetes in Itaile ftalled Pag. 651 | ecco.K11318 7.002 | 1779 | null | Eighteenth Century Collections Online |
| Kingdom to which their Pleasure, Health or Curiosity may tempt them, but especially it will be of great advantage to London, seeing besides what they will spend during their Residence, and in the making a figure, while they are there, they will also furnish themselves in that Metropolis with such | accoutrements | of State, and provisions of houshold furniture, as they shall esteem to be needful either for their grandeur, or their conveniency when they go home. Moreover it is not to be questioned, but that the English, upon very easy and Honourable terms and conditions, may be admitted into a Partnership | eebo.A41175 | 1699 | null | Early English Books Online (EEBO) |
| Font of Baptisme. Which done, the Godfather carry's the Child, Midwife-like, to the great door of the Sanctuary, where they anoint the Childs head, neck, stomach, shoulders, armpits, hands, elbows, leggs and feet: Which done, they put upon the Infant a white shirt, and wastcoate, and such other | accoutrements | as are requisite, which they never put off in eight days after. At what time the Godfather and Godmother carry the Child again to Church, there to have all the Childs swaths and linnen wash'd, which he has foul'd during the eight days. All which is done in | eebo.A42086 | 1683 | null | Early English Books Online (EEBO) |
| they think more fignificant, and which take poffeffion in the fame manner, and are never to be driven out after they have been once admitted. I have feen the Pope officiate at St. Peter's, where, for two hours together, he was bufied in putting on or off his different | accoutrements | , according to the different parts he was to act in them. Nothing is fo glorious in the eyes of mankind, and ornamental to human nature, fetting afide the infinite advantages which arife from it, as a ftrong fteady mafculine piety; but Enthufiafm and Superftition are the weakneffes of human reafon | eebo.K06284 4.000 | 1730 | null | Early English Books Online (EEBO) |
| a meane proportion. His pofture was in all things like a Mufician; he looked upon the goddeffe as if he fang, having on an embroidered coat which hung downe to his very feet, with a Grecian girdle. Both his armes were covered with a cloake to the wrifts. All other | accoutrements | were gracefully fuited to the perfon. He had his inftrument clofe fitted to an embolfed belt. His pliant hands attended their feverall charge: the left being fomewhat advanced, did with divided fingers warble the ftrings: the right did in a playing gefture apply the fticke to the inftrument, as ready | eebo.A20926 | 1638 | null | Early English Books Online (EEBO) |
| gang of highway men, whofe rendezvous were at Broad St. Giles's, up Holborne, at the fign of the Hampfhire hog, and kept by a William Harrifon, a native of the Ifle of Man, Harrifon was the fupport, the protector and the landlord of this whole company. The horfes and | accoutrements | were kept and furnifhed by him, and occafionally fupplied to adventurers. He enquired my name, and finding that I was Mountain who was confederate with Hyde and Wilfon, he readily admitted me to the fraternity. He alked if I dared take a jaunt alone; and ⟨...⟩  willing for any thing | eebo.N1736 4 | 1790 | null | Early English Books Online (EEBO) |
| whole amount of his army. He could not therefore extricate himfelf from this defperate fituation, but by the hardieft and moft decifive means. His military fame and the celerity of his movements, could alone open him the way to the fupply of all that was wanting to his army. Clothing, | accoutrements | , horfes, arms, provifions, money, all were to be found in Holland; and there, he was compelled to feek them. He conceived the defign of conquering Holland by a daring blow; and we will now rapidly review his plan, and his refources. The Dutch refugees had formed a fmall revolutionary committee | eebo.N2051 9 | 1794 | null | Early English Books Online (EEBO) |
| past, those dogs that came afresh, tracing her footsteps, followed her at the heeles, and pist in the way where her gown had touched. All the world stood gazing at this spectacle, considering the countenance of those dogs, who leaping up got about her neck, and spoiled all her gorgeous | accoutrements | , for the which she could finde no remedy, but to retire unto her house, which was a Palace: Thither she went, and the dogs after her; she ran to hide her self, but the Chamber-maids could not abstaine from laughing. When she was entered into the house, and had | eebo.A57001 | 1664 | null | Early English Books Online (EEBO) |
| torn her hair. She approached him with reverence, and filently prefented a letter. Theodoric opened it with trembling hand, and read. Ingibert withdrew. "Your generofity (you termed it love) once forced me to accept a crown from your hand, while my armour ftill was ftained with Swedifh gore. In martial | accoutrements | I pleafed you—in the modeft attire of a houfewife I cealed to pleafe you. The blood of Canfried led me to the throne, the blood of Canfried drives me from it; your enemies and mine may triumph, but far am I from demeaning myfelf fo far as to reproach | eebo.N2832 5 | 1800 | null | Early English Books Online (EEBO) |
| and all commanding officers of forts and garrifons within the fame, fhall once in every three months, officially, and without requifition, and at other times, when required by the governor, deliver to him an account of all goods, ftores, provifions, ammunition, cannon with their appendages, and fmall arms with their | accoutrements | , and of all other public property whatever under their care refpectively; diftinguifhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of fuch forts and garrifons: And the faid commanding officer fhall exhibit to the governor, when required by him, true and | eebo.N1376 1 | 1781 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| Scotland. Sir William Greylock was left to command the fortrefs. King Henry on his march fummoned the caftle of Warkworth to furrender, but it was not yielded to him, till after a fiege of three days, when the garrifon capitulated on the honourable terms of departing with their horfes and | accoutrements | . He made the like fummons to the garrifon of the caftle of Alnwick, to which he received for anfwer,Hard. p. 203. "That wynne Berwick, ones, he fhould have his entent." The army advanced to Berwick, and made the ufual preparations for a regular fiege, whilft the Governor on his | eebo.K08005 3.002 | 1779 | null | Early English Books Online (EEBO) |
| the Signal, or the different Sounding of the Trumpets, in a lefs Space than a Night. Whenever therefore the Import of the Alarm was for a general Armament, every Man that was able to bear Arms, being obliged, according to their martial Difcipline, to repair with their proper Weapons and | Accoutrements | , to their refpective Standards, under the fevereft Penalties; they had nothing to do but to haften to their Arms, and to furnifh themfelves with two or three Days Provifions for the Mouth; which, being commonly of the dried Kind, fuch as Bread, parched Corn, Pulfe, Figs, Raifins, Dates, and the | eebo.K05713 4.000 | 1753 | null | Early English Books Online (EEBO) |
| Peace, peace there, when in his heart he means no such matter. ⟨◊⟩ are like a company of stragling Sheepe, or vnruly Goates, for they will neuer agree, or bee vnder one Shephard. Most commonly when they go to the Visitation, they Ride on poore lades, and their | accoutrements | an old Saddle, one Stirrope, a Spur without a Rowell, a blacke boxe, and an Office Seale: if the Wench that's in fault, want monies to pay her Fees, they'le take their penny-worths in flesh: Well, their Office is none of the best, and yet is it oftentimes | eebo.A06473 | 1632 | null | Early English Books Online (EEBO) |
| here with me. On the eleventh of the same Moneth, I saw at Goa a Carnero, or Weather without horns, which they told me was of the Race of Balagàt, not great but of strong limbs, harness'd with a velvet saddle, crupper, head-stall, bridle, stirrups, and all the | accoutrements | of a Horse; and it was ridden upon by a Portugal Youth of about twelve years old, as he went and came from his own House to the School of Giesù, which low School of Reading and Writing, the said Fathers keep for more convenience of Children, not at the | eebo.A65019 | 1665 | null | Early English Books Online (EEBO) |
| intending at the fame time to cure them of fuch frights, by fhowing them their folly in the prefent inftance. With this view I mounted my horfe again behind the inn, went round about till I had rode the diftance of half a mile; when turning I difpofed of my | accoutrements | , that is to fay, my clock and lantern, as before, and on I came upon a gallop towards the inn. You fhould have feen the frighted mob of pealants how they hid their faces at the fight and crowded into the paffage. There was no one but the holt that | eebo.K07246 0.004 | 1788 | null | Early English Books Online (EEBO) |
| lately taken from their Army, and here expofed to Sail by Beat of Drum. At the Dukes Departure he was complemented with the Difcharge of the great Guns round the Walls. Thus we returned to the Camp, where I was commanded on a Party to Bruffels, to guard our new | Accoutrements | to the Camp, which were come thither out of England. Bruffels, This City was twenty Miles from our Camp; the Road lying through feveral great Woods, made our Paffage dangerous, and gave us reafon to expect an Attaque from a French Party which lay in Ambufh for us, but miffed | eebo.A46308 | 1690 | null | Early English Books Online (EEBO) |
| ALL the KNIGHTES, GENTLEMEN, YEOMEN, LABOURERS, SERVAUNTS, APPRENTICES, and VILILAINES: and likewise of WARDES: and of other YONG MEN that be above the age of xv. years; for ALL of that age are bound to have harnesse The word Harnesse was used to express all necessary | accoutrements | for war, according to the rank of the bearers, and comprehended not only belts and armour, but likewise arms and weapons, of every sort, that, for the time being, might be esteemed most useful; so that in the old Dictionary, by Minsheu, (printed in the time of king James I. | ecco.K10119 0.000 | 1781 | null | Eighteenth Century Collections Online |
| to sleep, and were up as soon as it was light, pounding at poor Signior Claudio's Door (so was Hippolito's Governour call'd) to rouse him, that no time might be lost till they were arriv'd at Florence, where they would furnish themselves with Disguises and other | Accoutrements | necessary for the Prosecution of their Design of sharing in the publick Merriment; the rather were they for going so early because Aurelian did not think fit to publish his being in Town for a time, least his Father knowing of it, might give some restraint to that loose they | eebo.A34300 | 1692 | null | Early English Books Online (EEBO) |
| Senfes, I was long time confidering. No man can believe that a Flood of Eloquence fhould flow from his Mouth whofe Eyes are blubber'd, Cheeks are overflow'd with Torrents of Water continually ftreaming, while he bewail the Funeral of this Day. Thefe Walls deformed with gaftly and unufual | Accoutrements | ; this very Pulpit refembling a Scaffold prepar'd for fome fad Execution, the alteration of our Senators Weeds, every Order in Sable, and the Mufes in Black, the Enfigns of Magiftracy revers'd, our Citizens with dejected Looks, every where a profound Silence, every where dropping Eyes and delug'd | eebo.A33874 | 1695 | null | Early English Books Online (EEBO) |
| provoke, They Mow whole Squadrons with a single stroke. This monstrous Kind of Men did Fame invent, And Arthur's Troops so dreadful represent, To raise the Britons Hearts before deprest, And strike a Terrour thro' the Saxon's Breast. With Joy transported all for Arms declare, And all the | Accoutrements | of War prepare. The Shepherds on the Hills forsake their Flocks, And leave their brouzing Goats upon the Rocks. Instead of Crooks, that did their Flocks command, Long warlike Spears they brandish in their Hand. The British Youth their Courage rais'd, rejoyce To see the Banners fly, and hear | eebo.A28298 | 1695 | null | Early English Books Online (EEBO) |
| and that if he should chance to be overcome, the Philistins would submit to them and be their Servants; as (on the contrary) if he should have the better, the Israelites must be theirs. But such was the vastness of the Body of this Giant, and his Arms and Warlike | Accoutrements | so terrible, that the hardiest of the whole Army of Israel durst not take him up, and enter the Lists with him. It was at the same time, that Jesse sent his Son David to his three Brothers that were in S · ul's Army, to bring them some | eebo.A39861 | 1699 | null | Early English Books Online (EEBO) |
| attentive to the original design of it. Gentlemen, as you are volunteers, it is expected you love the Art Military, and that you are friends to Jerusalem. We cannot suppose that you would otherwise have been at so great expence of time and money, for your military accomplishments and | accoutrements | ; or that otherwise you would lay out yourselves, as now you do, to encourage others of a martial spirit, to make improvements in military skill and knowledge. You deserve singular respect from the inhabitants of Jerusalem in general. You are countenanced by gentlemen of the first character in this part | evans.N0985 5 | 1772 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| of all Activity; while our Enemies, being lightly cloathed and armed, are sometimes in our Front, sometimes in our Rear, and often on all Sides of us, Hussar Fashion, taking the Advantage of every Tree and Bush, while we, either according to Discipline, or the Weight and Encumbrance of our | , must stand still, and be knocked in the Head. In short, till we fall into the same Methods of attacking and defending as the French and Indians do, we shall be Sufferers; the sooner then the better. As this is much after the Highland Manner, there is nothing I more | Accoutreme nts | eebo.N0578 7 | 1755 | null | Early English Books Online (EEBO) |
| attentive to the original defign of it. Gentlemen, as you are volunteers, it is expected you love the Art Military, and that you are friends to Jeruſalem. We cannot ſuppoſe that you would otherwiſe have been at ſo great expence of time and money, for your military accompliſhments and | ; or that otherwiſe you would lay out yourſelves, as now you do, to encourage others of a martial ſpirit, to make improvements in military ſkill and knowledge. You deſerve ſingular reſpect from the inhabitants of Jeruſalem in general. You are countenanced by gentlemen of the firſt character in this part | accoutreme nts | eebo.N0985 5 | 1772 | null | Early English Books Online (EEBO) |
| have too much Water in it. Ever, and anon he praised his Guest, that had lock'd up himſelf, Relating, first, his Fainting, then his paying for two Beds, and how he would have nothing for Supper, discoursing of several other things, as the Richness of his Apparel, and all | fit for a Gentleman, only he wondred he had not any Attendance. These Aggravations stirring up an eager desire in the new Guest to have a sight of him, he intreated the Inn-Keeper by one means or other, so to bring the business about, that he might get into | Accoutreme nts | eebo.A31542 | 1687 | null | Early English Books Online (EEBO) |
| Not I, believe me, thus I'll viſit her. But thus I truſt you will not marry her. Goodſooth, even thus; therefore ha' done with Words; To me ſhe's married, not unto my Cloaths: Could I repair what ſhe will wear in me, As I could change theſe poor | , 'Twere well for Kate, and better for myſelf. But what a Fool am I to chat with you, When I ſhould bid Good-morrow to my Bride, And ſeal the Title with a lovely Kiſs? What ho! my Kate! my Kate! He hath ſome Meaning in this mad Attire: We | accoutreme nts | eebo.K03349 5.000 | 1756 | null | Early English Books Online (EEBO) |
| in the hall of the court of justice, she found refuge in the house of the sieur d'Imoniville; where, as soon as she arrived, madame Royer had dressed her in the habit of an officer, with a scarlet coat, a laced hat, a sword, and other | ; and she assumed the title of the chevalier du Coudray; but the habit she had taken could not cure or conceal the terrors of a woman, who, in perpetual fear of being known, and carried back to her husband, was for some months never seen to look at a stranger | accoutreme nts | evans.N2724 3 | 1799 | null | Evans Early American Imprints |
| ſo as that this laſt paſſes under their Thighs, which cannot incommode them much, becauſe when they are mounted, they ride with very ſhort Stirrups. The Sides, and the Handles of the Battle-Axes which they carry in Triumph, are alſo covered with precious Stones; and in all their | the Turks are Magnificent, and do not ſpare for Money. When the Grand Seignor deſigns to honour a Baſſa, he ſends him one of thoſe Swords, or one of thoſe Sabres, with a Veſt of Gold-Brockado, lin'd with ſome rich Fur. But theſe ſumptuous Pieces do but paſs | Accoutreme nts | eebo.A63414 | 1684 | null | Early English Books Online (EEBO) |
| night. Every other part of garriſon-duty is performed with equal exactneſs, and all neglects as ſeverely puniſhed, as if an enemy was at the gates. The men are ſeldom in bed more than two nights out of the three. This, with the attention requiſite to keep their clothes and | clean, is very hard duty, eſpecially when the froſt is uncommonly keen, as it often is, and the ground covered with ſnow. The Prince has a ſmall body of cavalry, dreſſed in buff coats, and magnificently accoutred; theſe are his horſe-guards; and they are all not leſs in height | accoutreme nts | eebo.K09612 0.009 | 1797 | null | Early English Books Online (EEBO) |
| 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waiſt-belts, 63 0 1 • 5 Slings, 6 0 192 Sc • bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the Arms and | in Colonel HALE's Regiment. Good Bad Wanting Muſkets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Bruſhes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and Accoutrements | Accoutreme nts | eebo.N1277 2 | 1778 | null | Early English Books Online (EEBO) |
| of the lower chamber, but those of the upper one were dark. Presently, she perceived a person moving with a lamp across the lower room; but this circumstance revived no hope, concerning Madame Montoni, whom she had vainly sought in that apartment, which had appeared to contain only soldiers' | . Emily, however, determined to attempt the outer door of the turret, as soon as Barnardine should withdraw; and, if it was unfastened, to make another effort to discover her aunt. The moments passed, but still Barnardine did not appear; and Emily, becoming uneasy, hesitated whether to wait any longer. She | accoutreme nts | evans.N2226 7 | 1795 | null | Evans Early American Imprints |
| of which I have enclosed, to shew you how well I counterfeited your hand writing—and a bunch of keys, one of which opened your bureau. One of your clerks, so completely imposed upon, naturally gave me what I wanted. I immediately departed, derobed myſself of my holy | , mounted my horse, and rode through bye-ways till I arrived at Rouen —first taking care to touch the 'Argent Comptant, which, as you know, I was easily enable to do, as the whole fortune was in notes on the Caisse d'ac|compte at Paris, payable au porteur—from | accoutreme nts | ecco.K10898 3.002 | 1793 | null | Eighteenth Century Collections Online |
| ſtout ſtaff and ſuitable difguiſe for each perſon intended to act a part in Partington's drama. "Difguiſes, weapons offenſive and defenſive, you old vagabond!" were all the orders Le Maitre received: obedient to which, in ſomething leſs than half an hour, Le Maitre had got together ſuch habiliments and | as would have equipped a pillaging party in the days of Robin Hood. Young Atwood ſoon returned from the farm attended by two huſbandmen, who, he ſaid, were to be truſted. The means of conveyance were ready, a ſervant was diſpatched with the letter to Henry, and on the road | accoutreme nts | eebo.K06995 6.003 | 1797 | null | Early English Books Online (EEBO) |
| of the watch, that attends the executed bodies: well brother I am in hast; to morrow shall supply this nights defect of conference; Adieu. Exit. Lys. A Souldier? of the watch? bring her victualls? Goe to brother I haue you in the winde; hee's vnharneſt of all his trauailing | . I came directly from's house, no word of him there; he knowes the whole relation; hee's paſſionate: All collections speake he was the Souldier. What should be the riddle of this? that he is ſtolne hether into a Souldiers disguiſe? he should haue ſtaid at Dipolis to receiue | accoutreme nts | eebo.A18426 | 1612 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| their opinion in a refolution which was this day publifhed, that the term for which the men engaged for the war, are to ferve, does not expire until the definitive treaty is received; and that then, thofe engaged for the war, and who fo continue, fhall have their arms and | , as a prefent, for their long and faithful fervices. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of guards. Sir | accoutreme nts | eebo.K13447 7.000 | 1798 | null | Early English Books Online (EEBO) |
| bailliage, sufficient for the militia of that district; and likewise a sum of money, amounting to three months pay, which is appropriated to the electionaries in case of actual service. The dragoons are chosen from the substantial farmers; as each person is obliged to provide his horse and | . In time of peace, the Advoyer out of office, is prefident of the council of war, and a member of that council, is commander of the militia in the Pays de Vaud; but during a war, a general in chief is nominated, who commands the forces of the | accoutreme nts | ecco.K09612 0.018 | 1797 | null | Eighteenth Century Collections Online |
| Valour, might be endow'd with equal Skill to guide and manage it; yet 'tis known, thefe do not always go together. We read Pfal. 78.9. The Children of Ephraim being arm'd, & carrying Bows, turned back in the Day of Battle. Tho' furnifhed with all warlike | , being arm'd, and carrying Bows, arm'd with the Weapons of War then in Ufe, and well inftructed, no doubt, in the Ufe of them, yet when it came to a Battle in good earneft, they made an inglorious Retreat, for want of Spirit and Courage; could not face | Accoutreme nts | eebo.N0328 6 | 1736 | null | Early English Books Online (EEBO) |
| all which I do franckly tell you, proceeds only from an innate principle of discovering Falacies and Deceits put upon the vulgar, that have no rule or measure to distinguish a Meteor in Physick or Chirurgery from such, that without mutuating from others, are indu'd with all the necessary | of Learning and Experience, that are required in an Artist. § 1. SOme Physicasters by reputing themselves Virtuoso's, Mathematicians, Philosophers, and witty Cracks, have insinuated this Enthymeme to the Commonalty, that therefore they must necessarily arrive to the top of their profession; for since their porous Brain was capable | accoutreme nts | eebo.A43013 | 1686 | null | Early English Books Online (EEBO) |
| to scowr them. Here you might see one put on his Helmet the wrong way: there one Buckle on a back in place of a breast. Some by mistake catched up a Socinian Arminian Argument, and some a Popish to fight •... a Popish. Here a Dwarf lost in the | of a Giant: there a Don-Quixot in an equipage of differing pieces, and of several Parishes. Never was there such Incongruity and Nonconformity in their furniture. One ran to borrow a Sword of Calvin. This man for a Musket from Beza: that for a Bandeleers even from Keckerman. But | accoutreme nts | eebo.A52139 | 1672 | null | Early English Books Online (EEBO) |
| fplendor as the four great Monarchs doth, whofe flourifhing Dominions can onely fatisfie their gladnefs by their Princes pomp; yet harbour the belief (pardon me if I fay amifs) that our Bride may equal yours in Beautie, though not in rich attire, and in noble virtues, though not in Courtly | ; her Soul, the Impartial Diadem of her delicate Bodie, is certainly incomparable to all other of her fex, though heavenly. This Miftrefs of perfections is Urania the Shepherdefs, fhe it is that caufes my eyes to ebb and flow, my joynts to tremble at her looks, and my felf to | accoutreme nts | eebo.A96134 | 1651 | null | Early English Books Online (EEBO) |
| attempting one upon another would in all Probability, make the Fable Episodick, and the Action double. To do otherwise it must certainly be manag'd with an extreme Address. Tasso indeed provides Tancredi an Amazonian Mistress, who was of the contrary side, and whom he kills in her VVarrior's | , and immediately after it, upon lifting up her Helmet, knows her. This is according to the second Precept of Aristotle which we have cited above, and the Discovery is very pathetick. Gier. Cant. 12. St. 67. La vide, e la connobbe, & restó senza E voce, e moto, ahi vista | Accoutreme nts | eebo.A35678 | 1696 | null | Early English Books Online (EEBO) |
| aid he can from the militia. Since my letter of the feventh we have been joined by more of the Virginia militia.—The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almoft the whole are deftitute of pouches and other neceffary | . On funday the enemy evacuated Billingfport.—They left all our cannon, but burned the platforms and carriages. Inclofed you will receive a letter addreffed to me by colonel Portail. Congrefs will judge of the contents, and decide upon them as they may think they merit. The military cheft is nearly | accoutreme nts | eebo.N2376 8 | 1796 | null | Early English Books Online (EEBO) |
| some do her wrong; but those that flatter her, she favours most (as all great Ladies do). Then they asked her, What was the ground of Poetry? She said, Distinguishing and Similizing, which is, said she, Judgment and Fancy: as for Numbers, Rhyme, and Rhetorick, they are but the several | , but no part of the Body of Poetry. Then they asked her, What was the Effect of Poetry? She said, To move Passions, to describe Humours, to express Actions, to correct Errors, to condemn Follies, to persecute Vice, to crown Virtue, to adorn the Graces, to entertain Time, to animate | Accoutreme nts | eebo.A53048 | 1671 | null | Early English Books Online (EEBO) |
| these Barons appears from the Laws of William the Conqueror, into which those Ordinances of Canute are translated in the Norman Tongue, where it being ordain'd, That the Heriot or Relevies should be moderate, and those of an Earl, mention'd, it appears that some of those | (for the Wars) to be raised by the Barons, were but half in proportion; as, four Horses, two Swords, four Spears, and four Targets; but for the rest, only one Helmet, one Coat of Mail, and in Money only 50 Mances or Marks of Gold, which are but | Accoutreme nts | ecco.K11480 8.000 | 1738 | null | Eighteenth Century Collections Online |
| much deceiv'd if any great matters are to be expected from famifhed and naked Men. This care thofe Ancient Captains renown'd in Hiftory had of their Soldiers Ael. Spartian de Avidio Caffio Jul. Capitolin. in Maximin.; who have not obtained to infpect the Arms, Cloaths and other | of the meaneft of them, to inter into their little Huts, examine their Diet, fee how they were Accommodated, have furnifh'd them out of their own Stores, nay, have tore their very Linen and CloathsXiphilin. in vitâ Trajani. to bind up their Wounds. And this it was that reconciled | Accoutreme nts | eebo.A40818 | 1692 | null | Early English Books Online (EEBO) |
| Service of thefe Barons appears from the Laws of William the Conqueror, into which thofe Ordinances of Canute are tranflated in the Norman Tongue, where it being ordain'd, That the Heriot or Relevies fhould be moderate, and thofe of an Earl, mention'd, it appears that fome of thofe | (for the Wars) to be raifed by the Barons, were but half in proportion; as, four Horfes, two Swords, four Spears, and four Targets; but for the reft, only one Helmet, one Coat of Mail, and in Money only 50 Mances or Marks of Gold, which are but a fourth | Accoutreme nts | eebo.K11480 8.000 | 1738 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| to put it in Execution. In the latter End of January following, he fitted out Capt. Keymis with a Couple of Ships, the Darling and Diſcoverer; but provided, rather to continue the Correſpondence and peaceful Traffick with the Indians, than to ſtrengthen them in a warlike manner with Forces and | , which was what they moſt deſired and expected. When Keymis arriv'd at Guiana, he found his Friends much diſperſed, but yet enquiring what was become of Sir Walter Ralegh, whom they had been prepar'd ſome Months to join; were mighty joyful to hear he was not ſlain at | Accoutrements | eebo.K11014 7.000 | 1740 | null | Early English Books Online (EEBO) |
| Meat they eat afterwards. They were altogether ignorant of any thing relating to Baptism; they only told us, that it was a most ancient Custom among them, to name the Child after the most ancient Person of the Village. They are very careful to inter their Dead in their best | , being of opinion that at the Resurrection (which they believe, without the least sense, whither they are to go afterwards) every one is to appear in the same posture and condition as he was buried. The Muscovites observe many Fasts throughout the Year, but these were ignorant of what Fasting | Accoutrements | eebo.A29216 | 1698 | null | Early English Books Online (EEBO) |
| Lodging preſently, And hunt him dry-foot thence:—would odds were laid me, I did not rouze my wild, out-lying Buck, This hour, and catch him brouſing on ſome Common, Where he perhaps little ſuſpects a Hunter.— —But, Sir Thomas— Come, come, to your Chamber Maiden;— And fit your | againſt to morrow. Sir, my Lady Faddle is coming to ſpeak with you. My Lady Faddle! news I warrant from her Nephew Sir Mannerly;—her Ladiſhip is welcome:—where is ſhe?—wait on her in.— Now we ſhall have a meſs of fine ſtuff: bragging and praiſing her ſelf and | accoutrements | eebo.A35275 | 1675 | null | Early English Books Online (EEBO) |
| on fine cloathes, and bestowes nothing on his belly. He hath a Turret to his Palace, where his head stands like a Weather-cocke as fickle as it: for it will turne and wind on this side and that side with everie puffe of vanitie. When he hath all his | about him, you would take him to be a tall ship well rig'd and deckt with streamers top and top gallant, but no Merchant man, because no substance in him. He is very spruce and neat, and can abide no sordities at all, and wil make you sport to | accoutrements | eebo.A16681 | 1634 | null | Early English Books Online (EEBO) |
| to 1 Tim. 2.9, 10. adorn themselves instead of broydered hair and gold and pearls and costly aray, with shamefastness and sobriety, and (as becoming women professing godlinesse) with good works: in a third furnisheth the spirituall souldier with Eph. 6.14, &c. Shooes, Girdle, Breastplate, Helmet, and all necessary | from top to toe. In all which and other places, where the like Metaphor is used; it is ever to be understood with allusion to one of the three speciall ends and uses of apparell. For we clothe our selves, either first, for necessity, and common decency, to cover our | accoutrements | eebo.A61882 | 1657 | null | Early English Books Online (EEBO) |
| behold, when ſet off with the proper accompaniments of leather breeches, tight boots and a jockey waiſtcoat. I will not deny however but I have been this practiſed by ladies, who have acquitted themſelves with great ſpirit on the occaſion; but then it cannot be done without certain male | , and preſuppoſes a ſlouched hat, half-boots, ſhort waiſtcoat and riding dreſs, not to omit broad metal buttons with great letters engraved upon them, or the ſignature of ſome hunt, with the indiſpenſable appendage of two long dangling watch-chains, which ſerve to mark the double value people of faſhion | accoutrements | eebo.K09366 0.004 | 1789 | null | Early English Books Online (EEBO) |
| ſucceſsful in a cruize, having taken ſeven or eight prizes going from New-York to Georgia: they were now coming in; among them the Jaſon, of 20 guns and 150 men; and Maria, of 16 guns—four field and abour twenty commiſſioned officers, were on board. A large number of | for dragoons, dry goods to the amount of £100,000, and it was ſaid a ſum in ſpecie—a large quantity of flour, &c. A great uneaſineſs prevailed in the army at Providence, on account of the ſcarcity of flour. Relief was ſent on. May 3d.—Capt. Farnald, of New | accoutrements | eebo.N2551 4 | 1798 | null | Early English Books Online (EEBO) |
| my tent thou'lt find them. With joy I'll bear thy presents to my brothers, And to the valiant captain of their host, The rural gifts thy gratitude assigns him. What transport to behold the tented field, The pointed spear, the blaze of shields and arms, And all the proud | of war! But, oh! far dearer transport wou'd it yield me, Cou'd this right arm alone avenge the cause Of injur'd Israel, and preserve the lives Of guiltless thousands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my son! With deeds of bold | accoutrements | ecco.K01250 0.000 | 1782 | null | Eighteenth Century Collections Online |
| night. Every other part of garrison-duty is performed with equal exactness, and all neglects as severely punished, as if an enemy was at the gates. The men are seldom in bed more than two nights out of the three. This, with the attention requisite to keep their clothes and | clean, is very hard duty, especially when the frost is uncommonly keen, as it often is, and the ground covered with snow. The Prince has a small body of cavalry, dressed in buff coats, and magnificently accoutred; these are his horse-guards; and they are all not less | accoutrements | ecco.K09612 0.009 | 1797 | null | Eighteenth Century Collections Online |
| that he had taken the government upon him by necessity, least it might have been transferred to some other family, and he called to atrest it certain insolent young men, who gave offence to every body by the finenesse of their cloths, the exactnesse of their hair, and their other | ; which had been much more proper, had they come to a Tryumph, then a judgement. [Joseph. lib. 14 cap. 5.] Pompey having heard their plead, and rebuking the violence of Aristobulus, dismist them peacably with this promise, that he would come himself into their Country as soon as he had | accoutrements | eebo.A64619 | 1658 | null | Early English Books Online (EEBO) |
| would indeed. Very well—Sir—then we must go on—zounds! I would not have parted with the description of the horse!—Well, Sir, go on—Sir, it was one of the finest and most laboured things—Very well, Sir, let them go on—there you had him and his | from the bit to the cruplper —very well, Sir, we must go to the Park scene. Sir, there is the point, the carpenters say, that unless there is some business put in here before the drop, they shan't have time to clear away the fort, or sink | accoutrements | ecco.K02029 0.000 | 1781 | null | Eighteenth Century Collections Online |
| most valiant and successful, we learn from the Heroes in the Text. By reading the History of their Wars, we find that they behaved valiantly in Fight; and that their Valour was crowned with Success. They fought with Armies vastly superiour to their own, in Respect of Numbers and military | ; and yet their Enemies were not able to stand before them: Yea, Kings did flee away apace. From the Blood of the Slain, from the Fat of the Mighty, their Bow turned not back, nor did their Sword return empty. They seldom or ever fought a Battle, but they gain | Accoutrements | evans.N0489 8 | 1748 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| great Gravity and Reverence to God. WHat we had of greatest admiration, amongst other things, was, when we saw Eleaza • present himself to the Sacrifices in his Glory and Majesty, cloathed in his Habit and Robes, in Pontificalibus; shining all with the luster of precious Stones for to his | hung round little Bells of Gold, yielding a sweet Harmony, amongst which he had also Pomegranats of marvellous Colours, and all distinguished with variety of Flowers. Upon this Vestment he wore a Girdle, which girt him very comely: and the work was of very fair Colours. Beneath his Breast hung | Accoutrements | eebo.A25805 | 1685 | null | Early English Books Online (EEBO) |
| ANTIENT WEAPONS OF THE WELSH. let us pay due praiſe to the intrepidity of my countrymen, at a period in which (in compariſon of the well-appointed ſoldiery of other countries) they fought nearly unarmed. A poet of the latter end of the thirteenth century thus deſcribes the character and | of the army of antient Britons, led by our valiant prince Richard Coeur de Lion into France. Gens Wallenſis habet hoc naturale per omnes Indigenas, primis proprium quod ſervat ab annis. Pro domibus ſylvas, pellibus pro pace frequentat. Iraſci facilis, agilis per devia curſu, Nec foleis plantas, caligis nec crura | accoutrements | eebo.K10597 3.002 | 1779 | null | Early English Books Online (EEBO) |
| they are only impriſoned, and fed on bread and water for a few days; for the ſecond offence, the puniſhment is heavier, but never death. Among their regiments there is a corps of light infantry, armed and dreſt after the faſhion of the Catalonian miquelets. Their uniform is yellow; their | light, and fit for defultory attacks; their perſons well choſen, and proper for the duty. This regiment is called Fucilieii di Compagna, country fuzileers, and their office is to patrole the roads, and eſcort travellers from place to place. The King has a fleet, as hath been obſerved, of armed | accoutrements | eebo.K09612 0.016 | 1797 | null | Early English Books Online (EEBO) |
| each bailliage, ſufficient for the militia of that diſtrict; and likewiſe a ſum of money amounting to three months pay, which is appropriated to the electionaries in caſe of actual ſervice. The dragoons are choſen from the ſubſtantial framers; as each perſon is obliged to provide his own horſe and | . In time of peace, the advoyer out of office, is preſident of the council of war; and a member of that council is commander of the militia of the Pays de Vaud; but in time of war a general in chief is nominated, who commands all the forces of the | accoutrements | eebo.K07057 7.000 | 1779 | null | Early English Books Online (EEBO) |
| and the Court-Cupboard, muſt all appear in Splendor extraordinary. And now to return to our Traveller: Heaven knows he had the Misfortune to miſs his way, for he never found Hereford nor Silfer. His Barb too found another Chapman than the Colonel of the Guards; for both Horſe and | all embargo'd, and the diſmounted Cavalier ſlipt into a Frize-Coat of his Man Tom's providing, who waited his coming, the Maſter, Page, and Tom, in a ſmall prepared Veſſel, trol'd down the Severn as faſt as Tide and good Speed could carry them. As we thunder | Accoutrements | eebo.A59303 | 1694 | null | Early English Books Online (EEBO) |
| as the palladium of our ſecurity, and the firſt effectual reſort in caſe of hoſtility—it is eſſential therefore, that the ſame ſyſtem ſhould pervade the whole; that the ſame formation and diſcipline of the militia of the continent ſhould be abſolutely uniform, and that the ſame ſpecies of arms, | and military apparatus, ſhould be introduced in every part of the United States: No one who has not learnt it from experience, can conceive the difficulty, expenſe and confuſion, which reſult from a contrary ſyſtem, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | accoutrements | eebo.N1484 6 | 1784 | null | Early English Books Online (EEBO) |
| St. Mary Magdalen. In 20 E. 2. he receivedCompot. Th. de ⟨◊⟩ cuſtodis magn • Garderob • Reg. 20 E. 2. penès Remem. Reg. in Scacc. the Honour of Knighthood, according to the Solemn Cuſtom of that Age; and had his Robes allow'd him, and all other | for that Ceremony of Bathing, as a Baneret. In 8 E. 3. (then call'd Hugh de Courtney ſenior) repreſentingClaus. 8 E. • . in dorſo m. 11. to the King, That whereas he was ſeiſed of a certain Annuity of xviii l. vi s. viii d. for the Tertium Denarium | Accoutrements | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| and ſubordination among their followers. As the fact would be a phaenomenon, the idea was treated with mirth and mockery by the friends to the Britiſh government. Yet this unſhaken embryo of a military corps, compoſed of militia, minutemen, volunteers, and levies; with a burleſque appearance of multiformity in arms, | , cloathing and conduct, at laſt grew into a regular Army—an Army, which, having vindicated the rights of human nature, and eſtabliſhed the independence of a new Empire, merited and obtained the glorious diſtinction of the Patriot Army—the Patriot Army, whoſe praiſes for their fortitude in adverſity, bravery in | accoutrements | eebo.N1745 3 | 1790 | null | Early English Books Online (EEBO) |
| a man. THe Sophiſt ſees a picture of curious Interpretation in the Iſland Lesbos. And he deſcribes it in four Books. The Situation of Mitylene (the Scene of the Story) is drawn. Lamo a Goat-herd following a Goat that neglected her Kid, finds an Infant-boy Expoſed, with fine | about him, takes him away, keeps him, and names him Daphnis. Two years after, Dryas a Shepherd, locking for a ſheep of his, found, in the Cave of the Nymphs a Girle of the very fame fortune; brings her up, and calls her Chloe. Dryas and Lamo, warned by dreams | Accoutrements | eebo.A88518 | 1657 | null | Early English Books Online (EEBO) |
| of the provinces. They are all clothed by the emperor, and receive a trifling pay; but their chief dependance is on plunder, which they have frequent opſportunities of acquiring. The ſoldiers have no diſtinction in dreſs from the other Moors, and are only marked by their | , which conſist of a ſabre, a very long muſquet, a ſmall red leather box to hold their balls, which is fixed in front by means of a belt, and a powder-horn ſlung over their ſhoulders. The army is under the direction of a comſmander in chief, four | accoutrements | evans.N2072 4 | 1794 | null | Evans Early American Imprints |
| battle, the mixture is not to be reconciled; and it was more than ſuch occaſion would have required to clear them from the bones of men ſlain at the ſame time. The learned inquirer did not diſſcover any remains of broken trapping, ſtudings, or ornaments of horſes, or men | . The hammers, or ſtone hatchets, ſeem very unfit for weapons of warfare, unweildy, and uncouth: if they had been in uſe in battle, ſome teſtimony would have been given of them; and they would not have been totally diſuſed, one might preſume, at the coming of the Romans, but would | accoutrements | ecco.K12585 9.000 | 1796 | null | Eighteenth Century Collections Online |
| doſt long for ſome frail charms, Devoted to another's arms? Is this thy madneſs, ſtupid elf? Hie thee away, and hang thyſelf! WHEN in order drawn up, and adorn'd in his beſt, If my ſoldier appears with more grace than the reſt, If his gaiters are jet, his | fine, If his hair's tied up tight, and his arms brightly ſhine, Let him turn, wheel, or face, march, kneel, ſtoop, or ſtand, Anxious ſtill to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the general, 'tis all to | accoutrements | eebo.K06815 4.001 | 1790 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| wafte any time at all; for the Mafters of the wardrobes had all their raiments and apparel fo ready for every morning, and the chamber-Ladies fo well skilled, that in a trice they would be dreffed, and compleatly in their clothes from head to foot. And to have thofe | accoutreme nts | with the more conveniency; there was about the wood of Teleme a row of houfes of the extent of half a league, very neat and cleanly, wherein dwelt the Goldfmiths, Lapidaries, Jewellers, Embroiderers, Tailors, Gold-drawers, Velvet-weavers, Tapeftrie-makers and Upholfters, who wrought there every one in his own | eebo.A91655 | 1653 | null | Early English Books Online (EEBO) |
| However, the Bridegroom took Occafion to fwear, if he frighted his Wife fo again, he would run him through: And alas! the poor Animal being now almoft tired, made a fecond Trip; immediatly on which the careful Husband alights, and with great Ceremony firft takes off his Lady, then the | Accoutreme nts | , draws his Sword, and faves the Huntfman the Trouble of killing him: Then fays to his Wife, Child, prithee take up the Saddle; which fhe readily did, and tugged it Home, where they found all Things in the greateft Order, fuitable to their Fortune and the prefent Occafion. Some Time | eebo.K09890 0.004 | 1712 | null | Early English Books Online (EEBO) |
| doing nothing, made the frogs bold with it, and to leap upon, and make fport with; and that they fhould not be as the picture of George on horfeback, with his arm and fword alwayes lifted up, but never fmiting; telling them further, that if the bare name, ornaments, and | accoutreme nts | of a Magiftrate were fufficient, then that poor creature (that was then walking up and down in their prefence) might make a Magiftrate; but I utterly deny, that I likened or compared them with, or to either, or named him. And of this, all thofe who heard mee with their | eebo.A40898 | 1658 | null | Early English Books Online (EEBO) |
| the former part of this march, he had treated me with appafrent civility, yet from this step it was evident that he was my mortal enemy. I must not omit, that though a prifsoner (strange to tell!) I was ordered to carry my own arms and | accoutreme nts | , till further orders. On the 24th, we took our departure very early, and difrected our course S. and S. by W. when we passed close by Pinenburg, a forsaken rebel village formerly mentioned—I still a prisoner, in the most dejected spirits. On the following, day | ecco.K11391 5.002 | 1796 | null | Eighteenth Century Collections Online |
| who had each of them, hanging over his shoulder, a kind of Quiver, full of small Wands, which are a sort of Arrows, without any Ironwork at the ends. After the forementioned, there came up twelve men, who are as it were the Mafters of the Ceremonies, in very ridiculous | Accoutreme nts | . They had Silver Wands resting on their Shoulders, their Vestments were garnish'd with small Bells, and they had Caps on, which had somewhat hanging down of each side, resembling Asses Ears. The next appearance after that extravagant Party, was that of an hundred Capigis, all well mounted, every one | eebo.A63439 | 1677 | null | Early English Books Online (EEBO) |
| r p. 595. Alianore, Sister and coheir to Edmund Beaufort Duke of Somerset. After which, viz. in the Parliament begun • 4 Nov. 1 E. 4. he wasEfc 1 E. 4. n. ⟨◊⟩ . attainted. IN 35 H. 3. William William. the Son of Nicholas de Bonvile, having all | accoutreme nts | prepared Claus. • 5 H. 3. m. 23. at the Kings charge, solemnly received Claus. • 5 H. 3. m. 23. the honour of Knighthood, on the Festival of our Saviours Nativity, the same year: And, upon his Fathers death in 49 H. 3. had liveryRot. Fin. 49 H. 3 | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| me lay to avert the calamity which threatened us. It was already five o'clock. Night was haftening. and there was no time to be loft. On leaving Mr. Hallet's houfe, who fhould meet me in the ftreet, but Bertrand, the fervant whom I left in Germany. His appearance and | accoutreme nts | befpoke him to have juft alighted from a toilfome and long journey. I was not wholly without expectation of feeing him about this time, but no one was then more diftant from my thoughts. You know what reafons I have for anxiety refpecting fcenes with which this man was converfant | eebo.N2524 9 | 1798 | null | Early English Books Online (EEBO) |
| Joshua; and that was, that every Man that was able to bear Arms, that is, from twenty to sixty Years of Age, was obliged to be infrolled in the Muster-Roll of his own Tribe, and to appear under the Standard of it, with his Provisions, and military | Accoutreme nts | , upon the first Summons, under the severest Penalties. These Muster-Rolls were carefully preserved, not only by every Tribe; but a general one of the Whole was likewise to be kept in the Hands of the chief Judge, or General. The former of those Rolls was to be | ecco.K05713 4.000 | 1753 | null | Eighteenth Century Collections Online |
| English fleet; And after that, the mighty host Shall land upon the British coast. As France is matchless at invention, Another thing I'll beg to mention. They mean to carve a wooden fish, Large as a man would really wish, To hold his powder and his ball, His gun, | accoutreme nts | and all; Some bread and garlic, and a sausage, Will serve 'em for so short a passage; Vast shoals of these are now a making, For this important undertaking! They'll dart from ev'ry port and quarter, And swim so nicely thro' the water, All arm'd with fins and | evans.N2529 6 | 1798 | null | Evans Early American Imprints |
| apt to Damn with an assuming Air, every thing that is not Recommended to the World with a Noisy Jangle of Letters, and some Empty Farces of Wit. But the Design I had before my Eyes, in writing this Plain and Familiar Treatise, would not allow of any such Gawdy | accoutreme nts | . So I e'en laid 'em quite aside, and have only endeavour'd to dispense some Real and Substantial Good to my indigent Fellow-Creatures, and to serve my Creator in a Conscientious Discharge of what I understand to be my Duty. I would only advise such as make it | eebo.A31042 | 1699 | null | Early English Books Online (EEBO) |
| you may come to be Collonel of a Regiment, perhaps a General. A General! Yes, a General! Shall I live to see the Name of Gillet in the Gazetts, what a joy wou'd that be to my old Father and Mother? I'le run and get me some other | Accoutreme nts | presently, I long now to see my self like a Cavalier. You'l be an absolute Hero. But who is this comes in so briskly? Shall I turn him down Stairs? HOw Sir! you turn me down Stairs!— Heah— And heah too, what sort of Fellow's this? what a Figure | eebo.A58111 | 1684 | null | Early English Books Online (EEBO) |
| falt. And, that it might be done with more refpect, And fortunes greater honour; they decree, That at the time, when this fhould take effect, Great ftore of Kentishmen in their degree, Knightes, gentlemen and yeomen, of the belt, Of common people, fhould be readie dreft, In all their braue | accoutreme nts | , to grace The forked Piller to the forefaid place. The 18. of October was proclaim'dSaint Lukes day. To be the day of this great celebration. Againft which time, each longtaile before nam'd, Made much prouifion and great preparation, And vnto Canterburie tooke their way, There to be readie | eebo.A68044 | 1612 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| urg'd the Neck-lace, and as matter of fact produc'd one of the Diamonds, that had bin found that Morning as they clean'd the Houſe; I preſently ſaw how it was, for indeed ſhe had borrow'd it with a Crook, Scrip, Hat, and other Shepherd's | Accoutrements | from the Play-Houſe. This undeceiv'd my Friend, and made her confeſs that before ſhe thought her Hoyneſs very wild, and very vain, and now ſhe found her very bragging; That I told her was as natural to her, as lying. For when Ph _ ... I had her firſt, ſhe | eebo.K06375 8.000 | 1708 | null | Early English Books Online (EEBO) |
| know, I am chosen Colonel of the What do you call it Associates? Indeed! Ay, am I! Why I am a man of war by birth-right. My father was army hatter, and faſmous for inventing the Cumberland cock! Tremendous! And I myself was once a contractor for | accoutrements | , grenadiers' caps, cartouch boxes, bullets, and buff belts. Nay, I have since dealt in gunpowder. What is that you talk about gunpowder• Sir Job? 'Tis unmannerly to mention such things before ladies. Oh, he never does when your Ladyship is present. Oh no! Never! My deary is | ecco.K04319 9.000 | 1798 | null | Eighteenth Century Collections Online |
| considered as the palladium of our security, and the first effectual resort, in case of hostility. It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent, should be absolutely uniform; and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. WASHINGTON.The documents which will be presented to | evans.N2784 4 | 1800 | null | Evans Early American Imprints |
| contrary to the modesty of her sexe) shee be halfe (at least) of the mans fashion: shee jets, she cuts, she rides, shee sweares, she games, shee smoakes, shee drinkes, and what not that is euill? She is in the vniuersall portraiture of her behauiour, as well as in her | accoutrements | , more then halfe a man; the man on the other side, no lesse womanish. Wee may well admire and exclaime with the Poet, O temporal O mores! O the times! O the manners of these times! O quantum est in rebus mane! O how great a nothing is there in | eebo.A11115 | 1628 | null | Early English Books Online (EEBO) |
| and setting the Folds. And Thirdly, To find out some sober, prudent person for a Master, that had the Reputation of a Man of Honesty and Sence, and a good Governour of his Family. As to the first, I went directly to Dorchester, and bought a coarse Frock, and other | Accoutrements | , as near as I could remember, answerable to those I observ'd the day before with the Shepherds; but then I was at a great Loss to contrive how to dispose of my Satchel, aud the Cloaths I pull'd off; which, after a great many thoughts and resolutions, I | eebo.A37425 | 1699 | null | Early English Books Online (EEBO) |
| Marks-men: They run swiftly, and swim almost naturally. They have neither Beagles, Hounds, nor Grayhounds, but supply all themselves: In the season of the year they have Hunting Houses in the places to which the Deer resort, in which they keep their Rendesvouze, with their Snares, and all the | Accoutrements | for that imployment. When they see a Deer Moose, or bear, they labour to get the wind of him, and coming neer they shoot him quite through, if the bones hinder not. They hunt also Wolves, wild Cats, Rackoones, Otters, Beavers, and Musquashes, trading both their Skins and flesh to | eebo.A33345 | 1670 | null | Early English Books Online (EEBO) |
| Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Mulkets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Bruſhes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and | Accoutrements | in Colonel MARSHALL's Regiment. Good Bad Wanting Mulkets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes, 267 0 77 Prickers and Bruſhes, 49 0 295 Horns, 60 0 284 Pouches, 51 0 293 Ticonderoga, June 17, 1777. THOMAS WEEKS, Adjutant. A RETURN of the Arms in Colonel SAMUEL | eebo.N1277 2 | 1778 | null | Early English Books Online (EEBO) |
| to ſupply the Army with Bread, of which 400000 Rations were order'd in this Town. The Marechal of Villeroy's Army being come to the Camp of Leuſe this day, it was order'd to be upon the Bywacht all Night, that is, the Soldiers to have all their | accoutrements | on, and the Horſe to be ready Booted and Saddled; becauſe the Marechal of Catinat's Army was not yet come up from the Scheld to take the Poſts about Ath, being only ſecur'd by the Detachments above mention'd, and therefore 'twas Villeroy's Buſineſs to make | eebo.A37146 | 1698 | null | Early English Books Online (EEBO) |
| fair is natural to them. Moreover, Ulpian, in Lib. 25. Sect. 4. ff. De auro & argento legato, has given them a more particular property in their Coſmeticks, than in their Cloaths and Jewels, reckoning theſe only amongſt external Ornaments, but Paints and Pomatums in the Inventory of their Feminine | accoutrements | , as things annex'd to their Bodies, and making up part of its ſhape and eſſence. Theſe Coſmeticks, beſides Contentment and good Nouriſhment, the natural and internal Principles of Beauty, (amongſt which the ſpecies of which Nouriſhment, Alſes milk was us'd by Poppaea, Nero's Miſtreſs) may be divided into | eebo.A69471 | 1665 | null | Early English Books Online (EEBO) |
| confidered as the palladium of our ſecurity, and the firſt effectual reſort in caſe of hoſtility; It is eſſential, therefore, that the ſame ſyſtem ſhould pervade the whole; that the formation and diſcipline of the militia of the Continent, ſhould be abſolutely uniform; and that the ſame ſpecies of arms, | accoutrements | , and military apparatus, ſhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confuſion, which reſult from a contrary ſyſtem, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | eebo.N1441 6 | 1783 | null | Early English Books Online (EEBO) |
| will be made appeare in the next note. He was in a shirt which was not long enough before to cover his thighs, and it was sixe fingers shorter behind.] A Semi-Adamite, but to be dipt in a red sea of good Claret, with Confirmation to ensue; yet though these | accoutrements | seeme so ridiculous to us now, they were in those daies the most proper and appointed fashions, and as well liked of as the steeple-crown'd hat, piccadillo, Corslet doublet, the Trunke hose, and Codpiece. Umbonically prominent, and significant as a Digitus Mercurialis, these were dresses not disproved by | eebo.A42535 | 1654 | null | Early English Books Online (EEBO) |
| Countreys. For, though God enjoyed the lews some ceremonious observances in their wearing-apparrel, distinguishing them from other nations; yet in the fashion of their armes, he suffered them to conforme with the heathen, as might be most for their own safety, and advantage. § 6. But amongst all martiall | accoutrements | ,T • e Soldiers b • lt or girdle. we must not forget the souldiers girdle, the inseparable companion of military men. Thus when Ionathan stript himself, he gave David his garments even to his sword, and to his bow, and to his 1 S • m. 18 4. girdle | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| so, for the second, hee is compared to fire and the Southerne winde. By the first estate hee humbles, by the second he lifts vp: the first effected by the law and his curse, the second brought to passe by the Gospel and his bl•ssing. For his royal | accoutrements | , they superexcel. Of the Lillies furniture it is saide (Math. 6.28, 29.) that Salomon in all his glory was not araied like one of them. But touching Iesus his clothing, it surpasseth the Lilly. The coate of Iesus is saide to bee without seame: and the spirituall deckings of him | eebo.A15991 | 1603 | null | Early English Books Online (EEBO) |
| Sot, especially a Consul elect, in a City where nothing can be secret: The day appointed: an Assembly of Witnesses at sealing of the Deeds of Contract with, and provision for Issue by, the Prince's Wife: that he should hear the words of the Auspex; and she, in the | accoutrements | of a Bride, sit down among the Guests, kiss, and imbrace, and lie all night with her other Husband. But this is no fictitious relation, all the circumstances being delivered by ancient Writers. Vide Suet. in Claud. Verse 393. Bright Veil.] See the punctuality of Messalina, that omits no Hymenaeal | eebo.A46427 | 1660 | null | Early English Books Online (EEBO) |
| as they pleas'd, for in those Days there was no King in Israel, but every Man did that which was right in his own Eyes, Judges xvii. 6. Under these Considerations, is it probable that the People of Laish were unacquainted with military Skill, or destitute of any warlike | Accoutrements | then in Use? I think not: And therefore must suppose that the Expressions, 'A 'People careless, quiet and secure, has a Referrence to a People who thought themselves secure, by Means of some acquired imaginary Strength of their own, such as Preparations of Defence, and the like, and so being | evans.N0498 0 | 1748 | null | Evans Early American Imprints |
| Occasion to swear, if he frighted his Wife so again, he would run him through: And alas! the poor Animal being now almost tired, made a second Trip; immediately on which the careful Husband alights, and with great Ceremony first takes off his Laidy, then the | Accoutrements | , draws his Sword, and saves the Huntsman the Trouble of killing him: Then says to his Wife, Child, prithee take up the Saddle; which she readily did, and tug[g]ed it Home, where they found all Things in the greatest Order, suitable to their Fortune and the present Occasion | ecco.K09890 0.004 | 1712 | null | Eighteenth Century Collections Online |
| foldier in the field His bayonet draw, his mufquet wield; To fee him to the rank repair, More willingly becaufe I'm there. When in order drawn up, and adorn'd in his beft, If my foldier appears with more grace than the reft, If his gaiters are jet, his | accoutrements | fine, If his hair's tied up tight, and his arms brightly fhine, Let him turn, wheel, or face, march, kneel, ftoop, and ftand, Anxious ftill to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the gen'ral, 'tis | eebo.K00148 2.000 | 1785 | null | Early English Books Online (EEBO) |
| being sent, as also the 〈in non-Latin alphabet〉, or fervor in teaching, as a footman in an Errand of great concern performs his Journey speedily, Nahum. 2.1. Some interpret it thus: It is not prancing Horses, Cathedral Seats, costly and magnificent Vestments, Cardinals Hats, and other precious worldly | accoutrements | that are commended, but simply the feet which denotes the humility of their Apostolical legation or Embassy, and all their Successors are exhorted to the same vertue, 1 Cor. 2.3, 4. Gal. 4.13, 14. &c. Eph. 6.15. The Feet are said to be shod, Eph. 6.15• upon which | eebo.A37483 | 1681 | null | Early English Books Online (EEBO) |
| to fleep, and were up as foon as it was light, pounding at poor Signior Claudio's Door (fo was Hippolito's Governour call'd) to roufe him, that no time might be loft till they were arriv'd at Florence, where they would furnifh themfelves with Difguifes and other | accoutrements | necefary for the Profecution of their Defign of fharing in the publick Merriment; the rather were they for going fo early becaufe Aurelian did not think fit to publifh his being in the Town for a time, leaft his Father knowing of it, might give fome reftraint to that loofe | eebo.K00460 9.000 | 1713 | null | Early English Books Online (EEBO) |
| over in filence. When the News came to Severus that Pertinax was elected Emperor, after he had facrific'd, and taken the Oaths of Allegiance to him, he return'd home, and fell afleep, and was prefented with this Vifionary Scene; He faw a ftately Horfe adorn'd with Imperial | accoutrements | , bearing Pertinax on his Back through the City, along the Sacred Way but when he came to the Entrance of the Forum, where the Affemblies of the People were held whilft the Government continued under the form of a Popular State, he began to flounce and caper till he had | eebo.A43430 | 1698 | null | Early English Books Online (EEBO) |
| chief Blacks, by stabbing 'em with a Dagger he continually wore at his Girdle. We enter'd the Palace further than the first Time, where we waited a full half Hour. At last the Emperor approach'd richly drest, and finely mounted upon a white Barbary; the Saddle and other | Accoutrements | wrought with Gold and precious Stones in several Places. He was this Day in his Yellow, or Fatal Vest, and sprinkled in many Places with the Blood of those he had slain; and I thought his Countenance had something more of Horror in't, than at our first Audience. He | ecco.K11250 7.000 | 1726 | null | Eighteenth Century Collections Online |
| things to God, which connot befal the most despicable and wretched Man.] Yea, fearing this might not prove Antidote strong enough against that deadly Poyson of their Religion that was propined from the Stage; (for as St. Austin observes, Jupiter was presented on the Stage, in the same posture and | accoutrements | , he had in his Temple:) at last they came to this shift, That the Poetical descriptions of the Gods, were nothing less than they pretended in the Title-page and common Notion: but onely Schemes of Natural Philosophy, under their borrowed Names, (that none might apprehend the Mystery of that | eebo.A60477 | 1675 | null | Early English Books Online (EEBO) |
| de Thian, had befides Three Terces, that is Regiments, of Walloon Foot quarter'd upon the Villages thereabouts, viz. the Marquis de Deinfe, the Count de Grobendonk, and the Baron de Winterfelt, which were very well Cloathed, and in very good Order, both for the Number of Men, and their | Accoutrements | , and in a much better Condition than is ufual with the Spanifh and Walloon Terces in this Country. As for the Count de Thian's Cavalry, it confifted of Six or Seven Squadrons of Spanifh Horfe and Dragons, whofe Lift I cannot tell. Having given this fhort Account of | eebo.A37153 | 1694 | null | Early English Books Online (EEBO) |
| Dinner; and a little white round Stick of fourteen Inches lying by his Trencher, that he might defend fuch Meat as he had no mind to part with to them. The Windows (which were very large) ferved for Places to lay his Arrows, Crofs-Bows, Stone-Bows, and other fuch like | Accoutrements | . The Corners of the Room full of the belt-chofe Hunting and Hawking Poles. An Oyfter Table at the lower End, which was of conftant Ufe twice a Day all the Year round. For he never failed to eat Oyfters, before Dinner and Supper, through all Seafons; the neighb' | eebo.K11754 8.002 | 1756 | null | Early English Books Online (EEBO) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| week, to turn the key upon all the pensioners but his brother, and instruct his family in the art of war. Poor as he was, he had actually been at the cost of equipping them; had fitted up for them something that reísembled a uniform, and, in miniature | accoutreme nts | , presented them with the sword, the musquet, and the bayonet. The soldier's science was taught them by the veteran. One branch or another of the art military was the subject of every day. The sons of Nestor Carbine knew not the enerva\|ting luxuries of artificial heat: they | ecco.K00381 0.002 | 1780 | | null | Eighteenth Century Collections Online |
| applyed according to his method, learns the good huíwifes trade of Candying, Conferving, and making into Marmalet, and Syrups as many Simples as may be, reít he commands to be compounded into Electuraries, Lozenges, or the like; and with theíe he vapours and bruítles like Dametas in his military | accoutreme nts | , vowing revenge on any dífeaíe that dare look him in the face. And what cannot be performed by theíe, he hath another couríe in readineís for íuch malepert maladies, tormenting the body that dare harbour an infolent diítemper in defiance of his reverent gravity, which therefore muít íuffer the | eebo.A93809 | 1658 | | null | Early English Books Online (EEBO) |
| Plato's feigned Cave, admiring their little glimmering Moon or Candle-light (their intellectual, rational Lamps, in a Night-state) or, at best, and highest, but such Day-light, as the mystical first-creation Sun, or first-covenant Spirit, gives, and makes out to them. In these various states, postures, | accoutreme nts | , and enjoyments of Nature, sit they both, in a readiness, to deride and scoff at the true Saint, pretending to a yet transcendently higher Daylight, under the beamings forth of the New-Creation Sun of infallible, everlasting Light, Life, Righteousness and Wisdom; the Gospel-new-Covenant-Spirit of Grace and | eebo.A62085 | 1680 | | null | Early English Books Online (EEBO) |
| their Labours with so many conquests, and hath submitted so many people, to men that are Ambitious of Command and glory. That the vertue of Infidels cannot be True. VErtue is so beautifull as her very shaddow is delightfull; vices have some sort of comelinesse when they borrow her | accoutreme nts | , and we cannot forbear praising such errours, as appear in her likely-hood, We approve of prodigality in Princes, because it counterfeits liberality; We admire boldnesse in Souldiers because it hath an air of valour and courage: We adore ambition in conquerours, because it borders upon Generosity. This errour | eebo.A59160 | 1650 | | null | Early English Books Online (EEBO) |
| thyself the Sword of the Spirit, which is the Word of God, that through this excellent Armour of Proof, thou mayst be able to quench all the fiery Darts and Temptations of the Devil. If thou art a Soldier of Christ, this is thy Ar\|mour; these are thy | Accoutreme nts | which fit thee for thy Vocation, as a Follower of the Lamb through many Encounters with thy Enemies, which Armour will give thee the Victory, and bring thee through many Tribulations which is the Way to the Kingdom of Heaven. Now leaving the Eastern Parts of New-England, and these | evans.N0654 5 | 1759 | | null | Evans Early American Imprints |
| that's all can be said. You know the old Proverb, Happy is that Family that has no Whores or Rogues belonging to it. Come in, Come in, we were no sooner talking of Rogues but enters an Apothecary: Prethee, Tom, where hast been that thou com'st with the | Accoutreme nts | of thy Profession thus? Truly, Sir, I have been at your House; your Lady was not very well to Day, and she sent for me to—to—to— Canonade her Posteriors: You know by my Instrument what I have been doing. And now I have done that, I have prescribed | eebo.A29785 | 1697 | | null | Early English Books Online (EEBO) |
| that nuns walked the streets of Paris curled and powdered. That fashion spread by degrees through Europe. For many years after the civil wars in France, it was the fashion in Paris to wear boots and spurs with a long sword; a gentleman was not in full dress without these | accoutreme nts | . The sword continues an ar\|ticle of dress, tho' it distinguishes not a gentleman from his valet. To show that a taste for dress and ornament is deeply rooted in human nature, savages display that taste upon the body, having no cover\|ing to display it upon. Seldom is | ecco.K05986 7.002 | 1775 | | null | Eighteenth Century Collections Online |
| we're shav'd too close. You think! old Strap and Suds—you!—you!— Did I command what would I do! I'd raise each soldier's pay diurnal, And ev'ry corp'ral make a col'nel. Cod, well said, corporal, again. Plunder! Here. Muster all the men. See their | accoutreme nts | are new, This ev'ning's fix'd for the review, When Phoebus shall, in all his charms Glitt'ring, adorn the soldier's arms. AIR. This, this, my lad, is a soldier's life— He marches to the sprightly fife, And in each town to some new wife | ecco.K00148 2.000 | 1785 | | null | Eighteenth Century Collections Online |
| noble City of Chalcedon was formerly thought to stand. The Turks were of Opinion, That when our Horses, Coaches, Baggage and Train, together with our selves, were all got over the Hellespont, 'twas enough for one days Journy; especially, considering, that if we had forgot any of the necessary | Accoutreme nts | for our Journy, or had left them behind at Constantinople, (as it sometimes happened) we might bethink our selves before we went any further, and fetch them over. The next day we continu'd our Journy from Scutari, over Fragrant Fields, full of odoriferous Plants, and especially Stoechas's, a | eebo.A30685 | 1694 | | null | Early English Books Online (EEBO) |
| But the secret Accord not fit to be published was this: Almagro engaged to pay unto Alvarado a hundred thousand Pesos of good Gold, (accounting four hundred and fifty Maravedis to each Peso) a Peso in English money makes about a Noble. In consideration of the Souldiers Horses, and other | Accoutreme nts | of War which he had brought with him, that having received this Money, he should return to his Government of Huahutimallan; and that he should swear, as afterwards he did, never more to return unto Peru, during the Life of the two Companions, Piçarro and Almagro: upon which agreement both | eebo.A42257 | 1688 | | null | Early English Books Online (EEBO) |
| mile short of Lerma) where his Lodgings should be ready, and the King's Harbingers attending to prepare all things with Diligence. This gave new life to his Lordship's spirits; the Coaches came according to the time, and to Villa Manza they went, every man furnished in his best | accoutreme nts | , hoping to see the Count that night: But they only found a pitiful, poor, ragged Village; where enquiring for the Lord Ambassador's house, the honest people told them, surely they were mistaken, they knew of no house, nor Harbinger, nor that they meant; being as much amazed at | eebo.A66541 | 1653 | | null | Early English Books Online (EEBO) |
| happily conduct us: For my part, though the place was the moít beautiful of any in the world, yet I was very glad to be out of it: Always when I looked upon Beleíis, I íaw him look upon this Mountain vvith a ligh: But íince we wanted yet many | accoutreme nts | for our voyage, vve ítayed at the firít Town we came at to furniíh our íelves, where my Maíter cauíed a Buckler to be made, vvhich he hath carried ever íince, and vvhereby you may íee Sir, (if ever you obferved it) how íeverely he ceníured himíelf, íince therein he | eebo.A70988 | 1653 | | null | Early English Books Online (EEBO) |
| company to which this command belonged, then to enter into theíe details, I wiíh now to | | —Whereupon I fold my livery fuit, purchaíed linnen, | eebo.K04935 | 1748 | | null | Early English Books |
| following prefents: Three thouíand Boates of met with; at leaít, fince, after he had the | | 〈…〉 individuals, to collect them together, and | eebo.N1377 | 1781 | | null | Early English Books |
| | | . SIAM is a famous and potent Kingdom, ícituate | eebo.A34454 | 1663 | | null | Early English Books |
| | | , as before; but he flatter'd himíelf with an eaíier | eebo.K00045 | 1728 | | null | Early English Books |

| | | | | | | |
|---|---|---|---|---|---|---|
| of Hereford, Essex, and Herthampton, and to be more attentive, he may be diſmiſſed by up, part of them diſmounted, entering the | , for that ſolemnity, out of the King's great , &c. for ten thouſand horſe and foot, all in the moſt , only one of the Lieutenant's Party being killed, and | | | eebo.A36794<br>eebo.K09612<br>eebo.A59994 | 1675<br>1797<br>1692 | null<br>null<br>null | Early English Books<br>Early English Books<br>Early English Books |
| lo well manag'd all Conduct and Matters | ſuitable, he got him cloſe the Herring-pond, and | | | eebo.A59303 | 1694 | null | Early English Books |
| 3. he was made ConstableRo • . Fin. 2 • dw. | prepared for certain Justs and Tournaments in 3 | | | eebo.A36794 | 1675 | null | Early English Books |
| we're ſhav'd too cloſe. You think! old Strap | are new, This ev'ning's fix'd for the review, When | | | eebo.K00148 | 1785 | null | Early English Books |
| in chief before the Place, was ſo taken with | , ſhewing by his example to the Dragoons, whole | | | eebo.A43913 | 1697 | null | Early English Books |
| he may be dismissed by the same authority. | , &c. for ten thouſand horse and foot, all in the most | | | eebo.K09612 | 1797 | null | Eighteenth Century |
| woful work they make who undertake this | , whereon they undertake to be Preachers of the | | | eebo.A53678 | 1680 | null | Early English Books |
| acknowledged by the Lord Major, and the | as was done by the other Companies before. After | | | eebo.A64167 | 1641 | null | Early English Books |
| hedge, cloſe to her horſe's ear. The beaſt took | , prefented himſelf. He made his apology, and hoped | | | eebo.K10900 | 1796 | null | Early English Books |
| William Greystock was left to command the fortress. King Henry on his march summoned the castle of Warkworth to surrender, but it was not yielded to him, till after a siege of eight days, when the garrison capitulated on the honourable terms of departing with their horses and | . He made the like summons to the garrison of the castle of Alnwick, to which he received for answer,Hard. p. 203. "That wynne Berwick, ones, he should have his entent." The army advanced to Berwick, and made the usual preparations for a regular siege, whilst the Governor on his | accoutreme<br>nts | | ecco.K08005<br>3.002 | 1779 | null | Eighteenth Century Collections Online |
| not the Quakers, whom I.O. calls poor and deluded, for they grow rich in good works, though spoil'd in goods, and will never be more so spoild and deluded as they have been, but seek to save others from being deluded by men made Ministers, with Academical accomplishments and | , who are the evil ones and Seducers that way worse and worse, rather then better and better, for all the talk • on Reformation, deceiving and deceived; I say, not the Quakers, but the Parish people are every way impoverishr and deluded, being fed and enriched for their mony, with | Accoutreme<br>nts | | eebo.A39574 | 1660 | null | Early English Books Online (EEBO) |
| equipage ſo mean; but they ſoon confidered his former adventures to be much after the fame manner, and where ever he went (though never ſo well provided) yet the beft account of his profit was alwayes mean and poor: they all very well knew, that when he left England, his | for Habit, and Horſes, with money in his pocket, ſtood his Father in little leſs then 200 l. yet they ſoon perceived all the clothes on his back not to be worth two pence, and all the money in his pocket not amounting to 6 pence; but in health and | accoutreme<br>nts | | eebo.A35055 | 1667 | null | Early English Books Online (EEBO) |
| cannot apprehend him there: but blame your own ignorance, your own blindness; for, God is as much in one as in another; he cannot be Glorious in one, and not in another, but the same in all. And God being there, he cannot be without All His | , of Majesty and Glory; Al His Glorious Attributes attend him whereever he is, And he cannot be Sequestred from them, nor they from him: And if God hath opened your eyes so far, as to see him Thus, in all Creatures, Do not offer to take from him His | Accoutreme<br>nts | | eebo.A38823 | 1657 | null | Early English Books Online (EEBO) |
| provided for: So that now the old Ornaments of the Ambassadors, as their black Velvet Bonnets, and Gowns of Crimson Satten, lined heretofore with Martins Fur, but now with Sables, are not laid up in the common Wardrobe for the Ambassadors of the succeeding Year, but a new Equipage and | are yearly supplied at the common Charge: and thus they pass honestly and in good esteem at the Ottoman Court, being called the Dowbrai Vendick by the Turks, or the Good Venetian. This petty Republick hath always supported it self by submission, and addresses for Favour and Defence to divers | Accoutreme<br>nts | | eebo.A47555 | 1687 | null | Early English Books Online (EEBO) |
| to her horse's ear. The beast took fright—started viollently aside—and threw her; though providentially she was not hurt. While her servant was following her horse, she walked gently up the lane; and coming to an opening in the hedge, the bishop, in all his shooting | , presented himself. He made his apology, and hoped she was not hurt. She thanked him for his kind enquiry: but said, she should have been better pleased, if it had been needless. I told the Dean, I remembered something of the story, about two years ago, in the public prints | accoutreme<br>nts | | ecco.K10900<br>3.000 | 1796 | null | Eighteenth Century Collections Online |
| by putting on, for an hour, the armour of our anceſtors; for he will ſcarcely believe that men would have had much inclination to marches and battles, encumbered and oppreſſed, as he will find himſelf with the ancient panoply. Yet the heroes that over-run regions, and ſtormed towns in iron | , he knows not to have been bigger, and has no reaſon to imagine them ſtronger than the prefent race of men; he therefore muſt conclude, that their peculiar powers were conferred only by peculiar habits, and that their familiarity with the dreſs of war enabled them to move in it | accoutreme<br>nts | | eebo.K00829<br>5.003 | 1752 | null | Early English Books Online (EEBO) |
| of our acquaintance, which was produced by an accident, of which I am going to inform you, ſince I have neglected my accuſtomed minuteneſs in this particular. My father one evening, about three years ago, walking in the woods of B—, perceived a very fine horſe, ſaddled, with all its | , grazing, with the bridle impending from its neck, without any appearance of an owner or attendant being near. Struck with the apprehenſion that he had probably thrown his maſter, my father traverſed the different paths of the foreſt, in order to give him aſſiſtance in caſe it was required, and | accoutreme<br>nts | | eebo.K11041<br>4.001 | 1791 | null | Early English Books Online (EEBO) |
| ship Lyon that brought over Ladies of Honour, is now fitted to transport into England P. Robert Prince Maurice, Lord Digby, Lord Denby, Collonell Cockeram, Captaine Hyde. Oneale, Sir Lewis Di • es, with 80 or 90 Cavaleeres more; they have fitted themselves with armour of proofe, and all other | of warre, they have beene very merry, and have drunke many healths to their good voyage, and in their cups have made dividents of the Parliament mens lands; they are very jocund, and were all aboard yesterday morning, the wind being then faire, but held but a little space, and | accoutreme<br>nts | | eebo.A64016 | 1642 | null | Early English Books Online (EEBO) |
| recollect whether their car\|touch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the accoutrements on, Mr Gates asked me (we had been old acquaintance formerly) whether it was not customary on field days for arms and | to go together? I told him, there was nothing said in the convention that I had agreed to with him relating to the accou\|trements, and that he could have no right to any thing but what was stipulated in that treaty. He replied, "You are perfectly right;" and | accoutreme<br>nts | | ecco.K09409<br>8.000 | 1780 | null | Eighteenth Century Collections Online |

| | | | | | | |
|---|---|---|---|---|---|---|
| and amplitude of Power as it shall have; because the Lord Christ hath not yet Ruled Universally over the known parts of the Earth, as Earthly Monarchs have done. That Christ hath not so Ruled, the Reason is easily given. Soloman, who excelled in Abundance of all outward and royal | , found all to be vanity of vanities, and vexation of Spirit. That Christ hath not so Ruled, is because the time of such a manner of Ruling is not yet come to that fulness of Perfection as it shall have. The Scriptures do everywhere speak of his Kingdom over Jews | Accoutrements | eebo.A61453 | 1656 | null | Early English Books Online (EEBO) |
| which he rode out to meet duke S•bomberg after the sur|render of Charlemount) that when any other came up to meet him on the road, be always strove to bite or kick him, by which means he commonly kept the road to himself. With pro|per | the boy mounted, and had the fortune to meet Redmond on the road as he was going, who, as it was usual with him, demanded where he was going? They boy told him to Newry, 'Pray what business have you there? says Redmond. Why, says the boy, to receive about | Accoutrements | evans.N2658 5 | 1799 | null | Evans Early American Imprints |
| the Winds blew which are constant to that season of the year called by the Greeks Etefiae; the Moon being at the full, when Dion Sacrifices to Apollo. Dion prepared a magnificent Sacrifice to Apollo, and with great Solemnity marched his Soldiers to the Temple in all their Arms and | ; after the Sacrifice, he feasted them all in the Publick Cirque, or place of Exercife of the Zacynthians, where he had made Provifion for their Entertainment; who feeing with wonder the plenty and richnefs of Gold and Silver Plate; and the Tables furnifhed in an extraordinary manner, far exceeding the | Accoutrements | eebo.A55206 | 1700 | null | Early English Books Online (EEBO) |
| laws of war decree to be contraband, obtained a passage in the vessel. She was speedily encountered by a privateer, by whom every receptacle was ransacked. In a chest, belonging to the Frenchmen, and which they had affirmed to contain nothing but their clothes, were found two sabres, and other | of an officer of cavalry. Under this pretence, the vessel was captured and condemned, and this was a cause of forfeiture, which had not been provided against in the contract of insurance. By this untoward event my hopes were irreparably blasted. The utmost efforts were demanded to conceal my thoughts | Accoutrements | eebo.N2650 6 | 1799 | null | Early English Books Online (EEBO) |
| the Highways in that Parish or Place, for every such Ploughland so kept and occupied, one Waggon, Cart, or other Wheel-Carriage, furnished after the Custom of the Country with five Horses or Oxen, together with necessary Bridles, Halters, Harness, and other | pro|per to carry Materials for amending the High|ways, and shall also send two sufficient Persons to attend and manage the same, upon Pain that every Person making Default so to do on any of the said ten Days, shall forfeit for every Waggon, Cart, or other | Accoutrements | ecco.K08031 6.000 | 1763 | null | Eighteenth Century Collections Online |
| all their flour into plum-pudding, and were already obliged to break their teeth on a piece of rye rufk. In fhort, fo early as the 12th, one hundred and fifty of thefe newly-arrived people were already ordered to march; when, by the way of feafoning them, befides heavy | and a hammock, they had orders each man to carry a fluffed knapfack on his back. Of this party, my friend Small happened to be one, who being as corpulent as Sir John Faltfaff, and I having accoutred him in the above manner, the poor fellow could hardly walk at | Accoutrements | eebo.K11391 5.002 | 1796 | null | Early English Books Online (EEBO) |
| are constantly employed. At a royal palace and castle called Ombras, lying at equal distance from Innspruck and Hall, there is an arsenal, famous for a prodigious collection of curiosities, such as medals, precious stones, suits of armour, and statues of several princes on horseback, in their old rich fighting | ; besides great variety of military spoils and trophies taken by the House of Austria; in particular, a statue of FRANCIS the First and his horse, just as they were taken at the battle of Pavia, and two others of Turkish bashaws, with the costly habits and appoint|ments with | Accoutrements | evans.N2527 2 | 1798 | null | Evans Early American Imprints |
| towards the Western country, in which we went as far as New Brunswick, under the command of Lieut. SHEARMAN. On our passage to New-Brunswick we had bad weather, though we arrived there in ten days; we remained there about five days, and then being equiped with our guns and | , we marched towards Pittsburgh. The weather was exceeding hot, which made our journey very tedious. We arrived at Pittsburgh sometime in August; when Lieut. SHEARMAN religned and went home; and Ensign BALCH, of Boston, took the command of the detachment, to Head-Quarters. We remained there about three weeks, and | Accoutrements | evans.N2281 2 | 1796 | null | Evans Early American Imprints |
| change of the drefs of the faid two, who from the degree of Porter-like fellows (for fuch like, or worfe they appeared to be when they were examined before Doctor Chamberlain) got into fine Rigging, fuch as near Clothes, good Perrivvigs, new Hats, clean Linnen, Swords and all other | anfwerable, fo that Mr. Blood did fcarce know them, and fo faid nothing for a little time. After the drinking a Glafs or two of Wine, Sir William began to open the Matter, and told Mr. Blood why he fent for him, and withal, that he was very much troubled | Accoutrements | eebo.A70691 | 1680 | null | Early English Books Online (EEBO) |
| supplied, so as to benefit the state, without any prejudice to its population. Every burgher, peasant, and subject, is obliged to ⟨◊⟩ himself in the use of arms; so appear on the stated days for shooting ⟨◊⟩ mark• to furnish himself with proper clothing, | , powder, and ball; and to be always ready for the defence of his country. The Swiss engage in the service of foreign princes and states, either merely as guards, or as marching regiments. In the latter case, the govern|ment permits the enlisting volunteers, though only for such states | Accoutrements | evans.N1978 0 | 1793 | null | Evans Early American Imprints |
| we went to Court we were treated at the Bogdegan's Charge at our Quarters, when the Ambassador with his whole Attendance went on Horseback, being conducted by the Adogeda's into a spacious Court, where we received the following Presents. A Horse, with Bridle and Saddle, and all other | . A Chinese Cap, with a Silk Puff on the top of it. A Sur-toot of Damask Brocaded with Gold Serpents, and lined with Lamb-Skins. A Scarff, a Knife, 6 Handkerchiefs, and 2 Tobacco Bags. A pair of Leather Boots, and a pair of Silk Stockings. A piece of | Accoutrements | eebo.A29216 | 1698 | null | Early English Books Online (EEBO) |
| This beautiful Temple was once fill'd with holy Prayers and thankful Hymnes, which men free from guile sung continually in praise of the Redeemer of the World. Then Religion flourished, being rooted in sincerity and watered constantly with heavenly dewes of Divine Benediction: and though Godlinesse wanted those splendid | with which these Hypocrites have now endeavoured to adorne it, it was its own Glory, and commanded the love of all beholders with the power of its native Lustres. But now, alas! how wan doth it look, notwithstanding they have us'd all sorts of paint to supply its defects | Accoutrements | eebo.A67906 | 1660 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| after their Arrival. £. s. d. £. s. d. Civil Eſtabliſhment to 10th of October 1790 — — 13,190 17 8 Military Eſtabliſhment. Pay of Marines to 1ſt January 1791, about 18,784 — — Charge of the New South Wales Corps, from 5th June to 24th December 1789, including Levy Money, the Allowance for Clothing, and | , and Contingencies 4,751 8 11 The Charge of the ſaid Corps for the Year 1790, according to the Eſtabliſhment 6,134 7 3 29,669 16 2 Total Expence of the Civil and Military Eſtabliſhment, from the Commencement thereof in 1787 to the preſent Period £. 42,860 13 10 £. s. d. Future Annual | Accoutrements | eebo.K09092 0.000 | 1790 | null | Early English Books Online (EEBO) |
| Persians who are here with me, whatever remains in Surplusage, after you are all well equipped, will be sufficient, for we have not been brought up very delicately, but according to our plain Country Fashion. And therefore we may perhaps make but a Comical Figure drest up in any splendid | , even such as for ought I know we may make sitting on Horseback, or perchance, as I guess, unhorsed upon the Ground. After they had applied themselves to the parting Cyrus gives several of the Slaves their Freedoms. of the Spoil, not without laughing sufficiently •… I so Comical a | Accoutrements | eebo.A67704 | 1685 | null | Early English Books Online (EEBO) |
| destructive of discipline, and dangerous to government. This cannot happen in the day-time, because then the officers are present, and the soldiers are not allowed even to speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their arms, | , and clothes, and preparing for the next guard.—I imagine these may be part, at least, of the reasons which induce the King of Prussia to prefer quartering his men in private houses; for in all other respects, lodging them together in barracks would be more convenient, and more agreeable | accoutrements | eebo.N14243 | 1783 | null | Early English Books Online (EEBO) |
| me lay to avert the calamity which threatened us. It was already five o'clock. Night was haſtening, and there was no time to be loſt. On leaving Mr. Hallet's houſe, who ſhould meet me in the ſtreet, but Bertrand, the ſervant whom I left in Germany. His appearance and | beſpoke him to have juſt alighted from a toilſome and long journey. I was not wholly without expectation of ſeeing him about this time, but no one was then more diſtant from my thoughts. You know what reaſons I have for anxiety reſpecting ſcenes with which this man was converſant | accoutrements | eebo.K13336 6.000 | 1798 | null | Early English Books Online (EEBO) |
| them gave a little precious Casket, vapouring forth the most odoriferous Exhalations of the choisest aromatical Scents. THE Ladies at the Foundation of this O • der, were apparelled after their own Pleasure and Liking. But since that of their own accord and free will they have reformed themselves, their | is in manner as followeth. They wore Stockings of scarlet Crimson, or ingrained purple Die, which reached just three Inches above the Knee, having a list beautified with exquisite embroideries, and rare incisions of the Cutters Art. Their Garters were of the colour of their Bracelets, and circled the knee | Accoutrements | eebo.A57009 | 1694 | null | Early English Books Online (EEBO) |
| a duplicate of which I have encloſed, to ſhew you how well I counterfeited your hand writing—and a bunch of keys, one of which opened your bureau. One of your clerks, ſo completely impoſed upon, naturally gave me what I wanted. I immediately departed, derobed myſelf of my holy | , mounted my horſe, and rode through bye-ways till I arrived at Rouen —firſt taking care to touch the 'Argent Comptant, which, as you know, I was eaſily enable to do, as the whole fortune was in notes on the Caiſſe d'accompte at Paris, payable au porteur—from whence, when | accoutrements | eebo.K10898 3.002 | 1793 | null | Early English Books Online (EEBO) |
| The Encampment and Action were three Miles diſtant from the Town of Boſworth, and the Place obtained the Name of Boſworth Field, from that memorable Battle. CAMDEN, in his Account of Leiceſterſhire, ſays, The exact Place is frequently more and more diſcovered by Pieces of Armour, Weapons, and other warlike | , digged up, and eſpecially a great many Arrow-Heads were found there, of a long, large, and big Proportion, far greater than any now in Uſe. of our Camp there ſtands a riſing Mound, (Thy Guide awaits to lead thee on the Way,) Thence ſhalt thou rule the Proſpect wide | Accoutrements | eebo.K04293 9.000 | 1774 | null | Early English Books Online (EEBO) |
| by a power in themselves overcome this mighty, mighty Giant,1 Sam. 17. 23. this Goliah of Gath, that stands for the whole Army of the Philistines; who is so armed and so terrible, that were our eyes but open to look upon him Drest in all his Armour and | , he would would make all Creatures Amazed, Agasht at him: What a hiddeous cry was there (think you) when the earth gaped so wide open, to swallow up Corah, Dathan and Abiram, and their whole kindred, and all that sided in that rebellion? it swallowed up whom• their houses, their | Accoutrements | eebo.A38823 | 1657 | null | Early English Books Online (EEBO) |
| on theſe things, 2. The difference between habits for diſtinction of Perſons in magiſtracy and habits for vanity, where there is no ſuch diſtinction. 3. The time that is ſpent in the dreſſing up worms in this manner. 4. The proneneſs of our hearts to value our ſelves upon theſe | . I cannot but think that there is more forbidden in thoſe Texts, then that Chriſtians ſhould look upon theſe as their only or Principal Ornaments. Eſpecially when I alſo conſider that as God in the old Teſtament forbad his People the habits of Heathens: So he hath commanded his | accoutrements | eebo.A69777 | 1683 | null | Early English Books Online (EEBO) |
| But if Saracens in their Arms should use Christians heads, I doubt not but they would shew ten to one one. 3. Pilgrimes or Palmers Scrips or Bags; the Arms of the worshipfull family of theGuill. in his Heraldrie. Palmers in Kent. 4. Pilgrimes Staves, and such like other implements and | belonging unto them. 5. But the chiefest of all is the Crosse, which though born in Arms before, yet was most commonly and generally used since the Holy warre. The plain Crosse, or S. Georges Crosse, I take to be the mother of all the rest; as plain-song is | Accoutrements | eebo.A40669 | 1647 | null | Early English Books Online (EEBO) |
| partings. Frances indeed wept but little, but in my opinion, ſhe looked a much deeper ſorrow than is to be expreſſed by a pair of wet eyes. Neſtor hemm'd violently. And as to my brother, though he cocked his hat fiercely—pretended to have caught cold—rubbed up his | , and bluſtered mightily, he never was ſteadily himſelf—and how the devil ſhould he be— for a week after. Theſe things, ſir, are againſt the grain. The bruſh of a bullet is nothing at all: it may take off your head, or it may only take off your hat: either | accoutrements | eebo.K00381 0.002 | 1780 | null | Early English Books Online (EEBO) |
| Seraglio. When the Grand Seignor is not within the Seraglio, where ever it be, the Bostangis are permitted to come into, and to go out of it, by the Garden-Gate; and there being a great number of them, it is no hard matter to get a man in under their | . By this contrivance did the Muscovian Wrestler get into the Seraglio, the next day, upon the sollicitation of the Page, who sent him what was requisite; the Grand Seignor being, that day, gone a Hunting. They both put on Drawers of Leather, well liquor'd with some fat or oyly | accoutrements | eebo.A63439 | 1677 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leet, at his Mannor of Albrighton, in Com. Salop. In 34 E. 1. in order to that great Expedition then made into Scotland, he was 〈…〉 one of those, which then receiv'd the Honor of Knighthood, by Bathing, &c. having allowance 〈…〉 of all his Robes and other | , out of the King's great Wardrobe, and went 〈…〉 thither accordingly, but came back without 〈…〉 Licence; for which respect, his Lands and Goods being seised, 〈…〉 he was constrained to 〈…〉 sue out his Pardon. But in 35 E. 1. he was again 〈…〉 in those Wars | Accoutrements | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| considered as the palladium of our security, and the first effectual resort in case of hostility: it is essential, therefore, that the same system should pervade the whole that the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of arms, | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expense, and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | accoutrements | evans.N2374 9 | 1796 | null | Evans Early American Imprints |
| him at pag. 21. Whitehall, but call'd him there by another name; nor could Oates give the Court any better reaſon for it, than that Turner was at that time in a diſguiſed habit, and a naſty Perriwig; when as the Poor man was in his ordinary Cloaths and | , neither had he (and the voluntary ſurrendry of himſelf molt evidently proves it) the leaſt aim or deſign of concealing himſelf from any body. Mr. Turner further urg'd, that though pag. ib. Oates depoſed now, That he ſaw him at a Colloquy in Fenwick's Chamber, yet by his | Accoutrements | eebo.A31231 | 1679 | null | Early English Books Online (EEBO) |
| and all commanding officers of forts and garriſons within the ſame, ſhall, once in every three months, officially, and without requiſition, and at other times, when required by the Governor, deliver to him an account of all goods, ſtores, proviſions, ammunition, cannon with their appendages, and ſmall arms with their | , and of all other public property whatever under their care reſpectively; diſtinguiſhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of ſuch forts and garriſons. And the ſaid commanding officer ſhall exhibit to the Governor, when required by him, true and | accoutrements | eebo.N2493 9 | 1797 | null | Early English Books Online (EEBO) |
| now by the death of one enemy, he recovered his gun, and faced about to aſſiſt in the attack of the ſecond. By this time the bear was ſcarce ten yards from him, and beginning to growl, the Major juſt in the inſtant was ſeized with a looſeneſs, dropt his | , and fell back, that he might not be in the way of his party, to impede the engagement. In the hurry he was in, for in a man of ſuch valour we muſt not ſay the fright, he entangled his buttons, and not being able to hold any longer, he | accoutrements | eebo.K02179 3.004 | 1774 | null | Early English Books Online (EEBO) |
| that nuns walked the ſtreets of Paris curled and powdered. That faſhion ſpread by degrees through Europe. For many years after the civil wars in France, it was the faſhion in Paris to wear boots and ſpurs with a long ſword; a gentleman was not in full dreſs without theſe | . The ſword continues an article of dreſs, tho' it diſtinguiſhes not a gentleman from his valet. To ſhow that a taſte for dreſs and ornament is deeply rooted in human nature, ſavages diſplay that taſte upon the body, having no covering to diſplay it upon. Seldom is a child left | accoutrements | eebo.K05986 7.002 | 1775 | null | Early English Books Online (EEBO) |
| workmanship of such as he possessed; but the khan, perfectly knowing his master's temper, replied, "the shah has not patience enough to wait till they are finished." The officers, and even the soldiers, seem to have a pride in the splendor of their horses' trappings; and, indeed, their | and arms in general, are very rich. It seems to be a principle of policy in the monarch, to keep his army dependent, by encouraging them to expend their money in articles of vanity. Mustapha Khan, one of the best and greatest men in the Persian court, shewed so much | accoutrements | evans.N2673 9 | 1797 | null | Evans Early American Imprints |
| and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the arms and | is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honour to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not been yet | accoutrements | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| therefore determined, not only to inoculate all the troops now here that have not had it, but shall order doctor Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, arms and | are getting ready. From the first institution of civil government, it has been the national policy of every precedent State to endeavour to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in too many | accoutrements | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| next Week, ſhould be furniſht, and pay him very thankfully. The poor Taylor, not in the leaſt doubting his money, was very well ſatisfied, for he was ſufficiently convinced, that he was a Gentleman of Faſhion, and hoped to find a good Cuſtomer of him. But no ſooner were the | upon his Back, and he had now liberty (no diſgrace to his Gentility) to walk by Day-light; his firſt Progreſs is down to Sir John's at Whitehall, who was belike, ſo fond of his Company, that he would never let him find the way home again; for from | Accoutrements | eebo.A59344 | 1692 | null | Early English Books Online (EEBO) |
| State in the Wars immediately instruct their Warlike Youth in the Art of shooting, to put on the Corslet, and manege the great Horse, their age and stature being no impediment. How much rather then those which are entred into the heavenly Militia, ought they to provide themselves with these | for the serservice of their King? Learn him therefore to sing Praises to God, that he have no leisure for impurer Songs and foolish discourses. And be this Gate thus guarded, and such Citizens el • cted; the rest let us destroy within, as the Bees do the drones, not | Accoutrements | eebo.A32905 | 1659 | null | Early English Books Online (EEBO) |
| He hath, like those frightfull Looking-glasses, made for sport, represented him in such bloated lineaments, as, I am confident, if he could see his face in it, he would break the Glass. For, hence it falls out too, that men seeing the Bishop furbish'd up in so martial | , like another Odo Bishop of Baieux, and having never before heard of his prowess, begin to reflect what Giants he defeated and what Damsels he rescued. Serious Men consider whether he were ingaged in the conduct of the Irish Army, and to have brought it over upon England, for the | accoutrements | eebo.A52139 | 1672 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| considered as the palladium of our security and the first effectual resort in case of hostility—it is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of arms, | accoutreme nts | and military apparatus, should be introduced in every part of the United-States: No one who has not learnt it from experience, can conceive the difficulty, expence and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N1434 2 | 1783 | null | Evans Early American Imprints |
| private, to uſe any bedding or blankets when on guard, and oblige the officers always to remain with their guards; not muſt your Adjutant bring any perſon to the parade for guard, whoſe hair is not powdered, his perſon perfectly clean, his clothes in good order, his arms bright, and | accoutreme nts | in compleat order. I wiſh your cloſeſt attention to thoſe particulars, and doubt not but you will give it, as it will redound to your credit to introduce good order and diſcipline into the corps you have the honour to command. I MENTIONED in my laſt, that it would be | eebo.N1277 3 | 1778 | null | Early English Books Online (EEBO) |
| particularly in Queen's County, on Naſſau, alias Long-Iſland; the Negroes had there formed themſelves into a Company about Chriſtmaſs laſt, by Way of Play or Diverſion (as they would have had it thought) had multered and trained with the borrowed Arms and | Accoutreme nts | of their Maſters, (or we would rather ſuppoſe, furreptitiouſly obtained) Information whereof having been given to His Honour the Lieutenant Governor, he immediately ordered his Majeſty's Attorney General to write to the Juſtices of that County about it, and to expoſtulate with them upon the Occaſion, and direct them | eebo.N0437 8 | 1744 | null | Early English Books Online (EEBO) |
| and had selected an army of 60,000 men from among those numerous supplies, which from every quarter solicited to be received into his service. The camp bore a splendid, yet a martial appearance, from the discipline of the men, the vigor of the horses, the lustre of the arms and | accoutreme nts | of both; but above all, from the high names of nobility, who engaged under the banners of the duke of Norſmandy. The most celebrated were Eustace, count of Boulogne, Aimeri de Thouars, Hugh d'Estaples, William d'Evreux, Geoffrey de Rotrou, Roger de Beaumont, William de Warenne, Roger de Montgomeri | ecco.K06738 3.001 | 1762 | null | Eighteenth Century Collections Online |
| say so Howeuer, though I rode hard; to a huntsman, His toyle is his delight, and to complaine Of wearinesse, would shew as poorely in him, As if a Generall should greiue for a wound, Receau'd vpon his forhead, or his brest, After a glorious victorie, lay by These | accoutreme nts | for the chase. Enter Pul • h. You are well return'd Sir, From your Princely exercise. Sister, to you I owe the freedome, and the vse of all The pleasures I enioy; your care prouides For my security, and the burthen which I should alone sustaine, you vndergoe, And | eebo.A07238 | 1632 | null | Early English Books Online (EEBO) |
| Saddle,* Bitt-Bridle, Holsters, Breast-plate and Crouper, one Carbine, one pair of good Pistols, one Sword, one pound of Gunpowder, thirty sizeable Bullets, twelve good Flints, one good pair of Boots and Spurs, upon the Penalty of Two Shillings for ev•ry Default in every of the aforesaid | Accoutreme nts | ; and that the Field Officers of each Regiment, shall appoint the Cloathing of every of the Troops of the same. AND be it fur•her Enacted by the Auth•rity aforesaid, That the Captain• o• in his absence the nex• ⟨◊⟩ Officer,* shall | evans.N0457 4 | 1745 | null | Evans Early American Imprints |
| me, and look out for the King of Terrors; and told the Sheriff that he must needs confess, that he was not willing to die• Then looking about him, said, I see none of my Accomplices here; but I hope they will burn and destroy all the Money, Plates and | Accoutreme nts | , that they have by them, and that they may not die on a Tree as I do. Then call'd to the Executioner and said, don't pull the Rope so tight, it is hard for a Man to die in cold Blood: after which he cried out O good | evans.N0614 0 | 1756 | null | Evans Early American Imprints |
| he desired th•m to charge and do the like again: till at length they told him their ammunition was spent. This was what he expected, and giving a whistle, a parcel of his gang sprung up out of the thickets who stripped the soldiers of their arms, money, | accoutreme nts | and clothes, in which shameful condition they were obliged to go back to their quarters. A relation of the surprising escape be made at the four-mile house, between Dundalk and New⟨ry, may claim the reader's attention as much as any of these. Being there overtaken by | evans.N2658 5 | 1799 | null | Evans Early American Imprints |
| ſince he always preferues a due regard to the Laws of Decency, and never ſeems to be guilty of any Criminal Deſign. I know a Perſon who took the libetey to deſire the uſe of his Purple Habit and Golden Croſs, for a Maſque: The Prelate reply'd, That theſe | Accoutreme nts | were Sacred; but very civilly accommodated him with his Caſſock, ſhort Cloak, and Perriwig. He has a Niece who is admitted into the Nunnery of S. Urſula, at Marſeilles, and is certainly the moſt amiable Girl in the World: His Affection to her is ſuitable to her Merit; and ſince | eebo.A36827 | 1696 | null | Early English Books Online (EEBO) |
| late, it seems, to Mr. Ashmole's Knowledge; or otherwise would have bid fair for a choice Post of Honour in his Elaborate Book. In short, this industrious Author seems to have hasten'd his Work too much to the Press, before he had provided an Index, and some other | Accoutreme nts | , which might have made it more serviceable to his Readers. P. 215. l. 6. untimely Death. Deleantur, which (it may be) contains the whole Chronicle. Et adde, Richard Maidstone (a learned Carmelite) wrote also in Latin VerseMS. in Bibl. Bodl. Concordiam inter Ricardum II. & Cives Lond • nenses: And | eebo.A52335 | 1696 | null | Early English Books Online (EEBO) |
| Come, Harcourt, Come and behold the wretch who once was Percy. With grief I've learn'd the whole unhappy tale. Earl Douglas, whoſe ſuſpicion never ſleeps— What, is the tyrant jealous? Hear him, Percy. I will command my rage—Go on. Earl Douglas Knew by my arms, and my | accoutreme nts | , That I belong'd to you; he queſtion'd much, And much he menaced me, but both alike In vain, he then arreſted and confin'd me. Arreſt my knight? The Scot ſhall anſwer it. How came you now releas'd? Your noble father Obtain'd my freedom, having learn | eebo.K02670 9.000 | 1778 | null | Early English Books Online (EEBO) |
| only of one colour, and rep •••• imperfect, becauſe of the defect of their heat, and their own imbecility. But amongſt all the egg • that are, there is none more perfect then the Hen, which is ſtill produced perfect, and adorned with all its liquors and | accoutreme nts | , and of a convenient and juſt magnitude. Now Ariſtotle gives this reaſon why it comes to De gen. an. l. 3. c. 1. paſs that ſome Eggs are of two colours, and others of one only: becauſe, ſaith He, in hotter Animals thoſe things out of which the rudiments of | eebo.A43030 | 1653 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| till with many Oaths and Proteſtations he avowed it to be truth; and, that for his part he had done with the World, and was become a Monk, intending to take a long Pilgrimage to repent of his Sins; ſhewing me his Books, Beads, Hair-ſhirt, and all other religious | Accoutrements | ; and perſevering to affirm it with ſuch ſeeming Sanctity, that I could not any longer miſtruſt; and being willing to walk at large, ſeeing him go away ſighing, ſaying his Credo, and telling over his Beads, I call'd my Family about me, and inform'd 'em of the News | eebo.A43907 | 1700 | null | Early English Books Online (EEBO) |
| Lewis wore a Hair-ſhirt, till in his old Age his Confeſſor gave him a Diſpenſation to leave it off; and that every Friday he caus'd his Shoulders to be drubb'd by his Prieſt with Six ſmalls Chains of Iron, which were always carried about amongſt his Night | Accoutrements | for that purpoſe. William our laſt Duke of Guienne, the Father of this Eleanor who has Tranſmitted this Dutchy into the Houſes of France and England, continually for Ten or Twelve Years before he Died, wore a Suit of Arms under a Religious Habit, by way of Penance. Fulkee Count | eebo.A70610 | 1700 | null | Early English Books Online (EEBO) |
| every of the ſaid Pariſhes and Places, for every ſuch Ploughland ſo kept and occupied in any of the ſaid Pariſhes and Places, one Waggon, Cart, or other Wheel-Carriage, furniſhed after the Cuſtom of the Country with five Horſes or Oxen, together with neceſſary Bridles, Halters, Harneſs, and other | Accoutrements | proper to carry Materials for amending the Highways, and ſhall alſo ſend two ſufficient Perſons to attend and manage the ſame, upon Pain that every Perſon making Default ſo to do on any of the ſaid five or ten Days as the Caſe ſhall be, in any of the ſaid | eebo.K08031 6.000 | 1763 | null | Early English Books Online (EEBO) |
| every of the said Parishes and Places, for every such Ploughland so kept and occupied in any of the said Parishes and Places, one Waggon, Cart, or other Wheel-Carriage, furnished after the Custom of the Country with five Horses or Oxen, together with necessary Bridles, Halters, Harness, and other | Accoutrements | proper to carry Materials for amending the Highways, and shall also send two sufficient Persons to attend and manage the same, upon Pain that every Person making Default so to do on any of the said five or ten Days as the Case shall be, in any of the said | ecco.K08031 6.000 | 1763 | null | Eighteenth Century Collections Online |
| Father predicant being clad in thoſe robes and ornaments which are uſed by thoſe of his Order, being a Ieſuit, having a Surplice girt about his middle with a linnen girdle, a red Cap with a white one underneath, turned up about the brimmes of his Cap, and his Chaire | accoutrements | belonging, which the Ignatian Orders have impoſed upon them: and being placed in a Chaire about the middeſt of the roome, which Chaire was raiſed up ſomething higher than the ordinary levell of the floore: hee croſſing himſelfe with the ſigne of the Croſſe, and having ended ſome private prayers | eebo.A13053 | 1633 | null | Early English Books Online (EEBO) |
| whole night. Every other part of garrison duty is performed with equal exactness, and all neglects as severely punished as if an enemy were at the gates. The men are seldom more than two nights out of three in bed• This, with the attention requisite to keep their clothes and | accoutrements | clean, is very hard duty, especially at present, when the frost is uncommonly keen, and the ground covered with snow. There is a small body of cavalry at Darmstadt just now. They are dressed in buff coats, and magnificently accoutred.—These are the horse-guards of the prince.—Few as | eebo.N1424 3 | 1783 | null | Early English Books Online (EEBO) |
| ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include arms and | accoutrements | , and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honour to be | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| thou'lt find them. With joy I'll bear thy preſents to my brothers; And to the valiant captain of their hoſt, The rural gifts they gratitude aſſigns him. What tranſport to behold the ten • ed field, The pointed ſpear, the blaze of ſhields and arms, And all the proud | accoutrements | of war! But, oh! far dearer tranſport would it yield me, Cou'd this right arm alone avenge the cauſe Of injur'd Iſrael, and preſerve the lives Of guiltleſs thouſands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my ſon! With deeds of bold emprize | eebo.N1604 4 | 1787 | null | Early English Books Online (EEBO) |
| since, after he had the Cavaliero under, he geneſrously forsook me; I think he might have pleaded, or others for him, for better Treatſment than he after met with. FOR as the Cavaliero was disabled and carry'd off, the Foot Tauriro enter'd in white | Accoutrements | , as before; but he flatter'd himself with an easier Conquest than he found: there is always on these Occasions, when he apprehends any imminent Danger, a Place of Retreat ready for the Foot Tauſriro; and well for him there was so; this Bull oblig'd him over | ecco.K00045 4.000 | 1728 | null | Eighteenth Century Collections Online |
| which fifteen persons belonged, an order was established, by the name of L'ordre de bon temps. Every one took his turn to be caterer and steward, for one day, during which he wore the collar of the order and a napkin, and carried a staff. After supper he resigned his | accoutrements | , with the ceremony of drinking a cup of wine, to the next in succession. The advantage of this institution was, that each one was emulous to be prepared for his day; by previously hunting or fishing, or purchasing fish and game of the natives, who constantly resided among them, and | evans.N2030 9 | 1794 | null | Evans Early American Imprints |
| have drawn Mr. Lobb after his Chariot to St. Hellens, and to have been there welcom'd with the Eulogies and Panegyricks of two or three of that Assembly, if they had but Wit adapted that way, proportionable to their Vanity. Whereas Mr. Alsop's coming forth in his Warlike | Accoutrements | , with such Contempt of his Adversaries, as we read ascribed to his Cousin Don Quixot, in his Phrantick, as well as Romantick Atchievments, doth only serve to make his being disarm'd, and the having Moombran's Helmet snatch'd, (as any other would say besides my self) from his | eebo.A41192 | 1698 | null | Early English Books Online (EEBO) |
| Precepts. But if the Church of Rome be caſt, how ſhall the 16 Church of England be quit? That ſymbolizeth ſo much with her in many of hir Ceremonies, and otherwiſe? What are all our croſſings, and kneelings, and duckings? What Surplice, and Ring, and all thoſe other Rites and | Accoutrements | that are uſed in or about the publike Worſhip; but ſo many Commandments of men? For it cannot be made appear (nor truly do I think was it ever endeavoured,) that God hath any where commanded them. Indeed theſe things have been objected heretofore, with clamour enough; and the | eebo.A93958 | 1670 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| method. It is usual with the Persian kings, to encourage the army, in the use of costly furniture. The officers and even soldiers of rank, have the bridles of their horses mounted with silver, with a mane-piece of plate and an ornamental chain; likewise their sword, belts, and other | accoutreme nts | , are mounted with the same metal. The handles of their battle-axes, are studded, or covered with thin silver-plates, and in their sashes about their waist, they wear a knife, the handle and case of which, is covered with silver, but the workmanship is bad. Officers and | ecco.K09612 0.008 | 1797 | null | Eighteenth Century Collections Online |
| in the exquisite grounds of forgerie, never brought their Master within suspicion of knavery; whom that you may better know by his character, and by my experience' •… display, bee cautioned to make choice of no Gu •… for your Scrivener; take along with you these personall markes, or | accoutreme nts | rather, of his profession. Let him by all meanes partake much of the Jew, and learne to forget the bashfull art of blushing; Let him counterfeit, and that so naturally, as if it were ingraffed in him; an innocent simplicity; to the end hee may shroude his actions more covertly | eebo.A29235 | 1658 | null | Early English Books Online (EEBO) |
| 2 •. to fortifie his Houses of Rotherfeild-Grey, in Com. Oxon. and Sculcotes, in Com. Ebor. with Embattelled Walls of Lime and Stone. In 21 E. 3. there being a TournamentComp. Joh. C • ke provis. magnae Ga • der • b. held at Eltham (in Kent) amongst other | Accoutreme nts | prepared for that Military Exercise, this Iohn had a Hood of White Cloth givenComp. Joh. C • ke provis. magnae Ga • de • b. him by the King, embroidered with Dancing-men, in Blue Habits, buttoned before with large Pearls. And in the same year wasRot. Franc. 21 E. | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| Appurtenance. And herein probably there may be ſome, poſſibly many, and thoſe very conſiderable defects to be found amongſt us. The Houſe of God amongſt us may want ſome of her Utenſils and Ornaments; The Worſhip of God, though for ſubſtantially entire, yet may want ſome of her Appurtenances, and | Accoutreme nts | . The Ordinances of God though for ſubſtance rightly diſpenſed and adminiſtred, yet in the manner, and Order of their Adminiſtration, poſſibly they may be found, ſome of them at the leaſt, not ſo Regular and Orderly. Now put theſe together, and ſee what it is that ſtandeth charged upon this | eebo.A77496 | 1643 | null | Early English Books Online (EEBO) |
| Freemen, and Arms he would bestow upon them, but they should take care to provide themselves with other Necessaries. After which, taking them to the Officers of his Troops, he recommends them to their Notice, and gave them in Charge, that they should give them Shields, and Swords, with which | Accoutreme nts | they might be equipped for Horse-men, and that they should furnish them with Provisions as if they were his Persians; but that the Officers of the Troops should be compleatly armed themselves, and well mounted, and provided with Spears, which Institution he first of all begun to Establish. And | eebo.A67704 | 1685 | null | Early English Books Online (EEBO) |
| farmer in this neighbourhood, who was conſiderably above ſix feet in height, could not obtain a ſubſtitute for leſs than a hundred louis d'ors. Another ſingular condition is attached to this exchange: if the ſubſtitute is diſabled, or deſerts, another muſt be ſupplied; and, if he carries his arms, or | accoutreme nts | , away, theſe muſt be paid for by the perſon, who ſent him. After a ride of a few miles, we reached A SMALL town, on the weſt bank of the Rhine, rebuilt in uniform ſtreets, like Franckenthal, having been deſtroyed by the ſame exertion of Louis the Fourteenth's cruelty | eebo.K05390 0.000 | 1795 | null | Early English Books Online (EEBO) |
| though a Woman ſhee were) mated him with Phantomes and apparitions of dead bodyes of the Houſe of Yorke, the ſcare whereof put the King and all his people in allarme, and ſtriking at idle ſhadows flew one another. All which, together with the appearances of Collections, Taxes, and other | accoutreme nts | , to furniſh ſuch imployments, were enough to diſturb that eaſe and reſt that the King aimed to enjoy, make him burdenſome to his People, and both himſelfe and them weary of each other; and ſo he went down to the grave with but a dry funerall, leaving no better teſtimony | eebo.A28585 | 1651 | null | Early English Books Online (EEBO) |
| charge of the baſhaws of the provinces. They are all clothed by the emperor, and receive a trifling pay; but their chief dependance is on plunder, which they have frequent opportunities of acquiring. The ſoldiers have no diſtinction in dreſs from the other Moors, and are only marked by their | accoutreme nts | , which conſiſt of a ſabre, a very long muſquet, a ſmall red leather box to hold their balls, which is fixed in front by means of a belt, and a powder-horn ſlung over their ſhoulders. The army is under the direction of a commander in chief, four principal Baſhaws | eebo.N2072 4 | 1794 | null | Early English Books Online (EEBO) |
| that we have heretofore been accounted the Great Ones of the Earth, and have sat at the Head of Nations and Kingdoms, have worn the Badges of Honour, and Ensigns of Power, and have possessed a very large Share of the Enjoyments of the present Life, and glittered in gaudy | Accoutreme nts | , in Embroideries of Gold, beſpangled with Diamonds; yet all of this will procure no Respect to our Persons, before the righteous Tribunal of that GOD, with whom the Prince and the Beggar are alike, as to their Persons, and differ only according to their Works. For the Father, without Respect | eebo.N0473 5 | 1747 | null | Early English Books Online (EEBO) |
| villainous Scheme was yet in Agitation; particularly in Queen's County, on Nassau, alias Long-Island; the Negroes had there formed themselves into a Company about Christmas last, by Way of Play or Diversion (as they would have had it thought) had mustered and trained with the borrowed Arms and | Accoutreme nts | of their Masters, (or we would rather suppose, surreptitiously obtained) Information whereof having been given to His Honour the Lieutenant Governor, he immediately ordered his Majesty's Attorney General to write to the Justices of that County about it, and to expostulate with them upon the Occasion, and direct them | evans.N0437 8 | 1744 | null | Evans Early American Imprints |
| speaks as big, as if Ten Thousand Men were really engaged; at the same time he sings in his Verse, and puts himself into a Warlike posture; so that our Ears are at once entertained with Musick and good Language, and our Eye is also surprised with the Garb and | Accoutreme nts | of a Controversial War: Notwithstanding, methinks this blustring Wight is hardly strong and wise enough to demonstrate two such untoward Points, as Transubstantiation and Infallibility; I fancy, he is able to Square the Circle. His Brains indeed have been a long time used to Chimera's, the Raptures and | eebo.A33458 | 1687 | null | Early English Books Online (EEBO) |
| the ſtately and ſtrong pillar of Jus Divinum; the truth is, that being weighed in the ballance, I do not ſay of accurate reaſon, but of common ſenſe it ſelf, they would be found too leight to balace the floating veſſel, wherein that proud Lady, Epiſcopacy, with all her triobular | accoutreme nts | , is imbarqued; yea, and were it not for ſome poor relief, ever and anon brought in from the ſhattered and ſophiſticated Records of after ages, ſcarce one decree above ridiculous. I ſhall in few words, give you a taſte, though not of the letter, or words, (this being a part | eebo.A41500 | 1663 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| sons of men! O MY brethren, we depart together, but on different voyages: some to the north, and others to the regions of the sun. We require not the same clothes nor the same provisions. We live in a family of which the father hath furnished us with very different | accoutreme nts | . Why should he who prunes the vines hold the instruments of tillage? THREE inhabitants of Balck travelled in company. They found a treasure, and divided it among them; then continued their journey, conversing together on the use which they meaned to make of their riches. The victuals, which they had | ecco.K00167 2.000 | 1785 | null | Eighteenth Century Collections Online |
| new military mode of puniſhment to himſelf: for there are a number of petty crimes, which his good ſenſe will eaſily adapt his oven to—ſuch as quarrelling, lying, pilfering or ſtealing, gaming, attending houſes of ill fame, that is, democratical taverns, or diſpoſing of any of their clothes or | accoutreme nts | , &c. &c. I have offered theſe hints, merely for the good, glory, and honour of the army of the United States, and that the inventor, when he applies for a patent (as he undoubtedly will) to the Congreſs of the United States, that ſo not only the profit | eebo.N2670 2 | 1799 | null | Early English Books Online (EEBO) |
| exemption, but on pain of death forbad the Farriers to ſhooe any Mule, by which means he eaſily reduced them to obſervance of his order. The glory of this ſolemnity principally conſiſts in the bravery of the Ladies, who are extraordinarily induſtrious to appear with ſplendor, putting on their richeſt | accoutreme nts | , they forget not Ceruſe and Vermillion: they are ſeen in divers poſtures in their ſervants Coaches, ſome making a half diſcovery of themſelves, others with open Curtains, expoſing their gallantry and beauty; ſuch whole ſervants cannot or will not accommodate them with Coaches, ſtand in the ſtreets that paſs | eebo.A29924 | 1670 | null | Early English Books Online (EEBO) |
| as Hyrcania, and Cardiſtan, there are lions, tygers, leopards, wild hogs, jackalls, &c. Jackalls are ſo very domeſtic, that Hanway ſays, whenever he encamped, they would run over his bed in the night, and being very fond of leather, he was afraid they would have run away with his | accoutreme nts | ; and they make ſuch a barking and howling in the woods, that there was no reſting for them; and when one begins to howl, the whole pack does the ſame. The country about Hamadan, abounds in elks, which are as fleet as birds; no horſe can reach them. The Perſians | eebo.K09612 0.007 | 1797 | null | Early English Books Online (EEBO) |
| then to enter into these details, I wish now to lay them down to you as standing rules, which may save the necessity of repeating them in future on every special occasion. I must request you to make diligent enquiry and search through your county for any publick arms or | accoutreme nts | ⟨…⟩ individuals, to collect them together, and make report of them to me. I am with great respect, Sir, Your most obedient And most humble servant. | evans.N1377 7 | 1781 | null | Evans Early American Imprints |
| Cohort, when lodged in tents or hovels of wood: but when in that ſquare, you have allotted room for the Praetorium, with the apartments of the chief officers, what kind of tenements of maſon-work muſt there be erected in ſtreets, which ſhould contain that number of people, with their | accoutreme nts | , wives, families, and houſehold ſtuff?—I ſhould conceive, the excellent diſcipline of the Roman army would not admit the women within the wall of the camp, except only in time of imminent peril; but that they were lodged in the ſuburbs.— The enquiry naturally brings us to this reſult, that thoſe | eebo.K08005 3.001 | 1779 | null | Early English Books Online (EEBO) |
| arm with more than mortal ſtrength. So the bold Nazarite 2 Samſon. See Judges, chap. xiv. a lion flew, An earneſt of his victories o'er Philiſtia. Go, Abner! ſee the youth be well equipp'd With ſhield and ſpear. Be it thy care to grace him With all the fit | accoutreme nts | of war. The choiceſt mail from my rich armoury take, And gird upon his thigh my own try'd ſword, Of nobleſt temper'd ſteel. I ſhall obey. Pardon, O king! the coat of plaited mail, Theſe limbs have never known; it wou'd not ſhield, 'Twou'd but encumber | eebo.N1604 4 | 1787 | null | Early English Books Online (EEBO) |
| 46. to furniſh Armis & Equis competentibus, ſerviceable Arms and Horſes, ſo many as occaſion required: and their Perſons (together with the Lay Nobility) commanded Clauſ. an. 1 E. 3. m. 1. quod ſint parati Equ ... & Armis & toto ſervitio debito, with Horſe and Arms and all neceſſary | accoutreme nts | to attend the King in his wars. Theſe wars (which as Edward the third profeſſeth himſelf in Parliament, Parl. an. 22 E. 3. n. 9. could not without his great danger and loſs of Honour be maintained, unleſs by perpetual Aid from the Subjects) were ſo grievous to them, that | eebo.A34711 | 1690 | null | Early English Books Online (EEBO) |
| and made him flap his hat, over which she tyed his pocket handkerchief, to save his wig: and as the coat itself, (she said) had never been worn but three Sundays, she even parted with her own Cardinal, and spread it the wrong side out over his shoulders. In these | accoutreme nts | he sallied forth, accompanied by his wife with her upper petticoat thrown over her head, and his daughters with the skirts of their gowns turned up, and their heads muffled up in coſloured handkerchiefs. I followed them quite out of the Garſden; and as they were | ecco.K11754 8.001 | 1756 | null | Eighteenth Century Collections Online |
| officers are electſed by the companies, and have the rank of field officers. By the militia law, every non-commissioned officer and private, both of the alarm list and training band, is to have in readiness a musſquet and bayonet, with all the necessary appenſdages, | accoutreme nts | and ammunition, suitable for a marching soldier. The training band is to be mustered four times, and the alarm list twice in a year. Courts martial are instituted for the trial of disobedience and other offences. In time of invasion or of war, draughts are made from the militia, unless | evans.N1855 9 | 1792 | null | Evans Early American Imprints |
| Luxurie, the Bellowes to blow the embers of luſt, the Palate-pleaſing meate of the Serpent, their originall from • odome, not S • on; from Bedlam not Bethſlem; from Bethaven not Bethel; from Iericho not Ieruſalem; from the Taphoule not the Temple, the well-beſt • ting | accoutreme nts | and vaine garbe of the children of vanity. And yet we ſee the world admiring, fleſh and blood inventing, the Divell brewing and b • o • ching, the Sonnes of the earth ex • lting, & defending theſe hell-bred Sonnets, having the packet of their braines ſo full | eebo.A18429 | 1635 | null | Early English Books Online (EEBO) |
| in the week, to turn the key upon all the penſioners but his brother, and inſtruct his family in the art of war. Poor as he was, he had actually been at the coſt of equipping them; had fitted up for them ſomething that reſembled a uniform, and in miniature | accoutreme nts | , preſented them with the ſword, the muſquet, and the bayonet. The ſoldier's ſcience was taught them by the veteran. One branch or another of the art military was the ſubject of every day. The ſons of Neſtor Carbine knew not the enervating luxuries of artificial heat: they thawed the | eebo.N1397 0 | 1782 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| look upwards. Let not that faculty of the eye which was ordained for light, be applyed to darkneſſe, being created for the uſe of life, let it not admit the cauſes of death. Fleſhly luſts (as it is divinely ſpoken by the Apoſtle) war againſt the ſoul, and all their | accoutrements | are for the ruin and deſtruction of it. A vigilant guard doe they keep, when they are once permitted to make head, and after the manner of forraign and expert enemies, with thoſe forces they take from us, they politickly ſtrengthen and increaſe their own. Thus hitherto have I diſcourſed | eebo.A64744 | 1654 | null | Early English Books Online (EEBO) |
| this ſtrange Figure of a Creature (for now we found it was certainly ſuch) what, or rather who, ſhould it prove to be, but Major Boyd? He was a Perſon of himſelf far from one of the leaſt Proportion, and mounted on a poor little Aſs, with all his warlike | Accoutrements | upon it, you will allow muſt make a Figure almoſt as odd as one of the old Centaurs. The Morocco Saddle that cover'd the Aſs was of Burden enough for the Beaſt without its Maſter; and the additional Holſters and Piſtols made it much more weighty. Neverthelefs, a Curb | eebo.K00045 4.000 | 1728 | null | Early English Books Online (EEBO) |
| incline to make another push towards Philadelphia. I observe by your last resolves that the militia of Baltimore, Harford and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with arms, | accoutrements | and blankets: they hurt the service much by taking those things only for a short time from the continental troops, many of whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters, in which he | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| him every stroke, if he knew his master now. In the mean time, Pasqual was snug in his convent, enjoying the sweets of his adventure. He had a spare cloak and a cowl, and was soon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the life-guard-man and laid them in a heap near the gate of another convent of capuchins, but at a great distance from his own, reserving only to himself a trifle of money, which he found in the breeches pocket, just to indemnify him for the loss of | evans.N2462 8 | 1797 | null | Evans Early American Imprints |
| more significant, and which take possession in the same manner, and are never to be driven out after they have been once admitted. I have seen the Pope officiate at St. Peter's, where, for two hours together, he was busied in putting on or off his different | accoutrements | , according to the different parts he was to act in them. Nothing is so glorious in the eyes of mankind, and ornamental to human nature, setting aside the infinite advantages which arise from it, as a strong steady masculine piety; but Enthusiasm and Sulperstition are the | ecco.K06284 4.000 | 1730 | null | Eighteenth Century Collections Online |
| Grass; but at the first Charge they fell into disorder, and from that to open flight. Being pursued by our Men, a great many of them were killed, some taken Prisoners in the flight, most of them flung away their Arms, and left their Tents, Baggage, Saddles, Bridles, and other | Accoutrements | to be divided amongst our Men, with 2 Pieces of Cannon, and the Standard of Maxwel. The Enemies Horse that encamped higher near Killaloo taking the Alarm, drew out; but it was only to get time to take down their Tents, and cover their Baggage; for as soon as our | eebo.A59994 | 1692 | null | Early English Books Online (EEBO) |
| concludes otherwise, that their nakednesse did much lesse entice them to lasciuiousnesse, then our womens cloathes. And I dare boldly affirme (saith he) that those glittering attires counterfeit colours, head-geares, curled haires, plaited co • te • , cloakes, gownes, costly stomachers, garded and loose garments, & all those other | accoutrements | , wherewith our country women counterfeit a beauty, and so curiously set out themselues, cause more inconuenience in this kinde, then that Barbarian homelinesse, although they be no whit inferior vnto them in Beauty. I could euince the truth of this by many other arguments, but I appeale (saith he) to | eebo.A17310 | 1621 | null | Early English Books Online (EEBO) |
| are constantly employed. At a royal palace and castle called Ombras, lying at equal distance from Innspruck and Hall, there is an arsenal, famous for a prodigious collection of curiosities, such as medals, precious stones, suits of armour, and statues of several princes on horseback, in their old rich fighting | accoutrements | ; besides great Variety of military spoils and trophies taken by the House of Austria; in particular, a statue of FRANCIS the First and his horse, just as they were taken at the battle of Pavia, and two others of Turkish bashaws• ••th the costly habits and appointments with | evans.N2413 4 | 1797 | null | Evans Early American Imprints |
| on which parings they are forbid to tread; in prevention whereof they uſually burn or bury them. In like manner, they ſpend no ſmall time in whetting the Knives, and preparing other Utenfils of the Table. The women on the Friday comb and dreſs their heads, and make ready all | accoutrements | of the body. For they eſteem a neglect in any of theſe particulars, a down-right violation of the Reſt. And becauſe their Maſters uſe a word for Sabbath ſignifying Queen, they think it reaſonable that they as duly prepare themſelves thereunto, as they would for the reception of ſo | eebo.A26373 | 1675 | null | Early English Books Online (EEBO) |
| advantage of looking every one that came by in the face; he lik'd my project very well, and would needs have a view of me in my Robes; ſo I bought very privately a pair of old Crutches, a patch'd ragged Coat, and in ſhort all the neceſſary | accoutrements | of an arrant Beggar; and I plaid my part as well, as if I had been Apprentice to the Trade: The Cardinal bid me go, and told me, that if I ſucceeded, I ſhould do him the greateſt piece of ſervice that ever I did in my life. There needed | eebo.A34770 | 1696 | null | Early English Books Online (EEBO) |
| dead, yet ſpeaketh, who tells us, That King Edward the 1. ſent forth a proclamation, that all ſuch perſons, who had poſſeſſions valued at a Knights Fee, ſhould appear at Weſtminſter, &c. what to do, he tells you preſently, admiſſuri ſinguli ornatum militarem ex Regia Garderoba, to receive their military | accoutrements | out of the Kings Wardrobe, Fol. 20. This witneſs ſpeaks indeed, but he ſpeaks not home. The point in Iſſue, is particularly of a Sword and a Surcoat, the witneſs ſpeaks in general, of ornatus militaris only; but whether it were a Sword, a Surcoat, or a pair of Spurs | eebo.A86287 | 1656 | null | Early English Books Online (EEBO) |
| composed of the ancient French guards. There were also, at Antwerp, one hundred and fifty dragoons of the 20th regiment; three battalions of national guards; and about two thousand of the Dutch legion, two hundred of which were horse. Twelve battalions of national guards, newly raised, and having neither fusees, | accoutrements | , nor shoes, were quartered in the cities and villages of West Flanders; and had no idea that they should be obliged to take the field till the month of May. Cannon, mortars, magazines, money, commissaries, together with their assistants, were altogether wanting. But there was not a moment to be | evans.N2051 9 | 1794 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| often feigned to drefs up fome wicked fpirit with a counterfeit likenefs, in order to carry on their purpofes of deception. B. i. C. ii. S. xi. In mighty arms he was yclad anon, And filver fhield; upon his coward breft A bloudie crofs.— Thus Archimago difguifes himfelf in the | of the Red-Crofs Knight, who, as we were before told, was Yclad in mightie armes, and filver fhield, i. i. And, —On his breft a bloudie croffe he bore, S. 2. B. i. C. v. S. ii. At laft the golden oriental gate Of greateft heaven gan to | accoutreme nts | eebo.K10083 4.000 | 1754 | null | Early English Books Online (EEBO) |
| of Apparitions were a trim way to cut off the belief of there ever having been any true ones. And therefore it would be a very Antichristian piece of Knavery for any Priest to use any such jugglings under what pious pretence so ever: As by putting on some Histrionical | to act the part of an Angel, or of the blessed Virgin descended from Heaven in glory, or of some Ghost from the Infernal parts with wan and ghastly looks, and cold and earthly hands; and in these disguises to visit the perplexed, for either the corroborating of them in | accoutreme nts | eebo.A51307 | 1664 | null | Early English Books Online (EEBO) |
| with the Ceremonial Law. At length he shows upon the High Rope, and advances to the top of his design, his elaborate Description of the Vicar, which, that it might be to the life, he hath ransack'd all the Romances and Plays written since the King came in, for | to make him the most despicable Lazarillo in Nature: For he discovers him walking pensively alone in his Church-yard, either without a Cassock, or without Breeches, (according as it happen'd to be the Breeches or Cassock-year) and studying meerly how to live; casting with himself what Piggs | Accoutreme nts | eebo.A39326 | 1672 | null | Early English Books Online (EEBO) |
| confidered as the palladium of our fecurity and the firft effectual refort in cafe of hoftility—it is effential, therefore, that the fame fyftem fhould pervade the whole; that the formation and difcipline of the militia of the continent fhould be abfolutely uniform, and that the fame fpecies of arms, | and military apparatus, fhould be introduced in every part of the United-States: No one who has not learnt it from experience, can conceive the difficulty, expence and confufion which refult from a contrary fyftem, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | accoutreme nts | eebo.N1434 2 | 1783 | null | Early English Books Online (EEBO) |
| of the Fingers, as haply having not yet been long enough in the City, to underftand the advantages of his profeffion. Having fold his former rags to the Brokers, he began to think himfelf a rich man; yet did not his wealth confift fo much in the gaudinefs of his | , as in the greatnefs of his hopes, and a wretched Bed, difpos'd into a fmall partition of a Garret, which he had taken, not far from his Mafter's houfe, and there he retir'd in the night, with his Father, rich in years, fince he liv'd, and | accoutreme nts | eebo.A62314 | 1665 | null | Early English Books Online (EEBO) |
| here with me. On the eleventh of the same Moneth, I saw at Goa a Carnero, or Weather without horns, which they told me was of the Race of Balagàt, not great but of strong limbs, harness'd with a velvet saddle, crupper, head-stall, bridle, stirrups, and all the | of a Horse; and it was ridden upon by a Portugal Youth of about twelve years old, as he went and came from his own House to the School of Giesù, which low School of Reading and Writing, the said Fathers keep for more convenience of Children, not at the | accoutreme nts | eebo.A65012 | 1665 | null | Early English Books Online (EEBO) |
| made him no anfwer; but with her ordinary reverences, which had not haply been at an end a good while, if he had not commanded her to take two or three turns about the chamber▪ which fhe did by chance with fo much Majefty, (her natural beauty, and Pallas-like | contributing much thereto) that the over-fubtil Granadin was in a manner out of himfelf for joy to fee it. He went to bed, and Laura continu'd in the pofture he had left her in, till five in the morning. The moft prudent and moft circumfpect of all the Husbands | accoutreme nts | eebo.A62314 | 1665 | null | Early English Books Online (EEBO) |
| 2. 9, 10. adorn themselves, instead of broidered hair, and gold, and pearls, and costly aray, with shamefac'dness and sobriety, and (as becoming women professing godliness) with good works: in a third, furnisheth the spiritual Souldier with Eph. 6. 14, &c. Shooes, Girdle, Breastplate, Helmet, and all necessary | from top to toe. In all which, and other places where the like Metaphor is used; it is ever to be understood with allusion to one of the three special ends and uses of Apparel. For we cloath our selves, either1. first, for necessity, and common decency, to cover our | accoutreme nts | eebo.A62128 | 1686 | null | Early English Books Online (EEBO) |
| to shew whence, and whereupon he entred the discourse of the Originals of Government. 'Twas first p • stulationi Principis satisfacere, the Chancellour knew that every good man is bound to serve his Prince, ultimis viribus, in body and mind,3 Instit. c. 69. p. 149. with his best | of both, and that according to themture of his own condition and the legal necessities of his Prince. Now the Prince being young and unfix'd, ready to evaporate his resolution with the next humour of instability, that took this Youth not yet radicated and well principled, his Chancellour runs | accoutreme nts | eebo.A65237 | 1663 | null | Early English Books Online (EEBO) |
| the same time to cure them of such frights, by showing them their folly in the present instance. With this view I mounted my horse again behind the inn, went round about till I had rode the distance of half a mile; when turning I disposed of my | , that is to say, my clock and lantern, as before, and on I came upon a gallop towards the inn. You should have seen the frighted mob of peasants how they hid their faces at the sight and crowded into the passage. There was no one but the host that | accoutreme nts | ecco.K07246 0.004 | 1788 | null | Eighteenth Century Collections Online |
| Arm'd Cap-a- • e his Militants appear'd, Who'd think they shock of Foes or Guns had fear'd: Or that their Iron shapes should not endure The Charge of such whose Breasts were less secure. Since for them better then the Royal Side Fortune did Wars | provide. But howe're Fenc'd, their Bulks less hard they find Then Bosoms that Inclos'd the harder Mind. And thus the Royal Cavalry that day Through Armed Squadrons did enforce their way: Whose Foes confus'd, with a precipitant haste, In spight of Orders given, retir'd too | Accoutreme nts | eebo.A44622 | 1689 | null | Early English Books Online (EEBO) |
| against civill Commotions, and forraign invasions. At home the souldiors life was easie and gratefull; But when he was commanded to draw forth, to avenge the injuries offered to the Prince, then his life is worth taking notice of; what long Marches? what tedious Sieges? what short allowance? what thin | ? what dangerous duties? and what gallant ends? VVell said our Poet, Multum ille, & terris jactatus & alto. There's tossing for you, Scholars, a little more troublesome then ratling chaines in a Library, and tumbling old musty Authors from morning till night, not a line there hurts you, but | accoutreme nts | eebo.A42535 | 1654 | null | Early English Books Online (EEBO) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| of Knight had been bestowed; and consequently the Phalerae, no less than the Annuli, or Equi, were accounted Badges of the Equestrian Order, after they were drawn into fashion and use. However we may suppose, that the publick Horse, if at first, was not afterwards given naked; but with such | accoutrements | and furniture, as were both for use and ornament in War: the fashion whereof may be observed among those Sculptures upon Trajans Column at Rome, a Draught whereof was first made by Iulio Romano, then set forth by Franciscus Villamena; and last of all, after a long and retchless neglect | eebo.A26024 | 1672 | | null | Early English Books Online (EEBO) |
| are not doctrinal, or essential; being only different Modes or Fashions, in Church-Government, Ceremonies of Worship and Vestments; the Quaker himself in his old fashioned formal Dress, seems to some, to be as superstitious, as a Clergyman of the Church of England in his Gown, Cassock, and other Pontifical | Accoutrements | . For this Reason the civil Government of Great-Britain tolerates, or connives at all Protestant Denominations of Christians; th • re are only the three Denominations of Presbyterians, Independ • nts (in New-England they are called Congregationalists) and Anabaptists who take out Tolera •• on Lic • nses | eebo.N05030 | | 1752 | null | Early English Books Online (EEBO) |
| Hebrew Chief, Joſhua; and that was, that every Man that was able to bear Arms, that is, from twenty to ſixty Years of Age, was obliged to be inrolled in the Muſter-Roll of his own Tribe, and to appear under the Standard of it, with his Proviſions, and military | accoutrements | , upon the firſt Summons, under the ſevereſt Penalties. Theſe Muſter-Rolls were carefully preſerved, not only by every Tribe; but a general one of the Whole was likewiſe to be kept in the Hands of the chief Judge, or General. The former of thoſe Rolls was to be called over | eebo.K057134.000 | | 1753 | null | Early English Books Online (EEBO) |
| well as preſent, as it not only reduced their enemies to ſubmiſſion, but afterwards rendered them the terror of ſurrounding nations. The ſpoils taken were very conſiderable; for beſides a great quantity of gold and ſilver found in the camp, there were veſſels and tables of braſs, war-like implements | accoutrements | for men and horſe, with every requiſite for the complete array of an army. The Hebrews, elated by this conqueſt, were ready to undertake the moſt arduous exploits. The next day Moſes ordered the bodies of the ſlain to be rifled, and the ſcattered arms of thoſe that fled to | eebo.N18799 | | 1794 | null | Early English Books Online (EEBO) |
| princes ⟨◊⟩ supplied, so as to benefit the state, without any prejudice to its population. Every burgher, peasant, and subject, is obliged to ⟨◊⟩ himself in the use of arms; to appear on the stated days for shooting ⟨◊⟩ mark• to furnish himself with proper clothing, | accoutrements | , powder, and ball; and to be always ready for the defence of his country. The Swiss engage in the service of foreign princes and states, either merely as guards, or as marching regiments. In the latter case, the government permits the enlisting volunteers, though only for such states ⟨◊⟩ | eebo.N19780 | | 1793 | null | Early English Books Online (EEBO) |
| ſo guarded, as not to affect pecuniary claims under the revenue laws. In this meaſure, it is adviſable there ſhould be a co-operation with the governor of Pennſylvania. On the return of the army, you will adopt ſome convenient and certain arrangement, for reſtoring to the public magazines, the arms, | accoutrements | , military ſtores, tents, and other articles of camp equipage, and entrenching tools, which have been furniſhed, and that not have been confumed or loſt. You are to exert yourſelf, by all poſſible means, to preſerve diſcipline amongſt the troops; particularly a ſcrupulous regard to the rights of perſons and property | eebo.N21549 | | 1795 | null | Early English Books Online (EEBO) |
| 'd him; for Never was a Thing better Prov'd by Secondary Circumstances, then That he Threw Himself upon his Own Sword. And no Man can Doubt it, that Considers the Contradictions of the Evidence; the Distance betwixt Somerset-house and Primrose-hill; The Bearers that Carry'd him; Their | Accoutrements | ; The Watches, and the Almost Impassable Difficulties in the Way; The Chairing of him One Half of his Iourney, and the Horsing of him Tother. To say Nothing of a Thousand Fopperies more to come, that were Utterly as Incredible, as any of the Rest. The First Question, Naturally in | eebo.A47807 | 1687 | | null | Early English Books Online (EEBO) |
| considered as the palladium of our security, and the first effectual resort in case of hostility; It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the Continent, should be absolutely uniform; and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | evans.N14416 | | 1783 | null | Evans Early American Imprints |
| Banners and Streamers, nor heard but Kettle-Drums and Trumpets; after which followed the Governor in the middle of a Troop of Soldiers, all in Coats-of Mail and Headpieces, armed at all Points, both themſelves and Horſes; himſelf mounted on a little She-Elephant, with all the Trappings and | accoutrements | of State. Et ad morem antiquum quo puberes filii & jam in virili togâ, comitabantur triumphantem patrem, quod etiam ex Livio appareat de Paulo loquente. Two or three Striplings (his own Children) rode ſmiling with him, who were very White reſpectively; the Governor himſelf being a Mogul, which is the | eebo.A40522 | 1698 | | null | Early English Books Online (EEBO) |
| 4 pounders 6 Mortars, braſs, with beds. 12 ½ Inches 3 Mortars, braſs, with beds. 9 Inches 1 Mortars, braſs, with beds. 12 ½ Inches 3 Mortars, iron, with beds. 12 ½ Inches 6 Mortars, iron, with beds. 11 Inches 4 Mortars, iron, with beds. 9 Inches 1 Muſkets, with | accoutrements | . 7500 Powder, whole barrels 600 Muſket Cartridges, 80,000 Ditto balls, Tons 13 Round ſhot, 36 1607 Round ſhot, 24 1658 Round ſhot, 12 4000 Round ſhot, 6 2336 Grape hot, 36 239 Grape hot, 24 134 Grape hot, 12 330 Grape hot, 6 130 Caſe ſhot, 24 pounds. 53 Double | eebo.N06367 | | 1758 | null | Early English Books Online (EEBO) |
| Markets, open Shops, and omit little of their Ordinaries, to that I muſt retract my calling of it a Sabbaoth. They indeed on this day have an Expoſition at the Giámma Gheber, and on it they put on their whiteſt Alheics, dreſs their Locks, and are feen in their beſt | Accoutrements | . The Women likewiſe on this day viſit the Sepulchres, and ſtrew the Graves of their deceaſed Friends with green Boughes and Herbs. And this is all that I have been able to remark upon this ſubject. THe Moors have no Judicatories, or Publick Houſes where they aſſemble about Judicial | eebo.A26378 | 1671 | | null | Early English Books Online (EEBO) |
| gentlemen and ladies iſſuing from a gate, with the intention of croſſing the road, made my mare plunge, and unable to recover my ſeat, I was thrown from it with ſuch violence that ſcreams refounded from every voice. Happily I did not ſuffer from any intanglement with the ſtirrup or | accoutrements | , and felt at the moment no other bad conſequences from the fall, than the painful one of confuſion at having ſo many people to witneſs this awkward accident, added to that diſmay which the ſudden ſhock unavoidably occaſioned me. I believe half a dozen gentlemen at leaſt flew inſtantly to | eebo.K110414.003 | | 1791 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| take to thyfelf the Sword of the Spirit, which is the Word of God, that through this excellent Armour of Proof, thou mayſt be able to quench all the fiery Darts and Temptations of the Devil. If thou art a Soldier of Chriſt, this is thy Armour; theſe are thy | Accoutrements | which fit thee for thy Vocation, as a Follower of the Lamb through many Encounters with thy Enemies, which Armour will give thee the Victory, and bring thee through many Tribulations, which is the Way to the Kingdom of Heaven. Now leaving the Eaſtern Parts of New-England, and theſe | eebo.N14336 | 1783 | null | Early English Books Online (EEBO) |
| white to be no leſs a token of chearfulneſs then Innocency, and therefore account the wearing thereof very improper for ſuch forrowful occaſions. The Men likewiſe (that are of near Alliance to the Dead) cut not their Beards, but declare their penſiveneſs; they ſuffer a great neglect in all thoſe | Accoutrements | , in which at other times they are very curious; and by a peculiar Fanſie they have ſome Hairs hanging over their Eyes in token of a careleſs Sorrow. But this is done chiefly for ſuch as come to untimely ends. The Women are very loud and dolorous in their Lamentations | eebo.A26378 | 1671 | null | Early English Books Online (EEBO) |
| their opinion in a resolution which was this day published, that the term for which the men engaged for the war, are to serve, does not expire until the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their arms and | accoutrements | , as a present, for their long and faithful services. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of guards. Sir | evans.N25514 | 1798 | null | Evans Early American Imprints |
| terms; and though, during the former part of this march, he had treated me with apparent civility, yet from this ſtep it was evident that he was my mortal enemy. I muſt not omit, that though a priſoner (ſtrange to tell!) I was ordered to carry my own arms and | accoutrements | , till further orders. On the 24th, we took our departure very early, and directed our courſe S. and S. by W. when we paſſed cloſe by Pinenburg, a forſaken rebel village formerly mentioned—I ſtill a priſoner, in the moſt dejected ſpirits. On the following, day our courſe was S. | eebo.K113915.002 | 1796 | null | Early English Books Online (EEBO) |
| his wife, daughter and coheir to Humphrey de Bohun, Earl of Hereford, Essex, and Northampton, and Constable of England; was KnightedEx cod. MS. pene • custodem magnae Gardero •• , f. 1. • . upon the Eve of his Father's Coronation, by Bathing, and other sacred Ceremonies; having the like | Accoutrements | for that Solemnity allow'dFx cod. MS. pene • custodem magnae Gardero •• , f. • . • . out of the great Wardrobe, as were for his Brother Iohn Duke of Bedford. And being shortly after made StewardT. Wals. p. 398. n. 20. of England, in the Parliament then held; for | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| 3. I am of perfect beauty, which coming out of her own mouth was rather proudly then falsly spoken. If it be accounted one of the stateliest sights in the world, to see a stout Ship under saile, how beautifull was it to behold the Tyrian Gallies with all their | accoutrements | ; Planks ofEzek. 27. 5. the Fir-trees of Senir, Masts of the Cedars of Lebanon, Oares of the Oaks of Bashan, Hatches of the ivory of Chittim, Sailes with broidered work (oh vanity top and top gallant!) out of Egypt, blue and purple Carpets for covering from the Iles of | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |
| army had invaded Norway, whilſt one of the governors of a fortification on the frontiers, was lying near a navigable river, with his corps, which was greatly weakened, waiting for freſh tranſports from Denmark, there came a number of grey-headed farmers to him and offered themſelves, with all their | accoutrements | , as volunteers for his Majeſty's ſervice. There came, one day particularly, a body of 300 ſuch volunteers, from Tellemarken, who were vigorous and in good ſpirits, with fire-arms and three weeks proviſion in their knapſacks, and thus accoſted him, Good day, father; we hear that you have got | eebo.K096120.001 | 1797 | null | Early English Books Online (EEBO) |
| a Princeſs, whoſe Renown luſtly deſerves to wear the Crown. Dimagoras having read this diſmal ſtory, Not greatly thirſting after ſhort liv'd glory, Looks pale and wan; The Goaler thinks of flying, Trembles, and almoſt dyes, for fear of dying: Th' impatient Knight forthwith imploys his Page To fetch | Accoutrements | , whilſt with a ſage And well-compoſed countenance he told Dimagoras, that good fortune made him bold In theſe attempts; for he had often ſhown Himſelf a Conqueror, and over-thrown Forty ſix Knights already, and before We part, ſays he, I hope to want but four, As now I do | eebo.A56857 | 1658 | null | Early English Books Online (EEBO) |
| Often, I shall expect him an hour hence, according To your promise. Sir, he shall only go home and change his habit, And wait on you immediatly— a Complement At parting—de'e hear— Go Sir—the last I taught you. Sir, when I have imbellish'd my self with external | accoutrements | , fit to be seen, and received by a person of your merit and grandeur, I shall not fail to imploy my internal endowments to deserve the honour to kiss the hand of your fair Daughter. Very well Sir—I apprehend your meaning, though your phrase be somewhat odd—my welcom | eebo.A36978 | 1678 | null | Early English Books Online (EEBO) |
| not work any longer without pay, they ſaid what muſt we give you? I ſaid, I want better clothes and more broaches; they then brought me the belt blanket that could be found, adding a large number of broaches of the beſt workmanſhip; alſo a very handſome gun, with the | accoutrements | fit for hunting, &c. Thus encouraged, I ſtrove to pleaſe them, which I happily effected in a ſhort time; they frequently viſited me at my ſhop, loading me with preſents of fur, ginſang, and many other ſmaller matters. This pleaſing ſcene continued but for a ſhort time, being interrupted | eebo.N28820 | 1800 | null | Early English Books Online (EEBO) |
| religion. The Sermon beeing ended at the English Church, I walked in the afternoone with a friend of mine, (an Inhabitant of the Towne) to see and to be seene, where at one of the gates was placed a strong guard of Souldiers with Muskets, Pikes, Halberts, and other warlike | accoutrements | , I asked the cause, and I was informed it was because of the building of new mounts and Bulwarks which were partly erected without the old wall: And when I perceiued these fortifications, I was amazed, for it is almost incredible for the number of men and horses that are | eebo.A13415 | 1630 | null | Early English Books Online (EEBO) |
| boys of their murderous Mother Babylon, The intended Invaſion of England by the Spaniſh Armado, an 1588. in their formidable, and (but bleſſed be our good God) falſly called and counted Invincible Armado or fleet of mighty ſhips by ſea, in an. 1588. ſet out with all the engines and | accoutrements | of malice and miſchief to invade and ruinate, to over-runne and overthrow this our kingdome of England, and our moſt precious Lady and Soveraigne Qn. Elizabeth, that moſt fair Phenix, and famous paragon of her time and crowne of her Sex, a Princeſſe of ever moſt bleſſed and precious memorie | eebo.A95878 | 1644 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franc. anno 46. to furnish Armis & Equis competentibus, serviceable Armes and Horses, so many as occasion required: and their Persons (together with the Laye Nobility) commandedClaus. an. 1. E. 3. m. 1. quod sint parati Equis & Armis & toto servitio debito, with Horse and Armes and all necessary | to attend the King in his wars. These wars (which as Edward the third professeth himself in Parliament,Parl. an. 22. E. 3. n. 9. could not without his great danger and losse of Honour be maintained, unlesse by perpetuall Aide from the Subjects) were so grievous to them, that | accoutrements | eebo.A34703 | 1655 | null | Early English Books Online (EEBO) |
| feet. 15 Verily I say unto you, Chap. 11, 22.24• It shall be more tolerable for the land of Sodom and Gomorrah, in the day of judgment, then for that city.Our Lord had before set them their Limits, and appointed them their works, and directed them as to their | for their Journey, here he directeth them their Methods. Luke hath much of the same instructions, ch. 10. v. 4, 5, 6. but applyed to the seventy, not to the twelve. Mark hath something of them applyed to the twelve, Mark 6.10, 11. And he said unto them, In what | Accoutrements | eebo.A55368 | 1685 | null | Early English Books Online (EEBO) |
| Castle of Ogliano; and as a true Knight-Errant, either to relieve the distressed Damosel, or perish in the Attempt; and forthwith order'd his Palfrey, which was of pure white, dappl'd with black spots, the very Emblem of his Mistrels in Affliction, to be richly comparison'd in | suitable to the Cause he had in hand, with this Device in his Shield, Innocence Opprest: but as he was going to bestride his Pegasus well Arm'd, (for if Love has Wings, a Lover's Horse may have so too) upon which sitting like another Perseus, going to deliver | Accoutrements | eebo.A26425 | 1694 | null | Early English Books Online (EEBO) |
| Servant, I do hereby give and bequeath the fame to and amongst my Four Servants, Oliver Charles, John Harber, Sarah Winn and Margery Smith, and the Survivor of them, to be equally divided amongst them, share and share a-like. Item, I give and bequeath my three Geldings, and all my | belonging to them, unto the said John Brooking, William Davis Sen. and Thomas Cullin Sen. viz. my Bright Bay Gelding to the said Thomas Cullin, and my Black Gelding to the said William Davis, and my Dapple-grey Gelding to the said John Brooking. All the Arrears of Rent in | Accoutrements | eebo.A59303 | 1694 | null | Early English Books Online (EEBO) |
| and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the arms and | is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I HAVE not yet been able to obtain a particular account of the unhappy affair of the sixteenth, nor of | eebo.N2376 8 | | 1796 | null | Early English Books Online (EEBO) |
| not giue way vnto; and all, because they will not lacke these instruments of their gustes, nor want the apparence of Maiestie in their houses. And another no lesse mischiefe then the former, is the inequalitie in the estates, and qualities of the persons; and the equalitie wherewith the said | both in meate and apparrel is vsed. For (as Plato saith) in a well ordered commonwealth, all ought to be equall. And yet we see, that maine women, that haue neither meanes nor qualitie, weare Kirties, Peticoates, and Gownes of cloth of gold, and rich imbroderies, that Queenes can scarce | accoutrements | eebo.A04705 | 1632 | null | Early English Books Online (EEBO) |
| ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provition in these instances can be too great. He will direct the regimental returns in future to include arms and | , and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature rejecting the over-quantity suggested to have been drawn, having heard no suspicion of the fort in this army of late. THE whole of our army is | accoutrements | eebo.N2251 8 | | 1795 | null | Early English Books Online (EEBO) |
| Of all his house, I had no time for fooling; For either I was busie in the Dairy, To see cleane worke, that stroakings were not hairy; Their Churnes and Presses neat, there was no clutt'ry In Pantry, Milk-house, dairy, nor in Butt'ry. I had | and proper dresses, For all employments; now for the wine-presses Anon for oyle-Mils, then among the Hives, (And was as busie as those winged Thieves.) Our House, nor theirs, afforded Drones; two servants One of each sex (i'th' Family the fervent'st) Always attended me, and by | accoutrements | eebo.A42535 | 1654 | null | Early English Books Online (EEBO) |
| away the stomach of the most delicate Lord or Lady, or infused terror into any of the worshipful Aldermen.—Do not let TERRAE-FILIUS disturb your Gaudies, Gentlemen! Suffer me, then, Ladies and Gentlemen, in like manner, at this season of general festivity, armed at all points, with all the | of the Old TERRAE-FILIUS, and mounted on a high-bred Pegasus, to make my usual cavalcade among you. You, who have shewn yourselves willing to afford general encouragement, who have committed your eyes to the care of Chevalier TAYLOR, and your tongues to Professor SHERIDAN; you, who have given | accoutrements | ecco.K11279 5.001 | | 1787 | null | Eighteenth Century Collections Online |
| the house of God in respect of the spirituall ornaments compleately furnished. In these three lyeth the glory of our Temples. And where these three are most purely, most powerfully administred according to Christs owne institution, though the building be of rough and vnpolished stones, meane and despicable, though other | for pompe and state be wanting, yet there is the glory of the latter house, a glory farre greater then the glory of Salomons Temple. Let euery of vs then who desire to promote the glory of God vpon earth, and to partake of his glory in heauen, sh • | accoutrements | eebo.A16893 | 1631 | null | Early English Books Online (EEBO) |
| City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any Soldier or Soldiers of his Majesties Garrison within this City, any of their Arms, | , or Cloaths of the Kings Livery upon any score or Pretence whatsoever, upon pain of forfeiting the Sum of Twenty Shillings for every Offence, one half to the Informer, and the other half to the Treasurer of this City for the Use of this Corporation, to be Recovered before the | Accoutrements | eebo.N0182 7 | | 1719 | null | Early English Books Online (EEBO) |
| 9. made of the ashes of a Red Hei • er. This colour was once Gallia's delight; Mart. lib. • 4. Epig. • 29. Roma magis fuscis vestit • r, Gallia ru • is. In Virgils dayes the Women, who adde all possible lustre to their ex • erior | , were decked with saffron. coloured rayment. Virg. 9. En. ita ex • ristoph. Vobis picta croco & splendenti murice vestis. The Carthaginian Zygantes esteem'd this Colour farre beyond that which they received from the hanc• of Nature, they coloured their bodies with Red Lead. The four antient and | accoutrements | eebo.A67262 | 1659 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| and all commanding officers of forts and garrisons within the same, shall, once in every three months, officially, and without requisition, and at other times, when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | , and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garrisons. And the said commanding officer shall exhibit to the Governor, when required by him | accoutreme nts | evans.N2493 9 | 1797 | null | Evans Early American Imprints |
| therefore determined, not only to inoculate all the troops now here that have not had it, but ſhall order doctor Shippen to inoculate the recruits as faſt as they come in to Philadelphia. They will loſe no time, becauſe they will go through the diſorder while their clothing, arms and | are getting ready. From the firſt inſtitution of civil government, it has been the national policy of every precedent State to endeavour to engage its members to the diſcharge of their public duty by the obligation of ſome oath: its force and happy influence has been felt in too many | accoutreme nts | eebo.N2251 8 | 1795 | null | Early English Books Online (EEBO) |
| strength of Arm, or Instruments of war: But rash attempts of a misguided hand Defeat themselves, and ruine all the land. BUt ah, my soul, what boots it to be wise?Vers. 2 Or what Advantage? what great profit lies In a fair lourny? to be well supply'd With all | , a knowing Guide, A metled Steed, a sweet and temperate sky, Short miles, and way-beguiling Company; When armed death stands ready to attend Thy parting Stirrop at thy lournies end? Thy wisdome cannot save thee; ha's no power To keep thee shoffree, or to quit that hower | Accoutreme nts | eebo.A56841 | 1648 | null | Early English Books Online (EEBO) |
| an hour, the armour of our ancestors; for he will scarcely believe that men would have had much inclination to marches and battles, en|cumbered and oppressed, as he will find him|self with the ancient panoply. Yet the heroes that over-run regions, and stormed towns in iron | , he knows not to have been bigger, and has no reason to imagine them stronger than the present race of men; he therefore must conclude, that their pe|culiar powers were conferred only by pecu|liar habits, and that their familiarity with the dress of war enabled them | accoutreme nts | ecco.K00829 5.003 | 1752 | | Eighteenth Century Collections Online |
| to the ſtrenuous intreaties of Maud, he mounted his ſteed, and attended by Andrew, ſhaped his courſe northward. On the ſecond evening, he deſcried the ſtupendous battlements of Donald's manſion, rearing their rugged heads above the horrizon, in awful majeſty. Advancing towards it he met a gueſt, whoſe military | beſpoke him one of Donald's retinue; and on examining his countenance, the air of ingeniouſneſs with which it was ſtrongly imprinted, prompted Eldred to make his confidante, and to endeavor by gold, that all-perſuaſive argument, to win him to his intereſt. He accoſted him with ſome trivial queſtion | accoutreme nts | eebo.N2338 4 | 1796 | null | Early English Books Online (EEBO) |
| honourably. Could you not afford us ſome good counſel to procure papa's diſmiſſion? If you could, we ſhould be very glad to give you every thing in our power. O yes! if you could only tell us how to keep papa at home, my drum, ſpontoon, cartouch box, and | , ſhould all be yours. And I will give you free'y, what you fought juſt now to take by force. So many charming things at once! Believe me, if I did but know— You did but know! So then we only make things worſe, and grieve you that you can | accoutreme nts | eebo.K07246 0.002 | 1788 | null | Early English Books Online (EEBO) |
| whereof endeared as his Soul, nay more tenderly treated in their distinct concerns, more sollicitously regarded; the third least estimated, yet not quite rejected: Whereas being summoned to appearance before a dreadful Judge, he made his Addresses to his several Friends: His first Friend affords him the Formality of some | at his departure; to wit, insignificant for Solace or Advantage; his second Friend ceremoniously accompanies him to the first Stage; his third inseparably adheres to him to the end of his Journey, vigorously assists him before the dreadful Tribunal. To withdraw the Curtain of the Apologue to a wealthy Person | Accoutreme nts | eebo.A64563 | 1688 | null | Early English Books Online (EEBO) |
| Come, Harcourt, Come and behold the wretch who once was Percy. With grief I've learn'd the whole unhappy tale. Earl Douglas, whose suspicion never sleeps— What, is the tyrant jealous? Hear him, Percy. I will command my rage—Go on. Earl Douglas Knew by my arms, and my | , That I belong'd to you; he question'd much, And much he menaced me, but doth alike In vain, he then arrested and confin'd me. Arrest my knight? The Scot shall answer it. How came you now releas'd? Your noble father Obtain'd my freedom, having learn | accoutreme nts | ecco.K02670 9.000 | 1778 | null | Eighteenth Century Collections Online |
| not work any longer without pay, they said what must we give you? I said, I want better clothes and more broaches; they then brought me the best blanket that could be found, adding a large number of broaches of the best workmanship; also a very handsome gun, with the | fit for hunting, &c. Thus encouraged, I strove to please them, which I happily effected in a short time; they frequently visited me at my shop, loading me with presents of fur, ginsang, and many other smaller matters. This pleasing scene continued but for a short time, being interrupted | accoutreme nts | evans.N2882 0 | 1800 | null | Evans Early American Imprints |
| damning Wickedneſs! As I am informed, the Indians about us have no ſwearing Words in their Language: But ſome ſilly Creatures, when they get a little worldly Pelf, a faſhionable Coat, a bob Wig, and a Banjan, the Devil himſelf can ſcarcely outdo ſome of them in Pride; with theſe | , they not only huff and ſtrut it over their Fellow Creatures, ſome of whom are perhaps in all valuable reſpects their Superiours, but even enter the Laſts with Omnipotence! and defy their Maker; they diſgorge the ſoam of their envenom'd Malice againſt the moſt high God! by gracing (as | Accoutreme nts | eebo.N0326 3 | 1735 | null | Early English Books Online (EEBO) |
| Davis, of the third Battalion of Cumberland County Militia. SIR, I am much obliged to you for your activity, vigor and diligence ſince you have been under my command: you will, therefore, march your men to Philadelphia, and there diſcharge them; returning into the ſtore all the ammunition, arms and | , you received at that place. I am, Sir, your humble Servant ISRAEL PUTNAM. Princeton February 5th, 1777. Davis, with ſuch parties of militia as could be ſpared, for their ſupport. Several ſkirmiſhes enſued, in which our people had always the advantage. They took, at different times, many priſoners, horſes and | accoutreme nts | eebo.N1745 3 | 1790 | null | Early English Books Online (EEBO) |
| company, to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was presented to my captain, who seemed very well pleased with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, arms, and | : whereupon I sold my livery suit, purchased linen, and, as I was at great pains to learn the exercise, in a very short time became a compleat soldier. It was not long before we received orders to join several more regiments, and march with all expedition into Germany, in order | accoutreme nts | evans.N2110 0 | 1794 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kings of the Amorites, who had been all their time a Terror to the neighbouring Nations. Og affected to make himself so; for being descended from the old Giants, and having a body of their size, he would have it seen what he was by his Deut. III. 11. Gigantick | Accoutremen ts | . But Sihon made himself so by his wars with all the Nations about him; whom having subdued, he not only took the Spoils of their Countries, but what part of their Countries he pleased to add to his Dominions. Thus he took Iosh. XIII. 25. half their Land from the | eebo.A48821 | 1690 | null | Early English Books Online (EEBO) |
| wages to the Mariners. III. Whether this Right extends so far as to give Princes a power to seize in order to traffique, may be some question; certainly if the traffique be for such commodities as Masts, Timber, Tar, Powder, shot or other commodities 10 Ed. m. 16. 12. or | accoutreme nts | of Armes, or Naval provisions of offence necessary for the defence of the Realm, it may be done (but then it is just, fraight 23 Ed. 1. Rott. 77. in the Exchequer. should be pay'd) for what hurt can it do me to let another my Boat to pass | eebo.A51124 | 1676 | null | Early English Books Online (EEBO) |
| me: when I ſhall let him vnderſtand, how ſhee hath nouriſhed me, and that I am her ſeruant. It is true, quoth the King, but for this preſent haue a little patience, and when time ſerueth, you ſhalbe honorably knighted: in meane while he gaue charg, that all his needfull | accoutreme nts | for the cauſe ſhould be prouided. Now did the king aduertiſe Gandales heereof, who was ſo contented therewith, as he ſoone diſpatched a Damoſell toward the yong Prince: by whome he lent the Sword, the Ring, and the letter couered with waxe, which he found in the cheſt he tooke | eebo.A69120 | 1619 | null | Early English Books Online (EEBO) |
| Ladies likewiſe, that were any thing handſome, in a memorial of his worth, had his effigies in a little oval tablet of gold, hanging 'twixt their breaſts; and held (for many yeers together) that Metamazion, or intermammilary ornament, an as neceſſary outward pendicle for the better ſetting forth of their | accoutreme nts | , as either Fan, Watch, or Stomacher. My Lord Duke, upon the young Lady that was Crichtoun's Miſtris, and future wife (although ſhe had good rents and revenues of her own by inheritance) was pleaſed to conferr a penſion of five hundred ducats a yeer: the prince alſo beſtowed as | eebo.A95749 | 1652 | null | Early English Books Online (EEBO) |
| plunder'd mee of a Bag of money, & ſome small pieces of Plate, vvith other things; leaving mee aftervvards in the hands of the Watch, & a Conſtable to lead mee avvay on foot, in a fevere Cold Froſty night, vvith a Heavy Riding Coate, & great Bootes (ill | accoutreme nts | for vvalking) to march to Carlisle, to bee examined before one Capt. Bub, & other Officers then in the Garniſon, and by whom they did hope to have been revvarded (as they aftervvards declared) for their good ſervice to the Country in ſecuring (as they ſtiled mee) a · ugitiue | eebo.A42096 | 1689 | null | Early English Books Online (EEBO) |
| of your own boundaries. Before you actually wage war, ſend ambaſſadors to thoſe who are your voluntary enemies: for it is expedient to expoſtulate with them, before you proceed to acts of hoſtility, and aſſure them that, although you have a numerous army, provided with horſes, arms, and all warlike | accoutreme nts | , and moreover, a God, whoſe power has ever been exerted in your behalf; do you, however, deſire them not to compel you to fight againſt them, nor to take from them what they have, which, indeed, would be your gain, though it would tend to their irreparable loſs. But if | eebo.N1879 9 | 1794 | null | Early English Books Online (EEBO) |
| lands there. In which year he ſerv'dClaus. 17 E. 2 in dorso, m. 24 in the Parliament then held at Westminster, as one of the Knights for that County. In 19 E. 2. this Thomas receiv'dComp. the honor of Knighthood, by Bathing, &c. his Robes, and all | Accoutreme nts | for that Solemnity, being then allow'dTho de ⟨◊⟩ , &c. out of the King's great Wardrobe: and in 1 E. 3. obtain'd License ⟨…⟩ to make a Castle of his Mannor-house at Rughcombe, in Wiltshire. In 4 E. 3. he was made GovernorRot. Fin 4 | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| brave fellow, indeed, said the serjeant; here, my boy, here is your money and your cockade, both which he directly presented, for fear his recruit should change his mind; and thus in a moment little Jack became a soldier. He had scarcely time to feel himself easy in his new | accoutreme nts | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his usual activity and spirit of observation did not desert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | evans.N2285 3 | 1796 | null | Evans Early American Imprints |
| slaues to Rome To grace his triumph magnify his fame So now did Mountioy with Tyrone come home Victorious, welcome, adding to his name (By favour of our King who gaue the same) A Style of honour to his blood innated Deuonshieres ennobled Earle was created. In Robes of peace | accoutreme nts | of rest He was aduanc't a Counsayllour and ioy'd The soft fruition of a grauer breast Not with the Brunt of warrefare more annoyde Nor with the dint of hazard ouercloyde But sate with iudgment to discerne of Iawes Which he had guarded with his swordes applause. In | eebo.A01048 | 1606 | null | Early English Books Online (EEBO) |
| therefore determined, not only to inoculate all the troops now here that have not had it, but shall order Dr. Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, arms and | accoutreme nts | are getting ready. From the first institution of civil government, it has been the national policy of every precedent state to endeavor to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in too many | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| laws of war decree to be contraband, obtained a passage in the vessel. She was speedily encountered by a privateer, by whom every receptacle was ransacked. In a chest, belonging to the Frenchmen, and which they had affirmed to contain nothing but their clothes, were found two sabres. and other | accoutreme nts | of an officer of cavalry. Under this pretence, the vessel was captured and condemned, and this was a cause of forfeiture, which had not been provided against in the contract of insurance. By this untoward event my hopes were irreparably blasted. The utmost efforts were demanded to conceal my thoughts | eebo.K13306 7.000 | 1799 | null | Early English Books Online (EEBO) |
| ladies likewiſe, that were any thing handſome, in a memorial of his worth, had his effigies in a little oval tablet of gold, hanging 'twixt their breaſts; and held (for many yeers together) that Metamazion, or intermammilary ornament, an as neceſſary outward pendicle, for the better ſetting forth of their | accoutreme nts | , as either Fan, Watch, or Stomacher.' The ſeveral exploits of Crichton, above-related, as they appear upon the face of Sir Thomas Urquhart's book, are, it muſt be confeſſed, unſupported by any citations from hiſtory, or the writings of contemporary biographers, or other narrators of remarkable tranſactions, and may | eebo.K08883 1.000 | 1787 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| fome bafe office haue ferued the wealepublike. Thefe are the better and more efteemed: they are in themfelues more vaine, that haue nothing of woorth in them but the fimple marke of men of honour and vertue, as almoft in all policies, crownes, lawrell garlands, oake, a certaine forme of | accoutreme nts | , the prerogatiue of fome furname, precedencie in affemblies, orders of Knighthood. And it falleth out fometimes, that it is a greater honour not to haue thefe marks of honour, hauing deferued them, than to haue them. It is more honourable vnto me, faid Cato, that euery man fhould aske me | eebo.A18501 | 1608 | null | Early English Books Online (EEBO) |
| as the palladium of our security, and the first effectual resort in case of hostility—it is essential therefore, that the same system should pervade the whole; that the same formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of arms, | accoutreme nts | and military apparatus, should be introduced in every part of the United States: No one who has not learnt it from experience, can conceive the difficulty, expense and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N1484 6 | 1784 | null | Evans Early American Imprints |
| private, to use any bedding or blankets when on guard, and oblige the officers always to remain with their guards; not must your Adjutant bring any person to the parade for guard, whose hair is not powdered, his person perfectly clean, his clothes in good order, his arms bright, and | accoutreme nts | in compleat order. I wish your closest attention to those particulars, and doubt not but you will give it, as it will redound to your credit to introduce good order and discipline into the corps you have the honour to command. Copy of a letter to his Excellency General Washington | evans.N1277 3 | 1778 | null | Evans Early American Imprints |
| the Solemnity of our Kings and Queens Inaugurations or Coronations are perform'd in this Church, that they withdraw after the Unction, Benediction, and other Ceremonies are paffed at the High-Altar, where they not only repofe themfelues for a time, but are difmantled of their former Princely Robes and | Accoutreme nts | suitable, and thofe of greater Grandeur and Magnificence: The Arch-Bifhop of Canterbury, the Lord High-Chamberlain of England, and the Dean of Westminfter officiating; on which occafion feveral Boards, Scaffolding, Traverfes, Tables, and other cumberfome materials are there fet up, covered and adorned | eebo.A47112 | 1688 | null | Early English Books Online (EEBO) |
| child to the Colledg now and then for an Alms; or with some Landress, or Spinster; Whom so soon as this base Pander hath once but allured to come to his net, although her apparel be never so old and tattered, yet he hath gay Gowns enough in store, with | accoutreme nts | suitable, wherewith he can make her both trick and trim, which when he hath done, he knoweth how to convey her through many secret passages and by-ways to his Venerable Masters, the Fathers of the Society. And yet he never doth this in the day time, but near upon | eebo.A65789 | 1679 | null | Early English Books Online (EEBO) |
| shillings a daie a peece. Two shillings Marocco, nay what saist thou by halfe a crowne, and ten groats. Marie I say, three daies hire is worth foure such horses, saddles, and all. For a buyes them for ten pence a saddle at S. Giles one with another, and those | accoutreme nts | are sutable to his steeds. Me thinkes such steedes should stand a man in small stead, by that he had ridde some fiue miles out of towne. Yea bee sure, or halfe fiue miles either. And commonly the saddle fals asunder and splits in two peeces at the towns end | eebo.A19797 | 1595 | null | Early English Books Online (EEBO) |
| with them, and fomwhat the more becaufe fhe had Carmelins good company, who with her affiftance, ftarted out a moft heroical defigne. In the mean time Lyfis, to whom it is time to return, rofe in very much difquiet, not thinking it was yet time to leave off his Heroical | accoutreme nts | , though he had promifed the day before not to be in them any longer. He bethought himfelf that Charite had not yet feen him in that bravery, and that fhe had not appeared at all at Orontes's. He therefore made a vow not to quit his Coat of Male | eebo.A60922 | 1653 | null | Early English Books Online (EEBO) |
| has it from exposing or hurting himself or others, by undertaking things which he does not in the least understand. And now, my dear Friend, thou art for mount\|ing that War Horse a-fresh, from which I shew'd thee descending. Methinks I see thee upon him in all thy | Accoutreme nts | , thy cock'd Hat, thy broad Sword, thy Shoulder Belt, and thy Jack Boots, and a hugeous merry Figure thou makest upon him. But when thou talkest of planting thy self behind King William the Third, against Lewis the Fourteenth, does not thy Memory fail thee a little? If thou | ecco.K05011 0.000 | 1720 | null | Eighteenth Century Collections Online |
| With such fa\|vourable incentives, William soon found him\|self at the head of a chosen army of sixty thou\|sand men, all equipped in the most warlike and splendid manner. The discipline of the men, the vigour of the horses, the lustre of the arms and | accoutreme nts | , were objects that had been scarcely seen in Europe for some ages before. It was in the beginning of summer that he embarked this powerful body, on board a fleet of three hundred sail; and, after some small opposition from the weather, landed at Pevensey, on the coast of Sussex | ecco.K11359 8.001 | 1771 | null | Eighteenth Century Collections Online |
| and liquor, staggered against a church, and clapping the wall of it repeated\|ly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll stand by you to the last. A dragoon was shot in Dublin for desertion, and taking away his horse and | accoutreme nts | at the same time. When on his trial, an officer asked him what could induce him to take away his horse? To which he replied, "he ran away with him." What, said the officer, did you do with the money you sold him for? "That, please your honour | evans.N2181 7 | 1795 | null | Evans Early American Imprints |
| and fed on bread and water for a few days; for the second offence, the punishment is heavier, but never death. Among their regiments there is a corps of light in\|fantry, armed and drest after the fashion of the Cata\|lonian miquelets. Their uniform is yellow; their | accoutreme nts | light, and fit for desultory attacks; their persons well chosen, and proper for the duty. This regiment is called Fucilieii di Compagna, country fuzileers, and their office is to patrole the roads, and escort travellers from place to place. The King has a fleet, as hath been observed, of armed | ecco.K09612 0.016 | 1797 | null | Eighteenth Century Collections Online |
| of their own property, and are not fubject to ftrict military difcipline. Moft of them wore blue coats, with white metal buttons, aukwardly long, and in the cut and fhape of which uniformity had not been attended to. Neither was it vifible in the other parts of their drefs or | accoutreme nts | ; fome wore powder, others none; fo that, upon the whole, they made a very unmilitary appearance. The officers are chofen annually from among themfelves. Some of thefe, indeed, I obferved to be very well dreffed. Neglect, non-attendance, and every other breach of their military rules, is punifhed by fine or | eebo.K09092 0.000 | 1790 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| charms, Devoted to another's arms? Is this thy madness, stupid elf? Hie thee away and hang thyself. BALLAD—IN CLUMP AND CUDDEN. WHEN in order drawn up, and adorn'd in his best, If my soldier appears with more grace than the rest, If his gaiters are jet, his | accoutrements | fine, If his hair's tied up tight, and his arms brightly shine, Let him turn, wheel, or face, march, kneel, stoop, or stand, Anxious still to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the general, 'tis all to | evans.N2662 4 | 1799 | null | Evans Early American Imprints |
| and leaving my congregational friends, I enquired out, and procured Cavalier acquaintance, so that I who a little before the Kings coming home, was used to wear short Hair, and was modest and precise in my habit had now a large Perewig, a great Plume of Feathers, and all other | accoutrements | accordingly, being still diligent on all occasions to associate my self with the Captain and cheif Officers of the Trained-Bands of our Company, into whose acquaintance and Society I soon insinuated my self, by my Gallantry in my habit and expences in Taverns being conformable. Thus did I become | eebo.A43153 | 1680 | null | Early English Books Online (EEBO) |
| that might occur in the play, which requires but little fenfe and no memory. But if they have not any genius for acting, and are ftill defirous of retaining their pofts by the fide-fcenes, they fhould be obliged to take a mufket, bayonet, pouch, and the reft of the | accoutrements | , and ftand on guard quietly and decently with the foldiers. THE boxes are often filled with perfons who do not come to the theatre out of any regard to Shakefpear or Garrick, but like the fine lady in Lethe, "becaufe every body is there." As thefe people cannot be | eebo.K11754 8.001 | 1756 | null | Early English Books Online (EEBO) |
| the lat\|ter End of January following, he fitted out Capt. Keymis with a Couple of Ships, the Darling and Discoverer; but provided, rather to continue the Correspondence and peaceful Traffick with the In\|dians, than to strengthen them in a warlike man\|ner with Forces and | Accoutrements | , which was what they most desired and expected. When Keymis arriv'd at Guiana, he found his Friends much dispersed, but yet enquiring what was be\|come of Sir Walter Ralegh, whom they had been prepar'd some Months to join; were mighty joy\|ful to hear he | ecco.K11014 7.000 | 1740 | null | Eighteenth Century Collections Online |
| broad silver Lace. They were fastned on the right shoulder, and fell Compasse downe the backe in gratious folds, and were againe tied with a round Knot, to the fastning of their Swords. Vpon their legges they wore Silver Greaves, answering in worke to their Labells; and these were their | Accoutrements | . The Ladies Attire was wholy new, for the Invention, and full of Glory; as having in it the most true impression of a Celestiall Figure: The vpper part of White Cloth of Silver, wrought with IVNOES Birdes and Fruicts; A loose vnder garment, full-gather'd, of Carnation, strip't | eebo.A04654 | 1606 | null | Early English Books Online (EEBO) |
| me lay to avert the calamity which threatened us. It was already five o'clock. Night was hastening. and there was no time to be lost. On leaving Mr. Hallet's house, who should meet me in the street, but Bertrand, the servant whom I left in Germany. His appearance and | accoutrements | bespoke him to have just alighted from a toilsome and long journey. I was not wholly without expectation of seeing him about this time, but no one was then more distant from my thoughts. You know what reasons I have for anxiety respecting scenes with which this man was conversant | evans.N2524 9 | 1798 | null | Evans Early American Imprints |
| Purchale: The Generous Widow bid him not trouble himfelf in that Point, for fhe would accommodate him, and wait his time for his Repayment. And accordingly, that very Afternoon he was, at the kind Widows own proper Charge, equip'd Cap-a-pee with a new Suit, Hat, and all other | Accoutrements | , to the Tune of upwards of 7 l. befides fome very fine Linnen, Relicks of her old Husbands: And the next Morning a Brace of very fine Gallopers were provided, and our mounted Doctor, A-la-mode de Cavalier, pranc'd with the gay Widow to Chichester. When he came thither he | eebo.A59303 | 1694 | null | Early English Books Online (EEBO) |
| to the Crown, but likewise every Ship's Gun, in private Hands, be fitted upon Carriages. THAT our Batteries be put in the best Order they possibly can, and new Ones erected, where it may be thought necessary; and the Guns to be placed upon them, with all their proper | Accoutrements | , Ladles, Spunges, Worms, &c. together with their Proportion of Cartriges, and Ball, all ready at Hand, under Tarpaulin Covers, according to their Situation and Consequence, under the Care of a small Guard, and Centries Night and Day. THUS proper Persons be allotted for the Care of each Battery, so | eebo.N0597 1 | 1755 | null | Early English Books Online (EEBO) |
| and made him flap his hat, over which fhe tyed his pocket handkerchief, to fave his wig: and as the coat itfelf, (fhe faid) had never been worn but three Sundays, fhe even parted with her own Cardinal, and fpread it the wrong fide out over his fhoulders. In fhefe | accoutrements | he fallied forth, accompanied by his wife with her upper petticoat thrown over her head, and his daughters with the fkirts of their gowns turned up, and their heads muffled up in coloured handkerchiefs. I followed them quite out of the Garden; and as they were waiting for their hack | eebo.K11754 8.001 | 1756 | null | Early English Books Online (EEBO) |
| he does not possess an atom. Does he so?—then bring him in—I'd rather see one thief of the public punish'd, than a hundred private ones. Here, Moll, produce your prisoners.— What, in the name of sorcery, is this! my son in a soldier's | accoutrements | !—I should not have been more surprized, if he had been metamorphosed into a fish. I was in a fair way to be food for one—I shou'd have been shark's meet before I got half way to the West Indies. Stark mad, by all that's fantastical | ecco.K04075 6.000 | 1781 | null | Eighteenth Century Collections Online |
| by with the accoutrements on, Mr Gates alked me (we had been old acquaintance formerly) whether it was not cuftomary on field days for arms and accoutrements to go together? I told him, there was nothing faid in the convention that I had agreed to with him relating to the | accoutrements | , and that he could have no right to any thing but what was ftipulated in that treaty. He replied, "You are perfectly right;" and turned to fome of the officers in their fervice by, and faid, "If we meant to have had them, we ought to have inferted them in | eebo.K09409 8.000 | 1780 | null | Early English Books Online (EEBO) |
| been or shall be hereafter issued. 6. An Act for the more effectual Prevention of the Desertion of Soldiers and Sailors in the Service of this Colony: And for the Punishment of those who shall harbour or conceal them; or who shall purchase, receive or conceal the Arms, Cloaths or | Accoutrements | of Deserters. Passed the 9th Day of April, 1776. 7. An Ordinance for altering the Time of holding the ensuing Circuit-Courts, and the Courts of Common Pleas and General Sessions in Charles-Town; and for other Purposes therein mentioned. 8. An Ordinance to ascertain the Duties of a Muster | evans.N1195 3 | 1776 | null | Evans Early American Imprints |

| | | | | | |
|---|---|---|---|---|---|
| ordnance ſtores in proper places of ſecurity, from whence ſupplies could be occaſionally drawn. As large quantities are conſtantly in demand in time of war, he does not conceive the proviſion in theſe inſtances can be too great. He will direct the regimental returns in future to include arms and | accoutreme nts | , and the commiſſary-general to tranſmit monthly liſts of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature rejecting the over-quantity ſuggeſted to have been drawn, having heard no ſuſpicion of the ſort in this army of late. THE whole of our army is with the more conveniency; there was about the | eebo.N2376 8 | 1796 | null | Early English Books Online (EEBO) |
| waste any time at all; for the Masters of the wardrobes had all their raiments and apparel so ready for every morning, and the chamber-Ladies so well skilled, that in a trice they would be dressed, and compleatly in their clothes from head to foot. And to have those | accoutreme nts | wood of T • leme a row of houses of the extent of half a league, very neat and cleanly, wherein dwelt the Goldsmiths, Lapidaries, Jewellers, Embroiderers, Tailors, Gold-drawers, Velvet-weavers, Tapestrie-makers and Upholsters, who wrought there every one in | eebo.A57001 | 1664 | null | Early English Books Online (EEBO) |
| with purling Streams, invite a •• cad to pass the Summer's sultry Heats; and here good rousing Fires furnish large Provision against the colder Blasts of Winter. To others therefore we can freely resign all other Diversions, in Arms and Horses, with their military Exercises, and all their | Accoutreme nts | , their Tennis, and every other Sport; only, if they please, they may leave us Chequers and Tables; or even these also we can give up; since Old Age can be very easy and very happy without any such trifling Amusements. ALL the Writings of Xenophon are on many Accounts highly | eebo.N0433 5 | 1744 | null | Early English Books Online (EEBO) |
| company, to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was pretented to my captain, who ſeemed very well pleaſed with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, arms, and | accoutreme nts | : whereupon I fold my livery ſuit, purchaſed linen, and, as I was at great pains to learn the exerciſe, in a very ſhort time became a complete ſoldier. It was not long before we received orders to join ſeveral more regiments, and march with all expedition into Germany, in order | eebo.N2110 0 | 1794 | null | Early English Books Online (EEBO) |
| Call, but that break the neck of his whole design; for his shril Howl made the Woods and Hills eccho so loud, that it discovered the Mystery, allarming the Shepherd and his Dogs, by whom our Impostor was so vigorously pursued, that being hindred in his flight by his New | Accoutreme nts | , he was soon taken and lost his life. For him that is a Wolf, 'tis safest acting as a Wolf. And so the French saying is. Quiconque est Loup, agesse en Loup, C'est le plus cartain de beaucoup. For the Italians say, Non puo la falsita star sempre occulta | eebo.A26524 | 1689 | null | Early English Books Online (EEBO) |
| in the week, to turn the key upon all the pensioners but his brother, and instruct his family in the art of war. Poor as he was, he had actually been at the cost of equipping them; had fitted up for them something that resembled a uniform, and in miniature | accoutreme nts | , presented them with the sword, the musquet, and the bayonet. The soldier's science was taught them by the veteran. One branch or another of the art military was the subject of every day. The sons of Nestor Carbine knew not the enervating luxuries of artificial heat: they thawed the | evans.N1397 0 | 1782 | null | Evans Early American Imprints |
| adminiſter the oath: after which, on reſtoring the coat, he ſhrewdly obſerved to the poor fellow, that they were now clear of each other, the price of the work being eighteen pence, and his fees amounting to the ſame. 10. A few years ſince, ſome boys, equipped in mock military | accoutreme nts | , ſuch as paper-caps, paper-belts, wooden ſwords, &c. were beating up for recruits in Parliament-ſtreet, Bolton; their ſerjeant made a ſtand at a corner, and a number of people foon collected about him, among whom were ſome officers of the Britiſh army, of the delicate caſt, then | eebo.N1681 8 | 1789 | null | Early English Books Online (EEBO) |
| asked the Fortune of his Son; and was confirmed in the Beleif of it when the Day following his Son (or the Devil in his shape) appeared to him, in a Form more August than that of a Mortal, with a Scepter, a Thunder-bolt, and other of Jove's | Accoutreme nts | , as if he had been his express Image. I shall shut up the Legend of Augustus with the Dreams of Cicero, (an Enemy both to Dreams and Monarchy) yet he, the first time he took Notice of Augustus, (but then a Youth) affirmed he had, the Night before, seen such | eebo.A60477 | 1675 | null | Early English Books Online (EEBO) |
| is beleev'd Coz, and by the wisest few too, that i'th' Camp you do not feed on pleasant: po • lts; a • allad, and without oyl or vinegar, appeases sometimes your guts, although they keep more noise then a large pool ful of ingendring frogs. Then for | accoutreme nts | , you wear the Buff, as you believ'd it hersto to change for linnen: Surely most of yours is spent in lint, to make long tents for your green wounds after an onslaught. Coz. these are sad truths, incident to fraile mortals! You yet crie out with more eagernesse stil | eebo.A31672 | 1654 | null | Early English Books Online (EEBO) |
| she implored of al, and held to be the common Sanctuarie of the necessitous that fly vnto her, & especial Patronesse and sure Protectrice of her Deuotes, and by consequence rightly and deseruedly called: TVTELA FIDISSIMA. THE Cock is very glorious,The Reuiew. when he hath al his attires and | accoutreme nts | about him; for then he wil strout it, as a souldier right; he buckles himself against his enemies, and with his wing making a target or buckler, defends, couers, and shroudes the chickens from the assaults of the Rauen; and falles a quarrelling with euerie one, either friend or so | eebo.A02823 | 1633 | null | Early English Books Online (EEBO) |
| away the ſtomach of the moſt delicate Lord or Lady, or infuſed terror into any of the worſhipful Aldermen.—Do not let TERRAE-FILIUS diſturb your Gaudies, Gentlemen! Suffer me, then, Ladies and Gentlemen, in like manner, at this ſeaſon of general feſtivity, armed at all points, with all the | accoutreme nts | of the Old TERRAE-FILIUS, and mounted on a high-bred Pegaſus, to make my uſual cavalcade among you. You, who have ſhewn yourſelves willing to afford general encouragement, who have committed your eyes to the care of Chevalier TAYLOR, and your tongues to Profeſſor SHERIDAN; you, who have given | eebo.K11279 5.001 | 1787 | null | Early English Books Online (EEBO) |
| los Reyes, though he was already advanced twenty five Leagues upon his Way; for that when he departed thence, he had made preparations onely for a War against the Indians; but now the Design being changed, and that he was to fight with Spaniards, another sort of Arms, and other | accoutreme nts | of War, were to be provided, as necessary against this Enemy. Moreover he thought it advisable first to make trial of the more moderate Terms of Treaty and Accommodation, and being willing to tempt Fortune a third time, which had been severe to him in two former Adventures. He farther | eebo.A42257 | 1688 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| leap over logs and ditches. THE horſes ought to be bought up on the frontiers, where they are bred and uſed to feed in the woods, and are ſtrong and hardy. They are to be thoroughly broke, made to ſtand fire, to ſwim over rivers, &c. their ſaddles and | very ſimple ſtrong and light. The number of horſes might be reduced to one half, in time of peace, tho' they would be of little expence, as they might be bred and maintained without charge in the military ſettlement. This corps ſhould be equiped as the foot, having only a | accoutreme nts | eebo.N0796 6 | 1765 | null | Early English Books Online (EEBO) |
| leap over logs and ditches. THE horses ought to be bought up on the frontiers, where they are bred and used to feed in the woods, and are strong and hardy. They are to be thoroughly broke, made to stand fire, to swim over rivers, &c. their saddles and | very simple strong and light. The number of horses might be reduced to one half, in time of peace, tho' they would be of little expence, as they might be bred and maintained without charge in the military settlement. This corps should be equiped as the foot, having only a | accoutreme nts | evans.N0796 6 | 1765 | null | Evans Early American Imprints |
| to make ſport with Lyſis, that they cared not; and therefore being ſatisfied with this diverſion, they find him other adventures in the I Cannot but admire Lyſis's reading and his judgment in the old Authors. His attaque of the Fable of Thetis is excellent; but his heroick | betray him again: But that was becauſe he ſaw ſome Poets even of his own time ſo dreſs'd before their Books. That ſubtilty of Hircan, to make Lyſis believe that the Coach was drawn by horſes as long as it was on firm ground, and did not flie till | accoutreme nts | eebo.A60922 | 1653 | null | Early English Books Online (EEBO) |
| of each bailliage, ſufficient for the militia of that diſtrict; and likewiſe a ſum of money, amounting to three months pay, which is appropriated to the electionaries in caſe of actual ſervice. The dragoons are choſen from the ſubſtantial farmers; as each perſon is obliged to provide his horſe and | . In time of peace, the Advoyer out of office, is preſident of the council of war, and a member of that council, is commander of the militia in the Pays de Vaud; but during a war, a general in chief is nominated, who commands the forces of the republic. A | accoutreme nts | eebo.K09612 0.018 | 1797 | null | Early English Books Online (EEBO) |
| the Nobility of the Country, were ſent by his Electoral Highneſs, to Complement them in his Name, and Conduct them into the City, where in the afternoon they made their Publick Entrance in the following manner. Forty of his Electoral Highneſſes belt led Horſes, with very rich Sadles, and other | , led the way. Theſe were followed by a Single Officer richly clad, attended by the Kettle Drums of the Guard of the Body, three Troops of whom followed immediately after, all clad in Red. Next to theſe came Thirty Coaches, drawn with Six Horſes each, in which were the Principal | Accoutreme nts | eebo.A35310 | 1698 | null | Early English Books Online (EEBO) |
| spent most of her time in Gardens, in one whereof it was Love's Pleasure to make him a Captive to her Beauty, as she was gathering some Prim-roses. This Description made Don Henrick take a particular notice of Don Philip, and he doubted not, as well by his | , as by the Fantastick Title he had taken to himself, to conclude him a most transcendent Extravagant, and that, as such, they had entertain'd him into their Company. Accordingly, to comply with his Uncle, he made this Complement to Don Philip, Most Honourable Knight of the Order of Prim | Accoutreme nts | eebo.A31542 | 1687 | null | Early English Books Online (EEBO) |
| 's the conceipt. Just at the very same instant that one sings, the other, Sir, recovers you his Sword, and puts himself in a warlike posture: so that you have at once your ear entertain'd with Musick, and good Language; and your eye satisfi'd with the garb, and | of war. Is not that well? I, what would you have more? he were a Devil that would not be satisfi'd with that. I confess, Sir, you stupifie me. You shall see. But, Mr. Bayes, might not we have a little fighting for I love those Plays, where they | accoutreme nts | eebo.A29987 | 1672 | null | Early English Books Online (EEBO) |
| this laudable Zeal for his Prince and Country, was well resented; and as an Evidence thereof, the King conferred the Honour of Knighthood upon him, which was reckoned a considerable Honour in those times: But this worthy Man being a Person of substantial Merit, and one who slighted the gaudy | of Honour, he could never be brought to accept of it formally; upon which the king commanded that every one should give him the Title. These Instances are sufficient to demonstrate his Piety towards his Country; what follows are Evidences of no less Piety towards his Parents and Children, and | Accoutreme nts | eebo.A34909 | 1695 | null | Early English Books Online (EEBO) |
| by him, and had eſcaped their cenſure, and upbraids them thus, Hanc ego feci, iſtam populus, This latter is my work, the other is a monſter of your own making. This is our caſe; Chriſtian Religion was by holy and wiſe men our Reformers, deveſted of thoſe gaudy and meretricious | the Romaniſts had dreſt her up in, and habited according to primitive ſimplicity; but this would not pleaſe every body, every Sect and Party would have ſomething or other added or altered according to their ſeveral phancies and Hypotheſes, which if it ſhould be allowed (the opinions of men are | accoutreme nts | eebo.A41450 | 1674 | null | Early English Books Online (EEBO) |
| the best ligament, to continue, and fasten Gods commandements unto their souls. The Babylonians much delighted in, yea, doted on this magiſteriallEzek. 23. 12. colour: and so also did the Persians, as may appear by Mordecai, who when advanced, was clothed inEsther 13. • 5. blew, amongst many other royall | § 7. A gradation in honour of three colours remain,Scarlet, Crimson and Purple. usuall amongst the Iews in robes of State for persons of highest qualities, on great solemnities. First, Scarlet wherein2 Sam. 1. 24. Saul first clothed the daughters of Israel, not dyed (as our modern) with Madder | accoutreme nts | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |
| that might occur in the play, which requires but little sense and no memory. But if they have not any genius for acting, and are still desirous of retaining their posts by the side-scenes, they should be obliged to take a musket, bayonet, pouch, and the rest of the | , and stand on guard quietly and decently with the soldiers. THE boxes are often filled with persons who do not come to the theatre out of any regard to Shakespear or Garrick, but like the fine lady in Lethe, "because every body is there." As these people cannot be | accoutreme nts | ecco.K11754 8.001 | 1756 | null | Eighteenth Century Collections Online |
| icania, and Cardistan, there are lions, tygers, leopards, wild hogs, jackalls, &c. Jackalls are so very domestic, that Hanway says, whenever he encamped, they would run over his bed in the night, and being very fond of leather, he was afraid they would have run away with his | ; and they make such a barking and howling in the woods, that there was no resting for them; and when one begins to howl, the whole pack does the same. The country about Hamadan, abounds in elks, which are as fleet as birds; no horse can reach them. The Persians | accoutreme nts | ecco.K09612 0.007 | 1797 | null | Eighteenth Century Collections Online |

| | | | | | |
|---|---|---|---|---|---|
| zeal and liquor, ſtaggered againſt a church, and clapping the wall of it repeatedly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll ſtand by you to the laſt. 51. A dragoon was ſhot in Dublin for deſertion, and taking away his horſe and | accoutrements | at the ſame time. When on his trial, an officer aſked him what could induce him to take away his horſe? To which he replied, "he ran away with him." What, ſaid the officer, did you do with the money you ſold him for? "That, pleaſe your honour," ſaid the | eebo.N16818 | 1789 | null | Early English Books Online (EEBO) |
| the Enemy before them out of the Kingdom. Hence he ſent Orders to Colonel Pierce's Regiment at Vinaros to meet him at Oropeſa, a Place at no great Diſtance; where, when they came, they were very pleaſingly ſurpriz'd at their being well mounted, and furniſh'd with all | Accoutrements | neceſſary. After which, leaving 'em canton'd in wall'd Towns, where they could not be diſturb'd without Artillery, that indefatigable General, leaving them full Orders, went on his way towards Tortoſa. AT Vinaros the Earl met with Advice, that the Spaniſh Militia of the Kingdom of Valencia were | eebo.K000454.000 | 1728 | null | Early English Books Online (EEBO) |
| its defence, which, ſhould the enemy attack it in force, would require at leaſt four times that number. In that two thouſand are included a number of artificers, who are unarmed, and many of the ſoldiers are in the ſame condition, and the whole in very great want of cloathing, | accoutrements | and bayonets. The intelligence I have received of the enemy's approaching, I have from time to time tranſmitted to General Schuyler, of which I make no doubt he has appriſed Congreſs. It is now paſt a doubt that they are moving towards us, but whether in force or not | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| Bitt-Bridle, Holsters, Breast-plate and Crouper, one Carbine, one pair of good Pistols, one Sword, one pound of Gunpowder, thirty sizeable Bullets, twelve good Flints, one good pair of Boots and Spurs, upon the Penalty of Two Shillings for ev • ry Default in every of the aforesaid | Accoutrements | ; and that the Field Officers of each Regiment, shall appoint the Cloathing of every of the Troops of the same. AND be it fu • ther Enacted by the Auth • rity aforesaid, That the Captain • o • in his absence the nex • ⟨◊⟩  Officer,How | eebo.N04574 | 1745 | null | Early English Books Online (EEBO) |
| They used no Artifice, but the plain Preaching of a Risen, and Living Redeemer. Yet they carried the World before them. Chr••ostom says well; It was as if Twelve Naked, Feeble, Unskilful Men, should set upon an huge Army of Tall and Strong Men, with all the | accoutrements | of War upon them, and in the midst of this Army, deal their blows about them, till they had vanquished it. This was the Finger of God! But most of all; The Sanctifying Effect, with the Faith of our Living Redeemer has upon the Hearts and Lives of all that | evans.N00941 | 1703 | null | Evans Early American Imprints |
| my tent thou'lt find them. With joy I'll bear thy prefents to my brothers, And to the valiant captain of thy hoſt, The rural gifts thy gratitude aſſigns him. What tranſport to behold the tented field, The pointed ſpear, the blaze of ſhields and arms, And all the proud | accoutrements | of war! But, oh! far dearer tranſport wou'd it yield me, Cou'd this right arm alone avenge the cauſe Of injur'd Iſrael, and preſerve the lives Of guiltleſs thouſands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my ſon! With deeds of bold | eebo.K012500.000 | 1782 | null | Early English Books Online (EEBO) |
| in generall, both Spaniards and Iriſh, and Neapolitans, both Commanders and ſouldiers, ſuch were their brave on-ſets, glorious attempts, and couragious reſolutions in this battaile, and famous (by their atchievements) victorie obtained againſt their valorous enemies; that all things conſidered according to the numbers and warlike Equipage, and Martiall | accoutrements | on both ſides. The brave and noble minded triumphing Romans; as namely, Camillus, Publicola, Fabius, Emilius, Cato, Scipio, and the reſt that attained by their well-imployed Conſulſhips to their deſerved, and moſt glorious and pompous triumphs over their conquered enemies. Or the redoubted• and undaunted Greek Heroes, as were | eebo.A63520 | 1641 | null | Early English Books Online (EEBO) |
| whole amount of his army. He could not therefore extricate himself from this desperate situation, but by the hardiest and most decisive means. His military fame and the celerity of his movements, could alone open him the way to the supply of all that was wanting to his army. Clothing, | accoutrements | , horses, arms, provisions, money, all were to be found in Holland; and there, he was compelled to seek them. He conceived the design of conquering Holland by a daring blow; and we will now rapidly review his plan, and his resources. The Dutch refugees had formed a small revolutionary committee | evans.N20519 | 1794 | null | Evans Early American Imprints |
| and all commanding officers of forts and garriſons within the ſame, ſhall once in every three months officially, and without requiſition, and at other times, when required by the Governor, deliver to him an account of all goods, ſtores, proviſions, ammunition, cannon with their appendages, and ſmall arms with their | accoutrements | , and of all other public property whatever under their care reſpectively; diſtinguiſhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of ſuch forts and garriſons: And the ſaid commanding officer ſhall exhibit to the Governor, when required by him, true | eebo.N13334 | 1780 | null | Early English Books Online (EEBO) |
| knowledge that he has acted openly and candidly throughout the whole business. He gave the House to understand that 150,000 men had de|termined to have the Act repealed; nay, he even proceeded so fairly, as to move in his place, that 100,000 stand of arms, firelocks, bayonets, and | accoutrements | , might be transmitted to Scot\|land, to enable them to put themselves in array and accomplish their purpose. The noble Lord has, through life, maintained the character of a facetious companion. He possesses a great fund of wit, and humour, and his temper is withal so sweetened with the | ecco.K014363.000 | 1780 | null | Eighteenth Century Collections Online |
| by this ſecond of pride, taking away the compaſſion, and giving way for them to kindle their anger a new, and therewith their hatred, which changed thoſe tender feelings of raiſing him, into as many ſharpe inclinations to oppreſſe him. Vertue can only be judged of naked: all kinds of | accoutrements | deforme it, it is an ornament to all things, and to itſelfe both ornament and ſubſtance. He that will not loath her, let him behold her unarrayed; and he that will judge of her, let him view her naked. The Trojan Shepheard had not bin deceived, had he beheld the | eebo.A51723 | 1650 | null | Early English Books Online (EEBO) |
| the ſeveral Parts of an Army to those of an human Body, making the light-arm'd Infantry answer to the Hands, the Cavalry to the Feet, the main Body to the Breast, and the General t the Head. He chang'd the Fashion of th Arms and | Accoutrements | then in use, contriving them chiefly for Ease and Expedition and after such a manner, as should most eff\|ectually answer the Ends either of annoying or guarding against the Enemy. But notwith standing these Proofs of his Diligence and Ap\|plication, he is said to | ecco.K111475.000 | 1739 | null | Eighteenth Century Collections Online |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thus Hell doth jest Away thy blessings, and extreamly flout thee, Thy Cloaths being fast, but thy Soul loose about thee. Church-Porch. O the wanton Folly of our Times, when (as expresses it) is almost as easie to enumerate all the Tackling of the Royal Sovraign, as the | Accoutrements | of a Capricious Lady; and perhaps it requires not much more time, to equip and rig out a Ship for the Indies, as a whim ▪ al Madam, when she is to Sail in state with all her Flags, Streamers, Pennons, bound for a Court Voyage; with less Labour | eebo.A45754 | 1694 | | null | Early English Books Online (EEBO) |
| which they understood was penn'd, they desired to have abatements made of the great rents which they paid; for the greatest revenues of the Custom house, and of all Gabels arising out of Silks which came from Naples, Gold-thread from Florence, rich Draperies made at Millan, and other | accoutrements | belonging to apparel and the livelihood of man, which were brought from foreign parts, the price of the Customs would fall infinitely by reason of this Law. The Princes were so confused to hear this, as when the Deputies of the Nations came the next day to receive the Edict | eebo.A28504 | 1656 | | null | Early English Books Online (EEBO) |
| of Canvas hangs over their close garments, which is in colour and nature much like our Barge-cloaths, either brown or of an hair-colour, good for weather and toyle; and this I my self have seen the Peasants of France. in, God knows, with wooden shoes and pitiful other | accoutrements | . Ad modum panni sacculorum teguntur] Pannus is the general name for all that which is 〈 in non-Latin alphabet 〉 , not onely honey, oyl, balsam, which keep the inward parts from waste and injury; but that hemp, flax, and cotton, which rising from the ground, cloth, In verbo 'P 〈 | eebo.A65237 | 1663 | | null | Early English Books Online (EEBO) |
| Pretender to Learning (having an indifferent Genius) of whom I ſhall diſcourſe, which is the firſt qualification of our Wheedle; a Fellow, who muſt fo well act the part of a Scholar-Mountebank, that his Art may prove other mens deluſions. He muſt be trick'd up in all the | accoutrements | of Learning, having the terms of Art of moſt Sciences, and his mouth ſtuft with variety of Sentences, (like a Juglers with ſmall Ribbonds of ſeveral colours) collected from Claſſical Authors, as well Poetical as Hiſtorical, which he may diſgorge upon all occaſions to the admiration of the Non-intelligent. And | eebo.A43173 | 1675 | | null | Early English Books Online (EEBO) |
| upon the Left. The 31ſt. the King review'd all the Engliſh Infantry that was come up to the Camp, in the preſence of the Electors of Bavaria and Cologne, who were come from Bruſſels to be at the Review; and they appear'd in very good Order, Cloaths and | Accoutrements | . The French (as we have ſaid before) had mark'd their General Rendezvous on the other ſide of the Sambre, between it and the Meuſe, where, by this time, moſt of the Army was come up; but ſtill they continued canton'd upon the Country, both Foot and Horſe, for | eebo.A37153 | 1694 | | null | Early English Books Online (EEBO) |
| or Spinster; for be she Lotrix, or Netrix, hee will make her a Me ▪ etrix. Whom so soone as this base Pander hath once but allured to come to his net, although her apparell be never so old and tattered, yet he hath gay Gownes enough in store, with | accoutrements | suitable, wherewith he can make her both tricke & trimme, which when he hath done, he knoweth how to convey her through many secret passages and by-waies to his Venerable Masters, the Fathers of the Society. And yet he never doth this in the day time, but neere upon | eebo.A32856 | 1641 | | null | Early English Books Online (EEBO) |
| with our neighbours, or to let them see, that we have as much Money, and can afford it, as well as they. 2. Provided that all Pride and Ostentation in things of this nature be laid aside, and that we do not think our selves the better men for these | accoutrements | , nor despise others, who either will not, or cannot imitate us. 3. Provided that we do not make them allurements to Lusts, or baits of Vanity, nor wear them to attract the applause and courtship, and commendations of spectators, nor hope to be therefore admired by the croud, or | eebo.A44515 | 1684 | | null | Early English Books Online (EEBO) |
| and made him flap his hat, over which ſhe tied his pocket-handkerchief, to ſave his wig: and as the coat itſelf, ſhe ſaid, had never been worn but three Sundays, ſhe even parted with her own cardinal, and ſpread it, the wrong ſide out, over his ſhoulders. In theſe | accoutrements | he ſallied forth, accompanied by his wife with her upper-petticoat thrown over her head, and his daughters with the ſkirts of their gowns turned up, and their heads muffled up in coloured handkerchiefs. I followed them quite out of the garden: and, as they were waiting for their hack | eebo.K01977 0.001 | | 1797 | null | Early English Books Online (EEBO) |
| their marriages; as also a hundred pound in Masses, Alms, and other Works of Charity for his Soul. He likewise ordained, That on the day of his Funeral, there should be offered two Coursers, one of them compleatly harnessed with caparisons of his Arms; as also Banners, Standards, and other | accoutrements | , according as was accustomed for a person of his degree. Furthermore, that his Feoffees should stand seised of his Castle and Mannors of Sheriff-Hoton, East Lilling, West Lilling, and Raskelf, to the use of his Wife, during her life. Likewise that the Covenants of marriage of Thomas his Son | eebo.A36794 | 1675 | | null | Early English Books Online (EEBO) |
| moſt valiant and ſuccefsful, we learn from the Heroes in the Text. By reading the Hiſtory of their Wars, we find that they behaved valiantly in Fight; and that their Valour was crowned with Succeſs. They fought with Armies vaſtly ſuperiour to their own, in Reſpect of Numbers and military | Accoutrements | ; and yet their Enemies were not able to ſtand before them; Yea, Kings did flee away apace. From the Blood of the Slain, from the Fat of the Mighty, their Bow turned not back, nor did their Sword return empty. They ſeldom or ever fought a Battle, but they gain | eebo.N0489 8 | | 1748 | null | Early English Books Online (EEBO) |
| the crowd that attended in the hall of the court of juſtice, ſhe found refuge in the houſe of the ſieur d'Imonville; where, as ſoon as ſhe arrived, madame Royer had dreſſed her in the habit of an officer, with a ſcarlet coat, a laced hat, a ſword, and other | accoutrements | ; and ſhe aſſumed the title of the chevalier du Coudray; but the habit ſhe had taken could not cure or conceal the terrors of a woman, who, in perpetual fear of being known, and carried back to her huſband, was for ſome months never ſeen to look at a ſtranger | eebo.N2724 3 | | 1799 | null | Early English Books Online (EEBO) |
| be very comical to ſee how featly and trim our ſweet Sir Courtly dreſſes himſelf up for a Ball, or a Viſit to his Miſtreſs; how Spruce, Gay and Sparkiſh he appears with his New Tricks and Fooleries about him; and withal how antickly fine he is in all his | Accoutrements | , whilſt a very Monkeys Face and a Deaths Head, ſhall brave it out and be called a Beauty, forſooth. Nor can it be leſs pleaſant to ſee how Ape-like he mimicks the Cuſtoms and Actions of the Young Sparks and ſhining Beaux of the Town (whom he continually envyes | eebo.A30020 | 1696 | | null | Early English Books Online (EEBO) |
| zeal and liquor, staggered against a church, and clapping the wall of it repeatedly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll stand by you to the last. 51. A dragoon was shot in Dublin for desertion, and taking away his horse and | accoutrements | at the same time. When on his trial, an officer asked him what could induce him to take away his horse? To which he replied, "he ran away with him." What, said the officer, did you do with the money you sold him for? "That, please your honour," said the | evans.N1681 8 | | 1789 | null | Evans Early American Imprints |

| | | | | | |
|---|---|---|---|---|---|
| Servant, I do hereby give and bequeath the fame to and amongſt my Four Servants, Oliver Charles, John Harbert, Sarah VVinn, and Margery Smith, and the Survivor of them, to be equally divided amongſt them, Ihare and Ihare alike. Item, I give and bequeath my Three Geldings, and all my | Accoutrements | belonging to them unto the ſaid John Brookcing, VVilliam Davis Senior, and Thomas Cullin, Sen. viz. my Bright Bay Gelding to the ſaid Thomas Cullin, and my Black Gelding to the ſaid VVilliam Davis, and my Dapple-grey Gelding to the ſaid John Brooking. All the Arrears of Rent in | eebo.A69855 | 1692 | null | Early English Books Online (EEBO) |
| ſhows, Ropedancers, Monſters, and Mountebanks, any thing to feed the Eye. Gariſh, gaudy, tawdry, bedawbed with Lace, or all bedeck't with miſmatcht, or ſtaring Colours. Garniſh•money, what is cuſtomarily ſpent among the Priſoners at firſt coming in. Gaume, ſee Paume. Gaunt, lank, thin, hollow. Gears, Rigging or | Accoutrements | , Head-gear the Linnen or dreſs of the Head. In his Gears, ready Rigg'd or Dreſt. Out of his Gears out of Kelter, or out of ſorts. It wont Gee, it won't Hit, or go. Gelt, c. Money. There is no Gelt to be got, c. Trading is | eebo.A39127 | 1699 | null | Early English Books Online (EEBO) |
| to get, and to convey into their Chamber. But becauſe F. Wenceslaus had as great a mind to taſte of Womens Fleſh as of that of Poultry: and had lighted on a certain Auſtrian Drab fit for his purpole, he cauſed therefore ſome mans Apparel, with a Periwig, and ſutable with our Neighbours, or to let them see, that we have as much Money, and can afford it as well as they. 2. Provided that all Pride and Ostentation in things of this nature be laid aside, and that we do not think our selves the better Men for these | Accoutrements | to be made ready for her. Having thus diſguiſed her Sex, they gave her the Name of Seignior Anaſtaſio, & ſhe came often to the Monaſtery, on pretence, That ſhe came from Vienna, to viſit her Coſin F. Wenceſlaus, pretending he was her Kinſman; this laſted a while, but the , nor despise others, who either will not, or cannot imitate us. 3. Provided that we do not make them Allurements to Lusts, or Baits of Vanity, nor wear them to attract the Applause, and Courtship, and Commendations of Spectators, nor hope to be therefore admired by the Croud, or | eebo.A27223 eebo.A44543 | 1680 1690 | null null | Early English Books Online (EEBO) Early English Books Online (EEBO) |
| be paid by the Owner of such Shells or Line, one half to the Informer and the other half to this Corporation, to be Recovered before the Mayor or Recorder, or any one of the Aldermen of this City. A Law against Trading with Soldiers for their Cloaths, Arms or | Accoutrements | . BE it Ordained by the Mayor, Recorder, Aldermen and Assistants of the City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any Soldier or | evans.N0182 7 | 1719 | null | Evans Early American Imprints |
| confidered as the palladium of our fecurity, and the firſt effectual reſort in caſe of hoſtility: it is eſſential, therefore, that the ſame ſyſtem ſhould pervade the whole that the formation and diſcipline of the militia of the continent ſhould be abſolutely uniform; and that the ſame ſpecies of arms, | accoutrements | , and military apparatus, ſhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expenſe, and confuſion which reſult from a contrary ſyſtem, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | eebo.N2374 9 | 1796 | null | Early English Books Online (EEBO) |
| Stockings, all botched up with white Thred; an old Leather belt, and a black Taffity Cravat, with a Ribband of ſo extraordinary a Colour, that none knew what to call it then, though it had probably been formerly, a ſtraw-Colour or ſcarlet. The Maid found none of theſe rich | Accoutrements | for her turn; but was ſo Officious, to bring her Maſter the Newes of the diſcovery ſhe had made; who preſently went up to take a View of theſe Goods, and eaſily gueſt how matters ſtood with our Officer; having before had to do with ſome Officers of the fame | eebo.A29290 | 1677 | null | Early English Books Online (EEBO) |
| the whole Country the Following Year. But was strangely surprized, when after the taking of Quebec, he came to understand that the Father of the Savage was a poor miserable Wretch, that had neither Credit nor power in his Country. Upon which he caused him to be Stript of his | accoutrements | , which had hitherto been something suitable to his pretended quality, and turned him going to his Father with hardly any thing to cover him. So that the Reputation in which he had lived for some time proved his misfortune in this World, and it may b • his eternal loss | eebo.A43326 | 1698 | null | Early English Books Online (EEBO) |
| Very ugly, indeed," replied the valetndinarian"—"that's not to be won\|dered at neither," replies the other, "for ev\|er since I first saw you, I always looked upon you to be a d—d ugly fellow." A few years since, some boys, equipped in mock military | accoutrements | , such as paper caps, paper belts, wooden swords, &c. were beating up for recruits in Parliament street, Boston; their serjeant made a stand at a co•\|ner, and a number of people soon collected a\|bout him, among whom were some officers of the British army | evans.N2181 7 | 1795 | null | Evans Early American Imprints |
| He shall take off that intollerable yoak of our servitude, that lay on our neck, and abrogate impious Laws and tyrannical bonds. And that of another Sibyl.  〈 in non-Latin alphabet 〉 . Men shall break in pieces their Idols, and tear their rich Furniture.  〈 in non-Latin alphabet 〉 . The manufactures and | accoutrements | of the Gods shall be burnt up. In which Point, as they spoke consonant to the holy scripture (for that makes the Reign of God alone to concurr with the abolition of Idols) so they laid a sure ground for the Fathers of the succeding century to conclude, that the | eebo.A60477 | 1675 | null | Early English Books Online (EEBO) |
| Chriſtians ſo few were miſſing, that it will be ſcarce credited, if the Number were reported. The Victorious Kings entred Sevil in Triumph, the chiefeſt of the Captives dragging the Colours that were taken. Many Carts followed laden with Spoil, and then a multitude of Mooriſh Horſes with all their | Accoutrements | . Several Colours and Horſes were ſent for a Preſent to Pope Benedict. The ſeventh day after the Victory, the Portugueſe being obliged to return home, the Caſtilian laid all the Booty before him, to take what he liked beſt; whereof he only took ſome Arms, one of the Captive Princes | eebo.A40886 | 1698 | null | Early English Books Online (EEBO) |
| charges him to take him a Wife of the Daughters of Laban • his Mothers Brother. Thus Jacob leaves his Native Country, rather like a poor Fugitive avoiding the Anger of his enraged Brother, than as a rich and wealthy Person, who goes a Woing with all the Ornaments and | Accoutrements | common in that case with the Men of the World: And when in this his state of Poverty and Desertion (which admirably well represents to us the Difficulties and Tribulations that accompany a Christian Life) he had lighted upon a certain place in the open Field, where (by reason of | eebo.A39861 | 1699 | null | Early English Books Online (EEBO) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| select Family long used Military Archi\|tecture only, as they were Sojourners among Strangers; out before the •30 Years of their Peregrination were expired,* even about 86 Years before their Exodus, the Kings of Egypt forc'd most of them to lay down their Sheperds Instruments, and Warlike | Accoutreme nts | , and train'd them  〈◊〉  another sort of Architecture in Stone and Brick, as holy Writ, and other Histories, ac\|quaint us; which God did wisely over-rule, in order to make them good Masons before they possess'd the promis'd Land, then famous for most curious | evans.N0310 5 | | 1734 | null | Evans Early American Imprints |
| Military Architecture only, as they were Sojourners among Strangers; out before the • 30 Years of their Peregrination were expired,A. M. 2427. 1577. Ante Chr. even about 86 Years before their Exodus, the Kings of Egypt forc'd moſt of them to lay down their Sheperds Inſtruments, and Warlike | Accoutreme nts | , and train'd them  〈◊〉  another ſort of Architecture in Stone and Brick, as holy Writ, and other Hiſtories, acquaint us; which God did wiſely over-rule, in order to make them good Maſons before they poſſeſs'd the promis'd Land, then famous for moſt curious Maſonry. And | eebo.N0310 5 | | 1734 | null | Early English Books Online (EEBO) |
| dangerous times, and firſt reſcued their Members queſtioned, and preſerved them all from the jawes of imminent danger, and after that expoſed themſelves their lives, fortunes, and liberties in their quarrell, and ſtucke cloſe to their cauſe, ſupplying them continually with Men, Monies, and Ammunition, and all manner of warlicke | accoutreme nts | , without whiſh the whole Kingdome had beene miſerable; Yea, in their owne perſons in the Citie and in the Field they hazarded all their lives in the Parliaments and their countries ſervice, ſo as they alſo may juſtly challenge a ſhare in the next place to thoſe noble Worthies above | eebo.A26759 | 1646 | | null | Early English Books Online (EEBO) |
| such Parish or Place, shall send on every of the said five Days such Wheel-Carriage as he or she keepeth, except as aforesaid, furnished with so many Horses or Oxen only as he or she keepeth there for Draught, to\|gether with necessary Bridles, Halters, Harness, and other | Accoutreme nts | proper to carry Ma\|terials for amending the Highways; and shall also send one or more Persons sufficient to attend and manage the same, upon Pain that every Per\|son making Default so to do, on any of the said five Days, shall forfeit for every Day's | ecco.K08031 6.000 | | 1763 | null | Eighteenth Century Collections Online |
| where after ſhe had waſh'd the body that ſtank abominably, and had afterwards waſh'd her ſelf, he was burnt with him with an admirable conſtancy. Before the Woman that is to be burnt, goes the Muſick, conſiſting of Drums, Flutes and Hautboys, whom the Woman in her beſt | Accoutreme nts | follows, dancing up to the very Funeral-pile, upon which ſhe gets up, and places her ſelf as if ſhe were fitting up in her Bed; and then they lay a-croſs her the body of her Husband. When that is done, her kindred and friends, ſome bring her a Letter | eebo.A63414 | 1684 | | null | Early English Books Online (EEBO) |
| whole host: So. Prayer is the key of Gods Kingdom: And must be used, as at other times, so especially when we or ours receive the Sacraments: though the most, if urged hereto, must say, if they say truely as 1 Sam. 17. 39. I cannot go with these | accoutreme nts | : for I am not accustomed to them. But falsly: for Joseph was no more then his Pater politicus, as Postellus calleth him his foster-father, reputed father. That is, his son in law. For Heli was Maries naturall father: and it is Maries genealogy that is hereSo Ruth 1. 11 | eebo.A63067 | 1647 | | null | Early English Books Online (EEBO) |
| of ameliorating alteratives can produce their effect. A vigorous remedy can alſo at one time be applied with little hazard; at another that hazard will be much increaſed. We muſt always endeavour to form a true eſtimate of the alue in uſe of our object, ſtripped carefully of thoſe gay | accoutreme nts | and tinſel with which imagination dreſſes out all its favourites. This value we are then to combine, with the probability of attaining our object, aſſigned as truly as we can. This reſult is, what a diſciple of Simpſon or De Moivre would call, the expectation of gain from the experiment | eebo.K02866 4.000 | | 1796 | null | Early English Books Online (EEBO) |
| to avert the calamity which threatened us. It was already five o'clock. Night was has\|tening, and there was no time to be lost. On leaving Mr. Hallet's house, who usually must meet me in the street, but Bertrand, the servant whom I left in Germany. His appearance and | accoutreme nts | be\|spoke him to have just alighted from a toilsome and long journey. I was not wholly without expecta\|tion of seeing him about this time, but no one was then more distant from my thoughts. You know what reasons I have for anxiety respecting scenes with which | ecco.K13336 6.000 | | 1798 | null | Eighteenth Century Collections Online |
| They used no Artifice, but the plain Preaching of a Risen, and Living Redeemer. Yet they carried the World before them. Chr •• ostom says well; It was as if Twelve Naked, Feeble, Unskilful Men, should set upon an huge Army of Tall and Strong Men, with all the | accoutreme nts | of War upon them, and in the midst of this Army, deal their blows about them, till they had vanquished it. This was the Finger of God! But most of all; The Sanctifying Effect, with the Faith of our Living Redeemer has upon the Hearts and Lives of all that | eebo.N0094 1 | | 1703 | null | Early English Books Online (EEBO) |
| been to manage his Employment at London for a Joyner, is beſt ſeen in his proper place, uſing the proper Tools of his Trade. I think it had been much more proper for him• and I believe you will think ſo too, then to come with Piſtols and all thoſe | Accoutreme nts | about him, to be regulating of the Government; what have ſuch People to do to interfere with the buſineſs of the Government, God be thanked we have a wife Prince, and God be thanked he hath wiſe Counſellours about him, and He and they know well enough how to do | eebo.A25877 | 1681 | | null | Early English Books Online (EEBO) |
| the ſpace of two months, do conſider the term expired two months after their engaging in ſaid ſervice, or at furtheſt from the time of their march from home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the ſtate of the arms and | accoutreme nts | in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and Colonel Marſhall's regiment; and return of the ſtate of the arms in Colonel Samuel Brewer's regiment, and Colonel Cilley's regiment; alſo a return of the arms wanted in the | eebo.N1277 2 | | 1778 | | null | Early English Books Online (EEBO) |
| towards the Weſtern country, in which we went as far as New Brunſwick, under the command of Lieut. SHEARMAN. On our paſſage to New-Brunſwick we had bad weather, though we arrived there in ten days; we remained there about five days, and then being equiped with our guns and | accoutreme nts | , we marched towards Pittſburgh. The weather was exceeding hot, which made our journey very tedious. We arrived at Pittſburgh ſometime in August; where Lieut. SHEARMAN reſigned and went home; and Enſign BALCH, of Bolton, took the command of the detachment, to Head-Quarters. We remained there about three weeks, and | eebo.N2281 2 | | 1796 | | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| to appear in Princes Courts, than in Histories. The City of London (that with high magnificence had feasted the Prince Palatine, and his Noble Retinue) presented to the fair Bride a Chain of Oriental Pearl, by the hand of the Lord Mayor, and Aldermen (in their Scarlet and Gold Chain | Accoutrements | ) of such a value, as was fit for them to give, and GUILIELMUS LUDOVIC: COMES A NASSAU / CATZENELNB: VIANDEN ET DIE: her to receive. A. Reg. 11. An Christi 1613. And the people of the Kingdom in general, being summoned to a contribution for the Marriage of the Kings Daughter | eebo.A66541 | 1653 | null | Early English Books Online (EEBO) |
| Inns, where ſhe enquires of the Carriers for Servant Maids, and according as they are handſome ſhe Entertains them, and trains them up in the Myſteries of her Occupation, and having qualified them for the Profeſſion of a Proſtitute, the Bawd furniſheth them with Butter fly Garments, and other gawdy | accoutrements | for which ſhe hath three ſhares, or as much as they can agree about. I am ſorry I have fouled my Fingers with ſuch diſcourſe, excuſe what is already Writ, if you will be better informed, have a care you do not Entertain the Pox for your Companion; let me | eebo.A43142 | 1673 | null | Early English Books Online (EEBO) |
| of Bacchus puts me in mind, that it were fit there ſhould be order taken I might ride in Triumph too. I have overcome Gyants and Monſters, I have accompliſhed an incomparable adventure; 'tis for this that I deſire to triumph, riding in a Warlike Chariot, in my Heroical | accoutrements | , with my Crown of Lawrel on my head, as I now have it. This Chariot ſhall be drawn by four white horſes; there ſhall Souldiers march orderly before me, carrying Pictures, wherein ſhall be repreſented divers things: In one ſhall be ſeen the flying Horſes, in another the enchanted Caſtle | eebo.A60922 | 1653 | null | Early English Books Online (EEBO) |
| 'S TALE about Theſeus, and with ſome addreſs, "As ye have before heard it related in paſſing through Dept • ord, &c." pag. 568. col. 1. • ictions about Lycurgus king of ThracePag. 623. col. 2. 624. col. 1. 651. col. 1.. From the ſecond, as I recollect, the | accoutrements | of Polymites Pag. 634. col. 2.: and from the third, part of the tale of Iſophile Pag. 648. col. 1. ſeq.. He alſo characteriſes Boccacio for a talent, by which he is not now ſo generally known; for his poetry: and ſtyles him, "among poetes in Itaile ſtalled Pag. 651 | eebo.K11318 7.002 | 1779 | null | Early English Books Online (EEBO) |
| banner, to inſpire him with confidence. With ſuch favourable incentives, William ſoon found himſelf at the head of a choſen army of ſixty thouſand men, all equipped in the moſt warlike and ſplendid manner. The diſcipline of the men, the vigour of the horſes, the luſtre of the arms and | accoutrements | , were objects that had been ſcarcely ſeen in Europe for ſome ages before. It was in the beginning of ſummer that he embarked this powerful body, on board a fleet of three hundred fail; and, after ſome ſmall oppoſition from the weather, landed at Pevenſey, on the coaſt of Suſſex | eebo.K11359 8.001 | 1771 | null | Early English Books Online (EEBO) |
| He started up a Fop, and, fond of show, Look'd like another HERCULES, turn'd Beau. A Subject, met with only now and then, Much fitter for the pencil than the pen; HOGARTH would draw him (Envy must allow) E'en to the life, was HOGARTH living now. With such | accoutrements | , with such a form, Much like a Porpoise just before a storm, Onward He roll'd; a laugh prevail'd around, E'en JOVE was seen to simper; at the sound (Nor was the cause unknown, for from his Youth Himself he studied by the glass of Truth) He join'd | ecco.K03828 5.000 | 1764 | null | Eighteenth Century Collections Online |
| as they pleas'd, for in those Days there was no King in Israel, but every Man did that which was right in his own Eyes, Judges xvii. 6. Under these Considerations, is it probable that the People of Laish were unacquainted with military Skill, or destitute of any warlike | Accoutrements | then in Use? I think not: And therefore must suppose that the Expressions, 'A 'People careless, quiet and secure, has a Reference to a People who thought themselves secure, by Means of some acquired imaginary Strength of their own, such as Preparations of Defence, and the like, being | eebo.N0498 0 | 1748 | null | Early English Books Online (EEBO) |
| think it will require but few words to ſhow that there has been an inſurrection in the three counties; that at Bethlehem there was a multitude of people in arms, amounting to the full ſenſe of the words of "levying was with arms:" the inſurgents had all the apparatus and | accoutrements | of a regular military force, and they went there in military array. This is proved by fifteen witneſſes (not by two merely). It is farther certain that this multitude of people perpetrated atrocious and lawleſs offences, and in contempt of all legal authority, after ſolemn, reiterated and repeated warning; that | eebo.N2784 8 | 1800 | null | Early English Books Online (EEBO) |
| ſtrong Rogue. Abram-men, c. the ſeventeenth Order of the Canting-crew. Beggers antickly trick'd up with Ribbands, Red Tape, Foxtails, Rags, &c. pretending Madneſs to palliate their Thefts of Poultrey, Linnen, &c. Academy, c. a Bawdyhouſe, alſo an Univerſity, or School to learn Genteleman like Exerciſes. | Accoutrements | , c. fine rigging (now) for Men or Women, (formerly) only Trappings for Horſes. Well accoutred, c. gentilly dreſs'd. Acquelts, and Acquiſitions, the rights of Fortune purchaſed by Labour, Arts or Arms, oppos'd to Hereditary and Paternal. Acteon, a Cuckold. Acteon'd, Cuckolded, or made a Cuckold of. Adam | eebo.A39127 | 1699 | null | Early English Books Online (EEBO) |
| your hands all—The more the merrier• How now saucy Rogue—Do you long very much for a broken—head— You may command all my House, and I beg of you to make it your own while you stay in England. I give you humble thanks. So—how do these | Accoutrements | become us? Oh rarely—you are the feirce •... t Souldiers I have seen• Now, noble Captain, we'll march under your Command. A Souldier must I be? Here's company for the Devil. Come! we'll go into the Court-yard• There I'll exercise ye, and send | eebo.A59466 | 1680 | null | Early English Books Online (EEBO) |
| brave fellow, indeed, said the serjeant; here, my boy, here is your money and your cockade, both which he directly presented, for fear his recruit should change his mind; and thus in a moment little Jack became a soldier. He had scarcely time to feel himself easy in his new | accoutrements | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his usual activity and spirit of observation did not desert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | evans.N2169 1 | 1795 | null | Evans Early American Imprints |
| that at another time I ſhall iudge quite otherwiſe. Doubtleſſe euery thing taketh in vs ſuch place, ſuch a taſte, ſuch a colour, as wee thinke beſt to giue vnto it, and ſuch as the inward conſtitution of the ſoule is, omnia munda mundis, immunda immundis. As our apparell and | accoutrements | do as well warme vs, not by reaſon of their heat, but our owne, which they preſerue, as likewiſe nouriſh the coldneſſe of the ice and ſnow; we doe firſt warme them with our heat, and they in recompence thereof preſerue our heat. Almoſt all the opinions that wee haue | eebo.A18501 | 1608 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| teach our Hands to War, and our Fingers to Fight. These are the Spiritual Weapons, which are called here 〈 in non-Latin alphabet 〉 , The whole Armour, because 'tis fitted for every part of the Christian Combatant. He is here armed at all Points, he is provided with Military | for all Assaults. And you may observe, that the Spiritual Armour answers to the Bodily one, that is, it is both Defensive and Offensive. Our Weapons are both 〈 in non-Latin alphabet 〉 , such as defend and preserve our selves, and also 〈 in non-Latin alphabet 〉 , such whereby we | Accoutreme nts | eebo.A37989 | 1693 | null | Early English Books Online (EEBO) |
| for a Christian Souldier, and in no warfare more then the Spiritual. Courage in special is Essentially needful to both. The Timero • s Cowardly or Fearful lead the Van of them that are sent to the Bottomless Pit, Re • 2 • .8. 3. If we look into their | as well as Accomplishm • nts, the Resemblanc • s will further appear. A Believer fitted for Service and fixed for his Imployment, as such, is like a Sould • er in the Field compleatly armed Cap a pe. You have the Christians Armory, Eph. 6 11—17. which sufficie | Accoutreme nts | eebo.N0013 8 | 1674 | null | Early English Books Online (EEBO) |
| the space of two months, do consider the term expired two months after their engaging in said service, or at furthest from the time of their march from home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the state of the arms and | in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and Colonel Marshall's regiment; and return of the state of the arms in Colonel Samuel Brewer's regiment, and Colonel Cilley's regiment; also a return of the arms wanted in the | accoutreme nts | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| Ladies of their Acquaintance; they have ever a thousand pleasant things to tell each other, and are always making new Discoveries, passing amongst themselves for Men of very much Intrigue. One of 'em coming late from the Country, goes to Bed, gets up in the Morning, puts on his riding | , adorns himself with Ribbons, ties back his Hair, takes his Fuzee, and passes for a Sports-man. He returns at night wet and weary, without finding the Game, tries again on the Morrow, and in this manner passes every day in missing the Thrushes and Partridges. Another of them with | Accoutreme nts | eebo.A47658 | 1699 | null | Early English Books Online (EEBO) |
| if she cou'd not recover herself from her late fright, and began to admire the fine workmanship of the Ponyard. The Page gave her to understand that it belong'd to his old Master, who had formerly bestow'd it upon his graceless Nephew, with a Sword and other | belonging to it; and that he had chosen it among several more, that were in his Master's Wardrobe, on purpose to make a better figure upon a day of such publick solemnity. Helen made the Page believe she had a mind to go out in disguise, to see after | accoutreme nts | eebo.A62309 | 1700 | null | Early English Books Online (EEBO) |
| or family of the Mohuns of Dunster-castle in Sommersetshire, which (as my Author Cambd. Britannia in Summersetshire. addes) flourished from the Conquerours untill Richard the 2. dayes. In the Indenture between her and the then Prior and Covent, for the summe of 350 marks sterling (and certain utensils, and | convenient for her Chantery) with which money the Mannor of Selgrave was purchased and amortized to them (the P. and C.) with license of the King in that behalf, a perpetuall Chantery is granted unto her, by them, who covenant with her beside, that when she died her corps should | accoutreme nts | eebo.A12598 | 1640 | null | Early English Books Online (EEBO) |
| of blood they had occasioned, and in three weeks he was perfectly recovered. He received a message to attend at head-quarters. "Ensign Meadows," said the general, presenting him with a sword, "it gives me pleasure to reward your gallantry. The king allows you an hundred ducats to provide your | ." The modest young man was almost ashamed of a distinction for which he was conscious that he was indebted to the courage of despair. He even ventured to represent to the general, that, if the discharge of duty constituted any claim to reward, Frederick Perlstadt's pretensions were perhaps better | accoutreme nts | evans.N2681 5 | 1799 | null | Evans Early American Imprints |
| them: altho in prefence of their Husbands who are never jealous without reafon. To confefs the Truth I was very much careffed by them, being often beckned at under colour of viewing my Habit, which to them feemed very ftrange. To be brief their Women are as curious in their | and adorning of the Body, as they are complete perfons by nature. They are very ambitious and emulating in ornaments, and are well trick'd up with Chains, Bracelets, Rings and other fine things, and thofe both of Gold, Silver, Pearl, Coral, &c. which they become exceeding well. As | Accoutreme nts | eebo.A61855 | 1684 | null | Early English Books Online (EEBO) |
| destructive of discipline, and dangerous to government. This cannot happen in the day-time, because then the officers are present, and the soldiers are not allowed even to speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their arms, | , and clothes, and preparing for the next guard.—I imagine these may be part, at least, of the reasons which induce the King of Prussia to prefer quartering his men in private houses; for in all other respects, lodging them together in barracks would be more convenient, and more agreeable | accoutreme nts | evans.N1424 3 | 1783 | null | Evans Early American Imprints |
| three Shillings four Pence Englifh, where you may have excellent Fare. Here is likewife a Market once a Week for Dogs, which they harnefs, and draw with them (in fmall Carts made for that purpofe) their heavieft Lumber. Here we ftaid till the Twenty fourth, when we returned with our | to the Camp, and on the Twenty fifth, marched with the Army, which encamped at Monftrea, Here we encamped in four Lines, and ftaid but one Night, the French having forraged all that Country. On the Twenty fixth we marched to Nevill. Nevill, Here we encamped in an oblique | Accoutreme nts | eebo.A46308 | 1690 | null | Early English Books Online (EEBO) |
| the various instruments that are used for both. The former invention, to wit Spinning, is ascribed to less Deity than Minerva the Goddess of Wisdom: 〈 in non-Latin alphabet 〉 Hes. Ovid calls it —Divinae Palladis artem. Hee that considers the Wheel, the Wherve, the Spindle, with other Tacklings and | that belong to Spinning, with the fabrick of the Loom and Shuttle, and other instruments of Weaving, will confess that it was no vulgar wit that devised and framed them. In Dantzick in Poland there was set up a rare invention for weaving of 4 or five Webs at a | Accoutreme nts | eebo.A55564 | 1661 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| former The Two Fergus's compared. Fergusius, in this, That he came into a void Country, and that by the Concession of the Picts, neither had he the unconquered Forces of the Romans to deal with, but with the Brittons, who, though somewhat (yet not much) Superiour to them in | Accoutreme nts | and Provisions for War, were yet their Inferiours in enduring the Hardships of the Field. But this later Fergusius, when almost all were slain, who were able to bear Arms, being also brought up in a Foreign Country; and after the 27th Year of his Banishment from his Own, being | eebo.A29962 1690 | null | Early English Books Online (EEBO) |
| hearing he dy'd honourably, with a kind of seeming Satisfaction, he only reply'd,—I knew he was born to dye—and then proceeded in his Sacrifice. And as he was the greatest Master of that Age in Military Affairs, so was he very choice and curious in his | Accoutreme nts | of War, as appears by what Var. 1. 3. Aelian affirms of him; That Argos furnish'd him with his Shield, Attica with his Breast-plate, Baeotia with his Helmet, and Epidaurium with his Horse; Places, all of them, at hat time, remarkable for excelling in those peculiar things. He | eebo.A67704 1685 | null | Early English Books Online (EEBO) |
| though they cal friends, his meer opposite Planet Mars, one that does put on a reserv'd gravitie, which some call wisdom, the rough Souldier Mura• Governour • 'th' Moroccos. Him we've heard of before: but Cozen, shal that man of trust, thy tailor, furnish us with new | accoutreme nts | ? hast thou tane order for them? Yes, yes, you shal flourish in fresh habiliments; but you must promise me not to ingage your corporal oathes you wil see't satisfied at the next press, cut of the profits that arise from ransome of those rich yeomans heites, that dare not | eebo.A31672 1654 | null | Early English Books Online (EEBO) |
| sufficient for the militia of that district; and likewise a sum of money amounting to three months pay, which is appropriated to the electionaries in case of actual service. The dragoons are cho\|sen from the substantial framers; as each person is obliged to provide his own horse and | accoutreme nts | . In time of peace, the advoyer out of office, is president of the council of war; and a member of that council is commander of the militia of the Pays de Vaud; but in time of war a general in chief is nominated, who com\|mands all the forces | ecco.K07057 7.000 | 1779 | Eighteenth Century Collections Online |
| their opinion in a resolution which was this day published, that the term for which the men engaged for the war, are to serve, does not expire until the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their arms and | accoutreme nts | , as a present, for their long and faithful services. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of light\|infantry marched this morning for that place, to do the | ecco.K13447 7.000 | 1798 | Eighteenth Century Collections Online |
| For ſince Misfortunes are looked on as the moſt grievous Curſes, they all aim either to be, or to be thought Pro • perous; whence it is not only indecent, but unhappy to walk on Foot out of Neceſſity; and he that comes abroad with the fineſt Palfry, the richeſt | Accoutreme nts | , the moſt Followers, with Footmen with Bells at their Waſtes, Feathers in their Turbats, Embroidered Horſe-Cloaths over their Shoulders, delicately wrought Saddles for War and Houſings, Golden Bridles, Breaſt-Plates and Cruppers often beſet with Precious Stones; has his Golden Headed Coleon behind him magnificently carried, with change of | eebo.A40522 1698 | null | Early English Books Online (EEBO) |
| of the Rebells party (who imploy'd a woman called Margoth, that cunningly travailed in mans apparell) he made Chron. Evesh. MS. in bib. Bodl. [K. 84] f. 63. a. a shew as if he would have march't to Salisbury; and, to colour the business, sent certain Foot, with | accoutreme nts | for Horse, before: but when he wrought to the way thwarting the Countrey towards Kenilworth, hasted thitherward; and coming Chron. Abend. ut suprà. privatly in the night time to a deep valley, neer this Castle, armed, and ordered his men; which, whilſt he was doing, he heard a great | eebo.A36791 1656 | null | Early English Books Online (EEBO) |
| chief Blacks, by ſtabbing 'em with a Dagger he continually wore at his Girdle. We enter'd the Palace further than the firſt Time, where we waited a full half Hour. At laſt the Emperor approach'd richly dreſt, and finely mounted upon a white Barbary; the Saddle and other | accoutreme nts | wrought with Gold and precious Stones in ſeveral Places. He was this Day in his Yellow, or Fatal Veſt, and ſprinkled in many Places with the Blood of thoſe he had ſlain; and I thought his Countenance had ſomething more of Horror in't, than at our firſt Audience. He | eebo.K11250 7.000 | 1726 | Early English Books Online (EEBO) |
| at the Pride of Alva, that erected himself a Statue trampling upon the Nobility and People of the Low-countreys. These two prostrated Figures, had many Hands, and were armed with Petitions, Purses, Axes, and Torches: their faces Vizarded; their Eares and Necks hung with little dishes and Walletts, the | Accoutreme nts | of the Gheuses. Vpon the Marble pedestall was this Inscription.Inscription. To the most faithfull Minister of the best of Kings, Ferdinando Alvarez, Duke of Alva, Governour of the Lowcountreys for Philip the second King of Spaine, because extinguishing Combustions, beating away the Rebells, restoring Religion, executing Iustice, he settled Peace | eebo.A61706 1650 | null | Early English Books Online (EEBO) |
| to rendezvous at your uſual place of meeting, on Wedneſday next; and from thence you will march to the uſual place of rendezvous, at Braddock's fields, on the Monongahela, on Friday, the firſt day of Auguſt next; to be there at two o'clock in the afternoon, with arms and | accoutreme nts | in good order. If any volunteer ſhould want arms and ammunition, bring them forward, and they ſhall be ſupplied as well as poſſible. —Here, ſir, is an expedition propoſed, in which you will have an opportutunity of diſplaying your military talents, and of rendering ſervice to your country.—Four• | eebo.N2154 9 | 1795 | Early English Books Online (EEBO) |
| dost long for some frail charms, Devoted to another's arms? Is this thy madness, stupid elf? Hie thee away, and hang thyself! WHEN in order drawn up, and adorn'd in his best, If my soldier appears with more grace than the rest, If his gaiters are jet, his | accoutreme nts | fine, If his hair's tied up tight, and his arms brightly shine, Let him turn, wheel, or face, march, kneel, stoop, or stand, Anxious still to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the general, 'tis all to | ecco.K06815 4.001 | 1790 | Eighteenth Century Collections Online |
| These are formed into companies; the officers are elected by the companies, and have the rank of field officers. By the militia law, every non-commissioned officer and private, both of the alarm list and training band, is to have in readiness a musquet and bayonet, with all the necessary appendages, | accoutreme nts | and ammunition, suitable for a marching soldier. The training band is to be mustered four times, and the alarm list twice in a year. Courts martial are instituted for the trial of disobedience and other offences. In time of invasion or of war, draughts are made from the militia, unless | eebo.N1855 9 | 1792 | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28. Currum aureum perfectè suis numeris absolutum, nullo negotio traxisse, id quod & Artificis industriam & suas ipsius vires multùm commendat: Yea, we have heard it credibly reported, saith he, that a Flea hath not onely drawn a gold Chain, but a golden Charriot also with all its harness and | fixed to it, which did excellently set forth the Artifice of the Maker, and Strength of the Drawer; so great is the mechanick power which Providence has immur'd within these loving walls of Jet. THe eye of a Bee is of a protuberant oval figure, black and all foraminulous | accoutreme nts | eebo.A55584 | 1664 | null | Early English Books Online (EEBO) |
| administer the oath: after which, on restoring the coat, he shrewdly observed to the poor fellow, that they were now clear of each other, the price of the work being eighteen pence, and his fees amounting to the same. 10. A few years since, some boys, equipped in mock military | , such as paper-caps, paper-belts, wooden swords, &c. were beating up for recruits in Parliament-street, Boston; their serjeant made a stand at a corner, and a number of people soon collected about him, among whom were some officers of the British army, of the delicate cast, then | accoutreme nts | evans.N1681 8 | 1789 | null | Evans Early American Imprints |
| then doing his homageClaus. 17 Ed. 2. m. 25., had LiveryClaus. 17 Ed. 2. m. 25. of his Fathers Lands; and the next ensuing year, being madeComp. Th. Usefleet Provis. magnae Garderobae penès Rem. Regis in Scacc. a Knight by Bathing, and other Sacred Ceremonies; had Robes, with all other | , as a Banneret allowedComp. Th. Usefleet Provis. magnae Garderobae penès Rem. Regis in Scacc. him out of the Kings Wardrobe for that solemnity. After which, he soon grew an active person in the Wars of that heroick Prince, King Edward the Third. For it appears, that in 1 Edw. 3 | accoutreme nts | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| a further ornament to them, being men in the flower of their age, completely disciplined, and elegantly arrayed, with the advantage of an intermixture of golden threads with their locks, which irradiated by the sun, exhibited a most splendid view to the spectators. This was the guard which, with their | , attended the king, mounted in his chariot, and cloathed in white on particular occasions, and especially in his morning excursions to a seat he had at Ethan, which, from its situation, gardens, and fountains, became his favourite spot. The king's sagacity and providential care appeared in the minutest instances | accoutreme nts | evans.N1879 9 | 1792 | null | Evans Early American Imprints |
| all commanding officers of forts and garriſons within the ſame, ſhall once in every three months, officially and without requiſition, and at other times when required by the Governor, deliver to him an account of all goods, ſtores, proviſions, ammunition, cannon, with their appendages, and all ſmall arms with their | , and of all other public property under their care reſpectively; diſtinguiſhing the quantity and kind of each, as particularly as may be; together with the condition of ſuch forts and garriſons; and the commanding officer ſhall exhibit to the Governor, when required by him, true and exact plans of ſuch | accoutreme nts | eebo.N2493 9 | 1797 | null | Early English Books Online (EEBO) |
| in the dayes of Epiſcopacie, have you indeed a minde to return again? Doe your ſoules long after the Summer fruits of Poperie, Organs and Altars, cringings and crouching, Tapers and Wafers, Copes and Rochets, Tippets and Surplices, Caps and Hoods, Crucifixes and Croſſes, Pilgrimages and pictures, with all the | , and the whole prophane glory of the Romiſh Synagogue? Doe you long indeed to have Lucifer put again into Heaven, and the Angels of God thrown down into hell in ſtead of him, viz. Popiſh and Prelatical Prieſts reſtored to their former thrones and dignities, and faithfull Miniſters of the | accoutreme nts | eebo.A90968 | 1648 | null | Early English Books Online (EEBO) |
| recovers the City of Caſtulo. but placing a Guard at the Gate, and ſeizing upon all Quarters of the City, he ſlew thoſe who were of age to bear arms; and then ordering his Souldiers to lay aſide their weapons, and put off their own Cloaths, and put on the | of the Barbarians, he commanded them to follow him to the City, from whence thoſe were ſent, who fell upon the Romans by Night, and deceiving the Gyrifaenians with the figِht of their own Armour andHe deceives the Gyrifaenians, and takes their City. Equipage, he found the gates of their | accoutreme nts | eebo.A55202 | 1693 | null | Early English Books Online (EEBO) |
| provided for: So that now the Ornaments of the Embassadors, as their black Velvet Bonnets, and Gowns of Crimson Satten, lined heretofore with Martins Fur, but now with Sables; are not laid up in the common Wardrobe for the Embassadors of the succeeding year, but a new Equipage and | are yearly supplyed at the common charge: and thus they pass honestly and in good esteem at the Ottoman Court, being called the Dowbrai Venedick by the Turks, or the good Venetian. This petty Republick hath always supported it self by submission, and addresses for favour and defence to divers | Accoutreme nts | eebo.A58003 | 1668 | null | Early English Books Online (EEBO) |
| Panegyricke, yet here alſo) enforces me to a iuſt Encomion of her Ciuill Cenſure and Martiall diſcipline. London (if any) may aſſume that braue Motto, Encomion of London. Tam Marti, quàm Mercurio. being not only the rich ſtaple of trade and trafficke, but alſo the compleat armorie of all Martiall | . Her flagge hath waued with all the foure windes, in the frozen North, torrid South, odoriferous Eaſt, and hopefull Weſt. Her Croſſe hath beene aduanced againſt Turke and Infidell, and her Dagger died in the bloud of domeſtick Rebels, and forraine enemies. Her worthy Citizens, Pacis belli que miniſtri, Who | accoutreme nts | eebo.A01933 | 1618 | null | Early English Books Online (EEBO) |
| the meanest of the people, whose fury constrained him to promise, and give under his hand, that he would never more deale in the businesse. But when they saw that this Lord had escaped their hands by a secret conveyance, they were the more enraged, and waxed cruell against his | and Furniture, and whatsoevtr of his was left behind, delighting in a contumelious revenge and rustick triumph. Such were the effects of that fury that tooke hold on the ignoble multitude, in whom not alwaies the deepe sense of their owne interests doth provoke this extasie of passion, but peradventure | Accoutreme nts | eebo.A34531 | 1645 | null | Early English Books Online (EEBO) |
| of the lower chamber, but thoſe of the upper one were dark. Preſently, ſhe perceived a perſon moving with a lamp acroſs the lower room; but this circumſtance revived no hope, concerning Madame Montoni, whom ſhe had vainly ſought in that apartment, which had appeared to contain only ſoldiers' | . Emily, however, determined to attempt the outer door of the turret, as ſoon as Barnardine ſhould withdraw; and, if it was unfaſtened, to make another effort to diſcover her aunt. The moments paſſed, but ſtill Barnardine did not appear; and Emily, becoming uneaſy, heſitated whether to wait any longer. She | accoutreme nts | eebo.N2226 7 | 1795 | null | Early English Books Online (EEBO) |
| aid he can from the militia. Since my letter of the seventh we have been joined by more of the Virginia militia.—The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almost the whole are destitute of pouches and other necessary | . On sunday the enemy evacuated Billingsport.—They left all our cannon, but burned the platforms and carriages. Inclosed you will receive a letter addressed to me by colonel Portail. Congress will judge of the contents, and decide upon them as they may think they merit. The military chest is nearly | accoutreme nts | evans.N2376 8 | 1796 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| gloss, as may make it, as well as his Body, admired and gazed upon by a few Ignorant worldlings; Neither should it be his businesse to get his Body alwaies New-molded to the varying humours of the Court, and trick'd up in all the late invented Gauderies, Gorgeous | Accoutrements | , and Gingling trappings, wherewith the Levity of Art has made bold to overload and abuse the Modesty of Honest Nature: He that has no Nobler a Soul or Body then these, may stille be no more then a meer Carcasse, such as, if it expresse any motion, seems rather to | eebo.A39252 | 1660 | null | Early English Books Online (EEBO) |
| whom the Scholiast upon Homer joins likewise Phoenix and Nestor) was sent to Scyros, to discover him. Who did it by this Stratagem. Coming like a Merchant with several Wares to sell, he expos'd them in the Court of Lycomedes; where among divers sorts of Womens Dresses, and other | Accoutrements | , proper for them, He set out sundry Arms, as well offen •… e as defensive, of curious Workmanship. While the Virgins were looking upon such Merchandizes as were agreable to them, Achilles regarded only the Arms. Whereupon Ulysses gave private notice to a Trumpeter he had brought with him, to | eebo.A59189 | 1679 | null | Early English Books Online (EEBO) |
| of his childe refused his bed, laid him down on the earth, would not waſh, or anoint, or change garments, refuſed to eat his bread. We viſit the Courts of Princes in our braveſt trimme. We finde the face and favour of God ſooneſt in our worſt clothes, and meaneſt | accoutrements | . All this is thought nothing: the Penitent faith, I will yet be more vile. When Benhadad the proud provoker of King Ahab was down1 Reg. • 0. 31. the winde, his Servants had this hope onely left to propound to him. Behold now we have heard that the Kings of | eebo.A08804 | 1637 | null | Early English Books Online (EEBO) |
| or private, are pompous and magnificent; when they ride in their Pontificalibus, they have their Mantles, and Red Caps upon their heads, and their Foot-cloaths and Trappings of their Mules ſuitable with their Clothes, the ſplendor and magnificence of which fight, puts the poor Prelate (that has not neceſſary | accoutrements | perhaps) out of his wits. A certain Biſhop of Naples, that happen'd upon ſuch a ſolemn occaſion to be a ſpectator with me, obſerving ſome of their Mules to be furniſh'd ſo richly, he turn'd to me and told me, that In Rome it is better to | eebo.A47947 | 1670 | null | Early English Books Online (EEBO) |
| a Prelat and Father of the Church. Why Sir,—ſuch delights and innocent ſports as thoſe don't hinder the work of Converſion. Beſides, La Cheſnay is a witneſs; for he going to viſit him, as I did, a little more early then ordinary, ſaw fairly in the Chamber the | accoutrements | of a certain female among the ſanctifi'd Garments of thy Brother in Orders. Pray leave off theſe gigling ſtories; I ſhall be angry elſe at your impertinence. I don't ſay, but that Mſr. de St. Mary gave you a promiſe; but the day before I had made a | eebo.A26189 | 1679 | null | Early English Books Online (EEBO) |
| reſolving to apply their officious Reſpects to this fair, tho yet unknown Relation, another way, viz. in making a ſuitable Preparation for her honourable Reception. But firſt a very ſtately Horſe was borrow'd, one that a Colonel of the Guards had lately bid a lumping Sum for, with all | Accoutrements | anſwerable. And at mounting, our Cavalier whiſpering in his Father's Ear, and telling him he had been long from home, and not knowing whether his remaining Stock might hold out to his preſent Occaſions, he deſired—The Father would not hear out the Speech, but running up ſtairs preſently | eebo.A59303 | 1694 | null | Early English Books Online (EEBO) |
| his hat, over which she tied his pocket-hand)kerchief, to save his wig: and as the coat itself, she said, had never been worn but three Sundays, she even parted with her own cardinal, and spread it, the wrong side out, over his shoulders. In these | accoutrements | he sallied forth, accompanied by his wife with her upper-petticoat thrown over her head, and his daughters with the skirts of their gowns turned up, and their heads muffled up in coloured handkerchiefs. I followed them quite out of the garden: and, as they were waiting for their hack | ecco.K01977 0.001 | 1797 | null | Eighteenth Century Collections Online |
| left reſting one end on the ground, and his poinard in his right; his ſword hung by his ſide at his girdle, and his quiver with arrows behind his right ſhoulder. This figure alſo ſtands within a n • ch. XLVII. Ⅱis is the figure of another ſoldier in his | accoutrements | , but ſomewhat imperfect His two belts are viſ •• le, croſſing each other agreeable to the deſcription of Ajax's armour in Homer. The broader belt over the right ſhoulder muſt have been that of the ſhield, as we learn from the ſame poet. XLVIII. Theſe are three female | eebo.K08005 3.001 | 1779 | null | Early English Books Online (EEBO) |
| Do you know, I am choſen Colonel of the What do you call it Alloccies? Indeed! Ay, am I! Why I am a man of war by birth-right. My father was army hatter, and famous for inventing the Cumberland cock! Tremendous! And I myſelf was once a contractor for | accoutrements | , grenadiers' caps, cartouch boxes, bullets, and buff belts. Nay, I have ſince dealt in gunpowder. What is that you talk about gunpowder• Sir Job? 'Tis unmannerly to mention ſuch things before ladies. Oh, he never does when your Ladyſhip is preſent. Oh no! Never! My deary is | eebo.K04319 9.000 | 1798 | null | Early English Books Online (EEBO) |
| such hard search made for him,) he quit the field, and by the most unfrequented roades that they could possibly find out, rode to the Farmehouse of a Noble Gentleman on the borders of Staffordshire, vvhere they no sooner arrived but his Majesty disrobed himself of his princely Ornaments and | accoutrements | ; and particularly of a Chain of Gold or spannar-string worth three hundred pounds sterling, the present of a Scottish Lord, which he bestovved upon a servant of his there present• vvhich done for his farther disguise, he proceeded to the cutting of his hair, and the Cote affording | eebo.A37102 | 1660 | null | Early English Books Online (EEBO) |
| of inward Communion with God; of the Reverence, Love, and Obedience due to him and his revealed Will; and of the Relative Duties of Men one to another. When they aſſembled together for Divine Worſhip, their manner of Worſhipping, and all ſort of Sacred Exerciſes were free from any External | Accoutrements | , Rites, or Ceremonies; all was wrapt up in a deep ſilence, and tacit waiting upon the Spirit, till it raiſed them up to ſpeak; and when they ſpoke, their Diſcourſes were Exhorting of every Man to Self-Examination, and a ſerious conſideration of the Operations of the Spirit, the Light | eebo.A35020 | 1696 | null | Early English Books Online (EEBO) |
| to Bolcabell, having had proviſion, and ſome money from the ſaid Mr. Wolfe, his Daughter alſo bringing the King into his way ſome two miles, and then ſhe returned. At his coming to Bolcabell, the King was ſo wearied, his feer being bliſtered with travelling in ſuch courſe and ſtiff | accoutrements | as he had on his legs, and lying in them, that he was ſcarce able to ſtand or go, which Will. wife perceiving, ſhe ſtript off his ſtockings, and cut the bliſters, and waſhed his feet, which gave the King ſome eaſe. The ſame time Colonel Carelos, one that made | eebo.A70196 | 1662 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| fhould enter. So the Lady with the reft of her attendants of exquifite beauty defending from their feats, and being ready to take places, Angelica requefted Alexto to conduct her▪ the which he took with willing to imbrace, in the meane time Sandrico went to prepare his Horfe and Martiall | , which were prepared for that exploit, ALEXTO having placed the Lady for her profpect, and doing her reverence, taking his leave, fhe tooke a Scarfe, that was moft fumptuous to behold, imbrodered with Pearle and Gold, the which fhe cauled to be tyed about his Arme, wifhing his happy fucceffe | accoutrements | eebo.A02755 | 1640 | null | Early English Books Online (EEBO) |
| of your own boundaries. Before you actually wage war, send ambassadors to those who are your voluntary enemies: for it is expedient to expostulate with them, before you proceed to acts of hostility, and assure them that, although you have a numerous army, provided with horses, arms, and all warlike | , and moreover, a God, whose power has ever been exerted in your behalf; do you, however, desire them not to compel you to fight against them, nor to take from them what they have, which, indeed, would be your gain, though it would tend to their irreparable loss. But if | accoutrements | evans.N1879 9 | 1792 | null | Evans Early American Imprints |
| to the strenuous intreaties of Maud, he mounted his steed, and attended by Andrew, shaped his course northward. On the second evening, he descried the stupendous battlements of Donald's mansion, rearing their rugged heads above the horrizon, in awful majesty. Advancing towards it he met a youth, whose military | bespoke him one of Donald's retinue; and on examining his countenance, the air of ingeniousness with which it was strongly imprinted, prompted Eldred to make his confidante, and to endeavor by gold, that all-persuasive argument, to win him to his interest. He accosted him with some trivial question | accoutrements | evans.N2338 4 | 1796 | null | Evans Early American Imprints |
| was produced by an accident, of which I am going to inform you, since I have neglected my accuftomed minuteness in this particular. My father one evening, about three years ago, walking in the woods of B—, perceived a very fine horse, sad⁣dled, with all its | , grazing, with the bridle impending from its neck, without any appearance of an owner or attendant being near. Struck with the apprehension that he had probably thrown his master, my father traversed the different paths of the forest, in order to give him assistance in case it was | accoutrements | ecco.K11041 4.001 | 1791 | null | Eighteenth Century Collections Online |
| griping of a▪ ecret love, where▪ n he had Augultus himfelf for his Rival, had not omitted any thing might render him acceptable in the fight of Terentia; and Lentu▪ us, though at a great diftance from the object of his affections; Ovid, gallant enough as to | & perfon; A▪ binus, Cinna, Emilianus, and divers others of the moft eminent Romans, prefented themfelves to much the more fumptuoufly, out of an emulation of magnificence. But among all thofe whom Gold, Precious Stones, and Diadems made the more remarkable to thofe that were prefent, Artaban, a perfon | accoutrements | eebo.A47834 | 1674 | null | Early English Books Online (EEBO) |
| reserving to himself an Estate therein, for life only. In 34 E. 1. this Roger receiv'dCom J. de Drokenesford, &c. the honor of Knighthood, with Prince Edward, at the Feast of Pentecost, by Bathing, &c. havingCom J. de Drokenesford, &c. his Livery of Robes, and all | relating to that Solemnity, out of the King's Wardrobe. In 5 E. 3. he was madeRot. Fin. 5 E. 3. m. 14. Sheriff of Norfolk, and Su▪▪ olk, and Governor of the Castle at Norwich. And, having been summon'dClaus. de iisd. ann. in dorso. to Parliament | accoutrements | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| successful in a cruize, having taken seven or eight prizes going from New-York to Georgia: they were now coming in; among them the Jason, of 20 guns and 150 men; and Maria, of 16 guns—four field and abour twenty commissioned officers, were on board. A large number of | for dragoons, dry goods to the amount of £100,000, and it was said a sum in specie—a large quantity of flour, &c. A great uneasiness prevailed in the army at Providence, on account of the scarcity of flour. Relief was sent on. May 3d.—Capt. Farnald, of New | accoutrements | evans.N2551 4 | 1798 | null | Evans Early American Imprints |
| that he hath not done it, though you affirme the contrary in your Text; Wil you I pray argue, that Chrift is more carelefte of his Church under the Gofpel then under the Law, becaufe the manner and time of Circumcifion; eating the Paffeover, confecrating of Priefts, with all their | ; the forme of the Tabernacle, Temple, with all the Services, Sacrifices thereto belonging, are more exactly and particularly fet downe and prefcribed in the Old Teftament, then the manner, time, or forme of Baptifme, adminiftring and receiving the Lords Supper, ordination of Minifters, the model or fafhion of our Churches | accoutrements | eebo.A91309 | 1645 | null | Early English Books Online (EEBO) |
| war horfe, on which he rode out to meet duke S▪ bomberg after the furrender of Charlemount) that when any other came up to meet him on the road, be always ftrove to bite or kick him, by which means he commonly kept the road to himfelf. With proper | the boy mounted, and had the fortune to meet Redmond on the road as he was going, who, as it was ufual with him, demanded where he was going? They boy told him to Newry, 'Pray what bufinefs have you there? fays Redmond. Why, fays the boy, to receive about | accoutrements | eebo.N2658 5 | 1799 | null | Early English Books Online (EEBO) |
| being afterwards pardonedClaus. 14 E. 1. ▪ 6., in respect of his special services. In 32 H. 3. this Ingelram de Fienles, being to receive ⟨…⟩ the honour of Knighthood, at the Festival of our Saviours Nativity, by Bathing, &c. had an allowance ⟨…⟩ of his Robes, and all other | , for that solemnity, at the Kings charge: and in 33 H. 3. doing his Homage, had also LiveryClaus. 33 H. 3. m. 13. of his Lands in Northampton-shire. Before the end of which year, in considerationCart. ▪ 3 H. 3. m. 4. of the sum of seven hundred Marks | accoutrements | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| religion. The Sermon being ended at the English Church, I walked in the afternoone with a friend of mine, (an Inhabitant of the Towne) to see and to be seene, where at one of the gates was placed a strong guard of Souldiers with Muskets, Pikes, Halberts, and other warlike | , I asked the cause, and I was informed it was because of the building of certaine new mounts and Bulwarks, which were partly erected without the old wall: And when I perceiued these fortifications, I was amazed, for it is almost incredible for the number of men and horses that | accoutrements | eebo.A13513 | 1617 | null | Early English Books Online (EEBO) |
| contrary to the modefty of her fexe) fhee be halfe (at leaft) of the mans fafhion: fhee jets, fhe cuts, fhee rides, fhe fweares, fhe games, fhe fmoakes, fhee drinkes, and what not that is evill? Shee is in the univerfall portraiture of her behaviour, as well as in her | , more then halfe a man; the man on the other fide, no lefle womanifh. We may well admire and exclaime with the Poet, O tempora! O mores! O the times! O the manners of thefe times! O quantum eft in rebus mane! O how great a nothing is there in | accoutrements | eebo.A11116 | 1639 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| them\|selves. Captain Cook was once present at a naval review, and found it consisted of upwards of three hundred large canoes completely equip\|ped, and manned with near eight thousand men; the chiefs and all those on the fighting plat\|forms, were habited in their war | accoutreme | , which consisted of a great quantity of cloth, turbans, breast-plates, and unwieldy helmets. The canoes were dressed with flags and stream\|ers. This fleet was designed to attack a neigh\|bouring island that had thrown off its indepen\|dency on O-Taheitee. Some of the troops | ecco.K08597 7.000 | 1778 | null | Eighteenth Century Collections Online |
| don't recollect whether their cartouch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the accoutrements on, Mr Gates asked me (we had been old acquaintance formerly) whether it was not cuftomary on field days for arms and | accoutreme | to go together? I told him, there was nothing faid in the convention that I had agreed to with him relating to the accoutrements, and that he could have no right to any thing but what was ftipulated in that treaty. He replied, "You are perfectly right;" and turned to | eebo.K09409 8.000 | 1780 | null | Early English Books Online (EEBO) |
| to the Crown, but likewise every Ship's Gun, in private Hands, be fitted upon Carriages. THAT our Batteries be put in the best Order they possibly can, and new Ones erected, where it may be thought necessary; and the Guns to be placed upon them, with all their proper | Accoutreme | , Ladles, Spunges, Worms, &c. together with their Proportion of Cartriges, and Ball, all ready at Hand, under Tarpaulin Covers, according to their Situation and Consequence, under the Care of a small Guard, and Centries Night and Day. THUS proper Persons be allotted for the Care of each Battery, so | evans.N0597 1 | 1755 | null | Evans Early American Imprints |
| its defence, which, should the enemy attack it in force, would require at least four times that number. In that two thousand are included a number of artificers, who are unarmed, and many of the soldiers are in the same condition, and the whole in very great want of cloathing, | accoutreme nts | and bayonets. The intelligence I have received of the enemy's approaching, I have from time to time transmitted to General Schuyler, of which I make no doubt he has apprised Congress. It is now past a doubt that they are moving towards us, but whether in force or not | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| up Bishop Bramhall like these Bishops, and because his reputation and Innocence were Armour of Proof against Tories and Presbyterians, he arms him with a good old Fox, (mark, here is Innocence with a Sword by its side,) and let any one judge now, whether Bishop Bramhall, in our Authors | accoutreme nts | , be not very like the Bishops of Cologne, Strasburg, and Munster. Ditto, (for we are yet in the Gazettstyle, and our Scene is still in the Coffee-house) We have advice, that the French, after a small dispute, forcing the Dutch from their Post, gained the passage over the Bettuwe | eebo.A47635 | 1673 | null | Early English Books Online (EEBO) |
| confidered as the palladium of our fecurity, and the firft effectual refort, in cafe of hoftility. It is effential, therefore, that the fame fyftem fhould pervade the whole; that the formation and dicipline of the militia of the continent, fhould be ablolutely uniform; and that the fame fpecies of arms, | accoutreme nts | , and military apparatus, fhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confufion, which refult from a contrary fyftem, or the vague arrangements which have hitherto prevailed. The documents which will be prefented to | eebo.N2784 4 | 1800 | null | Early English Books Online (EEBO) |
| their Heads with Objections that are made them, since they are not oblig'd to the formal Answer of the Desk; these Arguments pass'd for unanswerable, and such as at the very entrance of Dispute baffled the Cartesian. But the more impregnable my Adversaries appear'd in so good | Accoutreme nts | and Arms, the more my Honour was advanc'd in disabling and disarming them. As I had diligently read your Works, and above all, the Book of Principles, and that Intitled, a Treatise concerning Light, or M. Descartes's World, I answer'd the first Argument, by pleading a false | eebo.A36424 | 1692 | null | Early English Books Online (EEBO) |
| Life, and carry us out for the Church, as well as for the Common-Wealth. But then what it aims at, or seeks in the first place to secure in these, is not the inward Excellence, but the outward Appendages; not their integral Parts, and Spiritual Substance, but their worldly | accoutreme nts | and Advantages. If Religion is taken in among the Good things of this World, and stands guarded and enriched by secular Laws and Privileges, Riches and Honors: Worldly Wisdom will be carried out as far to secure these worldly Appendages, when they are about Religion, as when they are about | eebo.A47306 | 1691 | null | Early English Books Online (EEBO) |
| let me die, if it be not much for your honour, that you as well as Bias, honest Old Bias, I warrant you know him so wondrous well, should be able to say, that you carry all that is yours about you. No great Quantity I must confess of Foppish | Accoutreme nts | , nor a long Train of Led-Horses, nor abundance of that which they call the Ready; but Probity, Generosity, Magnanimity, Constancy in Dangers, Obstinacy in Disputes, a Contempt of all Foreign Languages, Ignorance of False Dice, and a surprising Tranquillity upon the Loss of Transitory Things. Qualities, Sir, which are | eebo.A35671 | 1696 | null | Early English Books Online (EEBO) |
| hath spent much less in her apparelling and maintenance, then she could have done, so that there's not only mony in stock, but rents of her real estate that are yet to be paid unto her, though there was very much consumed for her Brides apparel and the other | accoutreme nts | . Well this is an extraordinary pleasure, and a great comfort for his panting heart. Uds life how many hundred kisses are now offered at the Altar of her sweet lips, that otherwise would not so much as have been thought upon. Therefore one may easily perceive that mony increaseth love | eebo.A52019 | 1683 | null | Early English Books Online (EEBO) |
| ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include arms and | accoutreme nts | , and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honor to be | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| and reviling fpeeches againft him, but obferved nothing in his looks and perfon, but had his actions been as ferviceable to the Kingdome as they were deftructive to all the Kings Dominions and to himfelfe, there was nothing wanting in the man, either for perfon or courthip, or any other | accoutreme nts | that might not have made him lovely and venerable in any part of the world. And I may truly fay this of him, that he had more generofity in his look then halfe the Il-dependents that ever I faw, were they put all together: but thus they did afperfe | eebo.A26759 | 1646 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| how it fared with their parents and relations. As they were passing by Cirencester, they were discovered and pursued by two soldiers of the king's party (then in possession of the town.) Seeing themselves pursued, they quitted their horses, and took to their heels: but by reason of their | accoutreme nts | could make little speed. They came up with my father first; and tho' he begged for quarter, none would they give him; but laid on him with their swords, cutting and slashing his hands and arms, which he held up to save his head; as the marks upon them did | evans.N1022 2 | 1773 | null | Evans Early American Imprints |
| take to thyſelf the Sword of the Spirit, which is the Word of God, that through this excellent Armour of Proof, thou mayſt be able to quench all the fiery Darts and Temptations of the Devil. If thou art a Soldier of Chriſt, this is thy Armour; theſe are thy | Accoutreme nts | which thee for thy Vocation, as a Follower of the Lamb through many Encounters with thy Enemies, which Armour will give thee the Victory, and bring thee through many Tribulations which is the Way to the Kingdom of Heaven. Now leaving the Eaſtern Parts of New-England, and theſe | eebo.N0654 5 | 1759 | null | Early English Books Online (EEBO) |
| Valour, might be endow'd with equal Skill to guide and manage it; yet 'tis known, theſe do not always go together. We read Pſal. 78.9. The Children of Ephraim being arm'd, & carrying Bows, turned back in the Day of Battle. Tho' furnished with all warlike | Accoutreme nts | , being arm'd, and carrying Bows, arm'd with the Weapons of War theen in Use, and well instructed, no doubt, in the Use of them, yet when it came to a Battle in good earnest, they made an inglorious Retreat, for want of Spirit and Courage; could not face | evans.N0328 6 | 1736 | null | Evans Early American Imprints |
| chief blacks• by stabling them with a dagger h• continually wore at his girdle. We entered the palace farther than at the first time, where we waited a full half hour. At laſt, the emperor approached richly dreſt, and finely mounted on a white Barbary; the saddle and other | accoutreme nts | wrought with gold and precious stones in several places. He was this day in his native air of vaſt, and ſprinkled in many places with the blood or those h• had ſtain; and I thought his countenance had something more of horror in it than at our first audience | evans.N3551 5 | 1792 | null | Evans Early American Imprints |
| Germans and the French; they were call'd the Gaillard • es at firſt; principally the firſt, becauſe they were at firſt brisk and m • rry, or gail lard, as when the Lanskenets, generally Proteſtants, plunder'd Rome in 1527; they led ſeveral Biſhops and Cardinals in their prison | Accoutreme nts | through the Streets on Mules and Aſſes, with their Faces turn'd towards the Tail; throw'd the Hoſt, Reliques and Images of Saints about the Streets, and forc'd the Pope to buy a Peace with 400000 Ducats, and remain a Priſoner till it was paid, after he had | eebo.A57023 | 1694 | null | Early English Books Online (EEBO) |
| frame his Letter deſign'd for Leonora. He writ several, at last pitched upon one, and very probably the worst, as you may guess when you read it in its proper Place. It was break of Day when the Servant, who had been employed all the foregoing Day in procuring | Accoutreme nts | for the Two Cavaliers, to appear in at the Tilting, came into the Room, and told them all the Young Gentlemen in the Town were trying their Equipage, and preparing to be early in the Lists. They made themselves ready with all Expedition at the Alarm: And Hippolito having made | eebo.A34300 | 1692 | null | Early English Books Online (EEBO) |
| journey; in which time they travelled 110 miles, croſſing ſome lofty mountains, but chiefly keeping along the vallies among deep and dangerous rivers, ſome of which they forded, ſome they paſſed by felling large trees upon the banks, and ſome they were obliged to ſwim over in their cloaths and | accoutreme nts | . Thoſe who could not ſwim were dragged through by means of ropes. Their firſt landing-place upon the ſouth coaſt was very diſadvantageous to them, and forced them to a circuit of 50 miles more than was neceſſary. Could they have landed in the bay of Santa Martha, or navigated | eebo.K02179 3.001 | 1774 | null | Early English Books Online (EEBO) |
| Card. Inde of Lumbard, two Clothes for each Canvass, xii. pieces. After this, viz. in 34 E. 3. Iohn Moubray and Will. Skipwith, then newly constituted Iustices of the Common Pleas, had these parcells deliveredEx Rot. de an. 34. E. 3. m. 5. unto them for their Robes and other | accoutreme nts | , in order to their reception of this degree of Knighthood as Bannerets, at the feast of the Nativity. 1. Viz. each of them ten Ells of Cloth Marbrune, mixt, long in grayn. 2. Ten Ells of green Cloth, mixt, long of Brucells. 3. A Cloak of Cxx. bellies of Minever | eebo.A36799 | 1666 | null | Early English Books Online (EEBO) |
| might perhaps have been diſguſted at this Beauty ſo carefully deſcribed in the very heat of Battle, if the Poet had only made it for their ſakes. But 'tis not deſign'd ſo much for them as for Camilla. This Maid is ſo charmed at the ſight of his | Accoutreme nts | , that ſhe is wholly intent upon the Conqueſt of them. The deſire of having them coſts her her Life, gives the Victory to the Trojans, and breaks all the Meaſures Turnus had taken againſt Aeneas. Theſe are ſuch Deſcriptions as are juſt and manag'd with diſcretion. They were not | eebo.A49887 | 1695 | null | Early English Books Online (EEBO) |
| is there any Security that the Legiſlative Power can require of them for their Peaceableneſs, that they are not willing and ready to give? Yea, Is not the Religion of the Diſſenters eſtabliſhed by Law, as well as that of the Conformiſts, tho' there be ſome things Ordained, as the | Accoutreme nts | and Modes of the National Religion, which the Non-Conformiſts cannot ſubmit unto? For as the only Foundation upon which the Diſſenters go, is that their Faith and Worſhip are agreeable and according to the Scripture, which is the alone Rule of the mind of God to all his People | eebo.A46109 | 1681 | null | Early English Books Online (EEBO) |
| beforehand in the world, and ſo might the better diſpence with the want of a portion. Next ſlips in Martin the Popes collectour, furniſhed with ſuch ample power of curſing, ſuſpending, excommunicating, pardoning (having whole droves of blanke Bulls which might be filled up according to occaſion) and all other | accoutreme nts | belonging to, and neceſſary for St. Peters ſucceſſors trade, which was fiſhing for money not men, that the former Legats were but fleas if compared with this horſeleech, who ſucketh ſo ſorely, that the King, what to pacifie the people, and what for fear nothing would be left him, ſhould | eebo.A96861 | 1650 | null | Early English Books Online (EEBO) |
| ſervice. He informed them, that he was authoriſed to raiſe a corps of cavalry and infantry, who were to be on the ſame footing with the other troops in the Britiſh ſervice. To allure the private men, three guineas were offered to each, beſides payment for their horſes, arms and | accoutreme nts | . Rank in the Britiſh army was alſo held out to the American officers, who would recruit and bring in a certain number of men, proportioned to the different grades in military ſervice. Theſe offers were propoſed to unpaid ſoldiers, who were ſuffering from the want of both food and cloathing | eebo.N2197 6 | 1795 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| call Parliamentiers. Now what twenty or thirty places in the Citie of London, can containe all the Parliamentiers to partake in all acts of Worſhip? Or what ten places can hold all thoſe of the Prelaticall Faction, that contend for their Biſhops and Service, and all their other trumpery and | accoutreme nts | ? And yet, although they be in divers and ſundry Aſſemblies, they are ſtill the Prelaticall party, and all of them of the Malignant Church: and as the diverſity of places changeth not their complexions, ſo it altereth not their faith, nor manners, but they continne ſtill Malignants and remaine | eebo.A26759 | 1646 | null | Early English Books Online (EEBO) |
| ſo that it ſeemed as if it were made of one intire piece of Cryſtal. I marvelled at what I ſaw: for the Houſe was but ſmall, the Chamber leſs, and the Cloſet of Cryſtal to ſight no bigger than a ſmall Egg; and the three Parties, with all the | Accoutreme nts | of them, might well have been incloſed in a Hazel Nut: Yet were their Delineaments ſo lively, that I might eaſily diſcern her intire ſhape, whom I could not but with diſtracted thoughtfulneſs and a ſad countenance behold; which ſhe perceiving, ſaid unto me, Friend, Why art thou ſad? I | eebo.A61326 | 1678 | null | Early English Books Online (EEBO) |
| doe live upon rice and water. This Island of Madagascar is about nine hundred miles in length. There is many Kings upon this Island, the south part of it lies in 25 degrees and 35 min. and the northerne part short of the equinoctiall the inhabitants goes handsome in their | accoutreme nts | , and speake the Arabian Tongue, and they have Juncks which they Trade to and fro to the foure Islands which lies about thirty leagues off, viz, Joanna, Malalo, Combro and the Majottes: and to the Coasts of Malindia. The Island of Saint Laurence is a gallant place for to have | eebo.A28809 | 1647 | null | Early English Books Online (EEBO) |
| holding fast the profession of his faith, in spite of all opposition. The Christian hero is conformed to the captain of salvation, in maintaining the truth, and in bearing the cross; in enduring the contradiction of sinners, and in despising the shame that is cast upon him. His | accoutreme nts | are, as Paul informs us, The girdle of truth, and the breastplate of righteousness; the shield of faith, and hemlet of hope, and the sword of the Spirit," Such is the armour provided by the King Messiah for his devoted subjects; by which they are enabled to defend | evans.N1792 5 | 1791 | null | Evans Early American Imprints |
| armes) trickt vpon them? Any of these? Or to praise the cleannesse of the street, wherein hee dwelt? or the prouident painting of his posts against hee should haue beene Praetor? or (leauing his parent) come to some speciall ornament about himselfe, as his rapier, or some other of his | accoutreme nts | ? I haue it: Thanks, gracious MINERVA. Would I had but once spoke to him, and then—Hee comes to me. 'Tis a most curious, and neatly-wrought band, this same, as I haue scene, sir. O god, sir. You forgiue the humour of mine eye, in obseruing it. His | eebo.A04632 | 1616 | null | Early English Books Online (EEBO) |
| Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and | Accoutreme nts | in Colonel MARSHALL's Regiment. Good Bad Wanting Muskets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes, 267 0 77 Prickers and Brushes, 49 0 295 Horns, 60 0 284 Pouches, 51 0 293 Ticonderoga, June 17, 1777. THOMAS WEEKS, Adjutant. A RETURN of the Arms in Colonel SAMUEL | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| and the Soil is the moſt Fertile; infomuch that it produces whatever is to be found in all the other parts of the World except Spices, your rich Gums and Sugar. The People are character'd to be very witty, much addicted to Study, and to appear often in their | Accoutreme nts | what they are not. They are accus'd of being great Talkers, very inconſtant, and unfit to keep a ſecret. Their Women are wanton and frolickſome, much given to Paint, and love a greater liberty then becomes their Sex. However theſe Rules are not ſo general, but that they admit | eebo.A70100 | 1693 | null | Early English Books Online (EEBO) |
| Lewis wore a Hair-shirt, till in his old Age his Confessor gave him a Dispensation to leave it off; and that every Friday he caus'd his Shoulders to be drubb'd by his Priest with Six small Chains of Iron, which were always carried about amongst his Night | Accoutreme nts | for that purpose William our last Duke of Guienne, the Father of this Eleanor who has Transmitted this Dutchy into the Houses of France and England, continually for Ten or Twelve Years before he Died, wore a Suit of Arms under a Religious Habit, by way of Penance. Fulke Count | eebo.A51181 | 1685 | null | Early English Books Online (EEBO) |
| 1. ſent forth a Proclamation, that all ſuch perſons, Qui haber ent unde militarent adeſſent apud Weſtmonaſter. &c. Who had poſſeſſions valued at a Knights fee ſhould appear at Weſtminſter, &c. What to do? he tells you preſently, admiſſuri ſinguli ornatum militatem ex regia garderoba, to receive military | accoutreme nts | out of the Kings Wardrobe. But I ſaid, theſe men ſummon'd were not to be made Knights, as was vulgarly ſuppoſed, which words having reference to the preſent caſe, are no other in ſubſtance then what Sr. Edward Coke ſaid before me, who in the place forerecited ſpeaks clearly | eebo.A87881 | 1656 | null | Early English Books Online (EEBO) |
| the Bacchanalian ſtoutly. Amongſt the Jonians, he addicted himſelf to all thoſe pleaſures they moſt delighted themſelves in, being very jovial, and as they were phantaſtick ſo was he: When he was among the Perſians, he imitated them in their gallantry of apparel, with other Sumptuous and Splendid habits and | accoutreme nts | , according to the humour of that (then) luxurious Nation. A man qualified with ſuch a Spirit cannot fail to reap his advantages whereever he comes, but eſpecially at Court, or Princes Palaces, where men muſt comply, and render themſelves eaſy to conform to all ſort of Humours and Manners | eebo.A43173 | 1675 | null | Early English Books Online (EEBO) |
| of zeal and liquor, ſtaggered againſt a church, and clapping the wall of it repeatedly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll ſtand by you to the laſt. A dragoon was ſhot in Dublin for deſertion, and taking away his horſe and | accoutreme nts | at the ſame time. When on his trial, an officer aſked him what could induce him to take away his horſe? To which he replied, "he ran away with him." What, ſaid the officer, did you do with the money you ſold him for? "That, pleaſe your honour," ſaid the | eebo.N2181 7 | 1795 | null | Early English Books Online (EEBO) |
| a further ornament to them, being men in the flower of their age, completely diſciplined, and elegantly arrayed, with the advantage of an intermixture of golden threads with their locks, which irradiated by the ſun, exhibited a moſt ſplendid view to the ſpectators. This was the guard which, with their | accoutreme nts | , attended the king, mounted in his chariot, and cloathed in white on particular occaſions, and eſpecially in his morning excurſions to a ſeat he had at Ethan, which, from its ſituation, gardens, and fountains, became his favourite ſpot. The king's ſagacity and providential care appeared in the minuteſt inſtances.He | eebo.N1879 9 | 1794 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| be prepared for the Combate. At which time, this our William de Vesci came thither accordinglyPlac. Par • de An. 22 Ed. • . p. 192, 198.  ⟨◊⟩ , 20 • . mounted upon his great Horse covered; as also compleatly armed with Lance, Dagger, Coat of Male, and other Military | , and proffered himself to the fight: But Fitz-Thomas, though called, appeared notPlac. Par • de An. 22 Ed. • . p. 192, 198.  ⟨◊⟩ , 20 • .. Whereupon, this William requiredPlac. Par • de An. 22 Ed. • . p. 192, 198.  ⟨◊⟩ , 20 • . judgment against him | accoutreme nts | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| chief blacks• by stabling them with a dagger h • continually wore at his girdle. We entered the palace farther than at the first time, where we waited a full half hour. At lad, the emperor approached richly drest, and finely mounted on a white Barbary; the saddle and other | wrought with gold and precious stones in several places. He was this day in his yellow or fatal vast, and sprinkled in many places with the blood or those h • had stain; and I thought his countenance had something more of horror in it than at our first audience | Accoutreme nts | eebo.N3551 5 | 1792 | null | Early English Books Online (EEBO) |
| I had been finely dark if I had staid at home. Were you not Educated like a Gentleman? No like a Grasier or a Butcher; if I had staid in the Country, I had never seen such a Nab, a rum Nab, such a Modish Porker, such spruce and neat | ; here is a Tatle? here's a Famble, and here's the Cole, the Ready, the Rhino, the Darby; I have a lusty Cod Old Prigg, I'd have thee know, and am very Rhinocerical, here are Meggs and Smelts good store, Decus • s and Georges, the Land is | Accoutreme nts | eebo.A59452 | 1688 | null | Early English Books Online (EEBO) |
| been no manage his employment at London for a Joyner, is belt feen in his proper place, uſing the proper Tools of his Trade. I think it had been much more proper for him, and I believe you will think ſo too, than to come with Piſtols and all thoſe | about him, to be regulating of the Government: what have ſuch people to do interfere with the buſineſs of the Government? God be thanked, we have a wife Prince, and God be thanked he hath wiſe Counfellors about him, and He and they know well enough how to do | Accoutreme nts | eebo.A25878 | 1681 | null | Early English Books Online (EEBO) |
| can hardly parallell, so that now it is the most Princely seat that is within these midland parts of the Realm. Here is to be seen a large two handed Sword, with a Helmet, and certain Plate-Armour for Horse service; which, as the tradition is, were part of the | sometime belonging to the famous Guy; but I rather think that they are of a much later time: yet I find that in 1. H. 8. the Sword having that repute, the King granted Pat. 1. • S. p. 1. • . 19. the custody thereof to Will. Hoggeson, one of | accoutreme nts | eebo.A36791 | 1656 | null | Early English Books Online (EEBO) |
| nothing at all. Unless we look to this, the great Leviathan of Hell, will esteem our Iron to be but S•aw; and our Brass but as Rotten Wood. Consult the sixth Chapter to the Ephesians, as a gloriou•Magazine wherein God hath sett before you all the | of a Christ••n Souldier from Head •o Foot. There is a little Cluster of four or five verses in that Chapter, which are fit to be called Enchiridion Militis Christia•i. You have no Armor there for the Back, because you must (as the lame | Accoutreme nts | evans.N0035 4 | 1687 | null | Evans Early American Imprints |
| were Argent, a ship with Maste and tackling sable. An honourable Bearing, the same with the Coate armour of Albertus free Baron of Alasco in Poland, • ave that his ship is without sailes, (with this Motto, Deus dabit vela, God will send sailes) and Zebuluns accomplished with all the | thereof. § 1. ISsachar, Issachars numbers and em • nent persons. the fiftGen. 30. 17. Son which Iacob begat on Leah his wife, had his posterity so increased in Egypt, that from thence came forth of this Tribe fifty Numb. 1. 29. four thousand and four hundred. All which falling | accoutreme nts | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |
| Franc. anno 46. to furniſh Armis & Equis competentibus, ſerviceable Armes and Horſes, ſo many as occaſion required: and their Perſons (together with the Laye Nobility) commandedClauſ. an. 1. E. 3. m. 1. quod ſint parati Equis & Armis & toto ſervitio debito, with Horſe and Armes and all neceſſary | to attend the King in his wars. Theſe wars (which as Edward the third profeſſeth himſelf in Parliament,Parl. an. 22. E. 3. n. 9. could not without his great danger and loſſe of Honour be maintained, unleſſe by perpetuall Aide from the Subjects) were ſo grievous to them, that | accoutreme nts | eebo.A34727 | 1657 | null | Early English Books Online (EEBO) |
| when I am able I will tell you how 'tis done. I wiſh then, ſays ſhe, that our Saturn would go take a Tail or a Beard in another Vortex, and affright all the Inhabitants of it. That done, I would have him come back again, leaving his terrible | behind him, and taking his uſual place amongſt our other Planets, fall to his ordinary buſineſs. 'Tis better for him, faid I, not to go out of our Vortex. I have told you how rude and violent the Shock is, when two Vortex's juſtle one another, a poor | Accoutreme nts | eebo.A39871 | 1688 | null | Early English Books Online (EEBO) |
| Not I, believe me, thus I'll visit her. But thus I trust you will not marry her. Goodsooth, even thus; therefore ha' done with Words; To me she's married, not unto my Cloaths: Could I repair what she will wear in me, As I could change these poor | , 'Twere well for Kate, and better for myself. But what a Fool am I to chat with you, When I should bid Good-morrow to my Bride, And seal the Title with a lovely Kiss? What ho! my Kate! my Kate! He hath some Meaning in this mad Attire: We | accoutreme nts | ecco.K03349 5.000 | 1756 | null | Eighteenth Century Collections Online |
| the gallantry and ſplendor of this journey, ſo alſo mult it not be tolerated to omit wholly this fair part of my Narration in ſilence. Therefore I am bold to allure you, that never was any thing ſeen ſo magnificent in Habil • ments, Chariots, Horſes, and all kind of | that might adde luſtre to the Equipage. Anno and Nadalia were very gallantly cloathed, and the Princeſs who had refuſed all care that was offered to adorne her, appeared notwithſtanding very comely and admirably fair, in a Gown of white ſilk, guarded with a little broydery of ſilver. Lucius was | accoutreme nts | eebo.A64779 | 1660 | null | Early English Books Online (EEBO) |
| are conſtantly employed. At a royal palace and caſtle called Ombras, lying at equal diſtance from Innſpruck and Hall, there is an arſenal, famous for a prodigious collection of curioſities, ſuch as medals, precious ſtones, ſuits of armour, and ſtatues of ſeveral princes on horſeback, in their old rich fighting | ; beſides great Variety of military ſpoils and trophies taken by the Houſe of Auſtria; in particular, a ſtatue of FRANCIS the Firſt and his horſe, juſt as they were taken at the battle of Pavia, and two others of Turkiſh baſhaws• •• th the coſtly habits and appointments with | accoutreme nts | eebo.N2413 4 | 1797 | null | Early English Books Online (EEBO) |
| soldier in the field His bayonet draw, his musquet wield; To see him to the rank repair, More willingly because I'm there. When in order drawn up, and adorn'd in his best, If my soldier appears with more grace than the rest, If his gaiters are jet, his | fine, If his hair's tied up tight, and his arms brightly shine, Let him turn, wheel, or face, march, kneel, stoop, and stand, Anxious still to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the gen'ral, 'tis | accoutreme nts | ecco.K00148 2.000 | 1785 | null | Eighteenth Century Collections Online |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lady Agnes, being afterwards the Wife Pat. 4 H. 4. p. 2. m. 33. of Sir Roger Mortimer, and surviving him, in 4 H. 4. had LicencePat. 4 H. 4. p. 2. m. 33. to go on Pilgrimage to Rome, and Colein, attended with xii Servants, their Horses, and all | Accoutrements | fit for such a Journey. Soon after which, she declaredMarche, f. 2 • a. her Will, whereby she bequeath'd her Body to be buried in the Priory-Church of the Holy Trinity without Algate, in the Suburbs of London; making Henry Earl of Northumberland, with her Son Thomas Lord | | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| 6, 7, 8. Who will render to all men according to their works, and For there is no respect of porsons with God. He respects not whether men be high or low, rich or poor, but deals with all according to their works. Hence that in Eccles. IX. beginning. Outward | accoutrements | distinguish men in the world, but not with God; and poverty or riches, high place or contempt are not signes of his favour or disfavour; but he looks on men according to their doings. Well; by Gods thus equally valuing all, we are taught, that we should undervalueI none. God | | eebo.A48431 | 1684 | null | Early English Books Online (EEBO) |
| all the Temples also, both of the Greekes, and Barbarians, and consider whether their Gods have long hayre, and beards, like mee, or are like you, carved, and drawne, trimd, and shaven. You shall see most of them clothlesse, and naked like mee. How dare you, then, speake of my | accoutrements | , as reproachfull, when they become the Gods? FOr my part, Iupiter, I will never trouble you with petty petitions for Riches, Gold, or Empire, which most men pray for, but are not easie for you to grant: which makes you deafe to their prayers. My desire is, that you would | | eebo.A49426 | 1663 | null | Early English Books Online (EEBO) |
| know so much. He conceits nothing in Learning but the opinion, which he seekes to purchase without it, though hee might with lesse labour cure is ignorance, then hide it. He is indeed a kind of Scholler-Mountebank, and his Art, our delusion. He is trickt out in all the | accoutrements | of Learning, and at the first encounter none passes better. He is oftner in his study, then at his Booke, and you cannot pleasure him better, then to deprehend him. Yet he heares you not til the third knocke, and then comes out very angry, as interrupted. You find | | eebo.A21075 | 1628 | null | Early English Books Online (EEBO) |
| is then extremely picturesque. —When the common people take a journey on horse-back, they often gather up the plaid in a few plaits; and so form it into a cloak. In this shape it is scanty, and unpicturesque. What little change three centuries have made in the dress, and | accoutrements | of a highlander, will appear from the following account, written in the time of Henry the seventh. "Alteram aquilonarem, ac montosam tenet genus hominum longe durissimum ac asperum, qui sylvestres dicuntur. Hi sago, et interiore tunica amiciuntur; nudisque genu tenus tibiis incedunt. Arma sunt arcus et sagittae, cum ense admodum | | ecco.K08042 1.002 | 1789 | null | Eighteenth Century Collections Online |
| defcription by the annexed drawing. The firſt figure repreſents Colonel Fourgeoud (preceded by a negro ſlave, as a guide, to give notice by his ſwimming when the water deepens) followed by myſelf, ſome other officers and marines, wading through the marſh above our middle, and carrying our arms, ammunition, and | accoutrements | above our heads, to prevent their being damaged by the wet. In the back-ground may be ſeen the manner in which the ſlaves carry all burdens whatever on the head, and the mode of the rebel negroes firing upon the troops from the tops of high palm-trees, & | | eebo.K11391 5.002 | 1796 | null | Early English Books Online (EEBO) |
| the Highways in that Parish or Place, as the said Surveyors shall pursuant to the Power herein after given to them require, one Waggon, Cart, or other Wheel-Car\|riage, furnished after the Custom of the Country with five Horses or Oxen, together with Bridles, Halters, Harness, and other | Accoutrements | , pro\|per to carry Materials for amending the High\|ways, and shall also send two sufficient Per\|sons to attend and manage the same, upon Pain that every Person making Default so to do on any of the said five Days, shall forfeit for every Day's | | ecco.K08031 6.000 | 1763 | null | Eighteenth Century Collections Online |
| Figure of a Creature (for now we found it was certainly such) what, or rather who, should it prove to be, but Major Boyd? He was a Person of him\|self far from one of the least Proportion, and mounted on a poor little Ass, with all his warlike | Accoutrements | upon it, you will al\|low must make a Figure almost as odd as one of the old Centaurs. The Morocco Saddle that cover'd the Ass was of Burden enough for the Beast without its Master; and the additional Holsters and Pistols made it much more weighty. Nevertheless | | ecco.K00045 4.000 | 1728 | null | Eighteenth Century Collections Online |
| are conſtantly employed. At a royal palace and caſtle called Ombras, lying at equal diſtance from Innſpruck and Hall, there is an arſenal, famous for a prodigious collection of curioſities, ſuch as medals, precious ſtones, ſuits of armour, and ſtatues of feveral princes on horſeback, in their old rich fighting | accoutrements | ; beſides great variety of military ſpoils and trophies taken by the Houſe of Auſtria; in particular, a ſtatue of FRANCIS the Firſt and his horſe, juſt as they were taken at the battle of Pavia, and two others of Turkiſh baſhaws, with the coſtly habits and appointments with which they | | eebo.N2527 2 | 1798 | null | Early English Books Online (EEBO) |
| Lieutenant Maynor, like all other accounts, proves to be falſe. A German ſoldier who belonged to Capt. Finks company, in our regiment, came this day to ſee me. He deſerted from Fort Stanwix on the 22d of laſt May, and thirty-one more of the Garriſon, with their arms and | accoutrements | . Our people and ſome Indians purſued the party that deſerted, and overtook them croſſing Goofe Creek, when they fired and killed fourteen of the deſerters; the remainder got to Buck's Iſland, except two, who are ſuppoſed to have been loſt and periſhed in the woods. He ſays they blamed | | eebo.N2107 3 | 1794 | null | Early English Books Online (EEBO) |
| it fared with their parents and relations. As they were passing by Cirencester, they were discovered and pursu'd by two soldiers of the king's party (then in possession of the town.) Seeing themselves pursued, they quitted their horses, and took to their heels: but by reason of their | accoutrements | could make little speed. They came up with my father first; and tho' he begged for quarter, none would they give him; but laid on him with their swords, cutting and slashing his hands and arms, which he held up to save his head; as the marks upon them did | | evans.N0560 5 | 1753 | null | Evans Early American Imprints |
| and penurious breech Were undescride, till I began to teach The rudiments of Art, nor have I lost All by my voyage, though it dearly cost. For now admires each Gallant my invention, And gratifies mee with a standing Pension; Four Spanish-Mares have I to carrie me, With all | accoutrements | so properlie, As in more state himselfe he cannot beare Who may dispend ten thousand pound by yeare. Now to acquaint you where I make resort, My residence is for most part at Court; Where I such tricks as I bring over, show To such, whose dispositions I do | | eebo.A29235 | 1658 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| Ambaſſador, and the Poſſanic of Armenia. The Chan himſelf was mounted on a ſtately Arabian Horſe, richly Cappariſon'd, the Mounchet or Saddle-Cloth richly embroydered and ſet with Pearls and Precious Stones; the Chaplets, Bitts, and Buckles were of pure and ſolid Gold, and all the reſt of the | Accoutrements | ſuitably rich and ſplendid. The young Prince was equally well mounted with his Father, on a Horſe beſpread with very rich Trappings, and a noble Harnaſs. The reſt of the Retinue likewiſe appear'd with as much Pomp and Statelineſs, every one agreeable to his Quality. After this Cavalcade follow | eebo.A61855 | 1684 | null | Early English Books Online (EEBO) |
| digneris, ut quicunque ad ipſum venerandum ſe devote inclinaverint, ſalutem mentis et corporis conſequantur, et quicquid juſte petierint, ſe impetraſſe fatentur, &c. Et aſpergantur aqua benedicta. And to the larger ſpecial forme, de Benedictione Imaginis beatae Mariae Uirginis, to be made by their Biſhops alone in all their Pontifical | accoutreme nts | , with no leſſe then 4. ſpecial Prayers; quatenus precibus ejuſdem ſacratiſſimae Uirginis quocunque eandem Reginam et gratiociſſimam Dominam noſtram coram bac effigie ſuppliciter honorare ſtuduerint, et de infantibus periculis eruantur, et in confpectu divinae Majeſtatis tuae de commiſſis et omiſſis veniam impetrent, ac mereantur in praeſenti gratiam quam deſiderant adipſci | eebo.A70866 | 1665 | null | Early English Books Online (EEBO) |
| waste any time at all; for the Masters of the Wardrobes had all their Raiments and Apparel so ready for every Morning, and the Chamber Ladies so well skilled, that in a trice they would be dressed, and compleatly in their clothes from head to foot. And to have those | Accoutrements | with the more conveniency. There was about the Wood of Theleme a row of Houses of the extent of half a league, very neat and cleanly, wherein dwelt the Goldsmiths, Lapidaries, Jewellers, Embroiderers, Tailors, Gold-drawers, Velvet-weavers, Tapestry-makers and Upholsters, who wrought there every one in his own | eebo.A57009 | 1694 | null | Early English Books Online (EEBO) |
| the Church, to rule it which way it will:Differt. de Imper. Ecclef. p. 392. yea, his Palace the Commonwealth of Chriſtians, as Albergatus his words are to the Cardinal Nephew to Gregory the 13th; They I ſay becoming ſo great muſt have ſupport. And finding this among the politique | accoutreme nts | of the Papacy, could not give ought but a deaf ear to thoſe endeavours, Nothing obtaining audience at Rome but what hath the Oratory of gain, or the impulſe of invincible neceſſity: The Crys and humble Remonſtrances of the Waldenſes, Nicholaus Clemingius, Humphredus in Puritano Jeſuitiſmus, part. 2. p. 354 | eebo.A96073 | 1655 | null | Early English Books Online (EEBO) |
| and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the arms and | accoutreme nts | is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honor to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not yet been | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| by conſent of General Gates that the ſoldiers after the convention retained their cartouch-boxes? A. They retained their belts, and I really don't recollect whether their cartouch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the | accoutreme nts | on, Mr Gates aſked me (we had been old acquaintance formerly) whether it was not cuſtomary on field days for arms and accoutrements to go together? I told him, there was nothing ſaid in the convention that I had agreed to with him relating to the accoutrements, and that he | eebo.K09409 8.000 | 1780 | null | Early English Books Online (EEBO) |
| I could discover any Path that might lead to my Relief. At last, the only Expedient I could find, was to Disguise my self in Mans Apparel, and go in search of this Defrauder of my Lawful and well grounded hopes; and so without any deeper Meditation, occasion offered me | Accoutrements | fit for my sorrowful Journey, and waiting my opportunity in an exceeding dark Night, made my Escape. Now, Sir, I design my Journey to Salamanca, in pursuit of this most Perfidious Man; for since my setting forth from my Father's House, I heard he is gone thither; all the | eebo.A31542 | 1687 | null | Early English Books Online (EEBO) |
| incline to make another puſh towards Philadelphia. I obſerve by your laſt reſolves that the militia of Baltimore, Harford and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to ſuffer none to go forward to Philadelphia but what are equipped with arms, | accoutreme nts | and blankets: they hurt the ſervice much by taking thoſe things only for a ſhort time from the continental troops, many of whom would otherwiſe be enabled to take the field. The ſecretary of the board of war has tranſmitted me extracts of general Schuyler's letters, in which he | eebo.N2251 8 | 1795 | null | Early English Books Online (EEBO) |
| Town: But, uds lid, what a weighty trunk they send the Porter with to the Carriers! For they take all their best apparel with them, that their friends in the Country, may see all their bravery. And besides all this, there must be a riding Gown, and some other new | accoutreme nts | made for the journy, or else it would have no grace. Now then, away they go, every one wishing them all health and prosperity upon their journy, & so do I. But see! they are hardly ridden ten mile out of Town, before the young woman begins to be so | eebo.A52020 | 1682 | null | Early English Books Online (EEBO) |
| Cloth, embroidered with Blue Men, dancing, button'd before with great Pearls. And beingEx compot. Joh. Coke Cleri • i magn. Garderob •• Reg. m. 10. & m. 11. penès. Remem. Reg. in Scacc. to perform divers Military Exercises, in a Tourn •• ent at Canterbury, had certain | Accoutrements | of Indian-Silk, whereon the Arms of Sir Stephen Cosyngton Knight, were painted; bestow'dEx compot. Joh. Coke Cleri • i magn. Garderob •• Reg. m. 10. & m. 11. penès. Remem. Reg. in Scacc. on him by the King. In 22 E. 3. he wentRot. Fran. ◊ | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| strong, but God is able to subdue them; surely your heavenly Father will do what is in the Power of his Hand. A Beggar when he seeth an ordinary Man coming, lets him pass without much Importunity; but when he seeth a Man well habited, well attended, and with rich | Accoutrements | , he runs close to him, and will not let him alone, but follows him with his Clamor, knows it is in his power to help him: So this should encourage us to go to the mighty God, which made Heaven and Earth, and all things out of nothing. The third | eebo.A51845 | 1684 | null | Early English Books Online (EEBO) |
| Precepts. 16. But if the Church of Rome be cast, how shall the Church of England be quit? That symbolizeth so much with her in many of her Ceremonies, and otherwise? What are all our crossings, and kneelings, and duckings? What Surplice, and Ring, and all those other Rites and | Accoutrements | that are used in or about the Publick Worship; but so many Commandments of men? For it cannot be made appear (nor truly do I think was it ever endeavoured) that God hath any where commanded them. Indeed these things have been objected heretofore, with clamour enough; and the | eebo.A62128 | 1686 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| however, the bridegroom took occasion to swear, if he frightened his wife so again he would run him through; and, alas! the poor animal being now almost tired, made a second trip; immediately on which, the careful husband alights, and with great ceremony, first takes off his lady, then the | accoutreme nts | , draws his sword, and saves the huntsman the trouble of killing him. Then, says he to his wife, "child, prithee take up the saddle;" which she readily did, and tugg'd it home, where they found all things in the greatest order, suitable to their fortune and the present occasion | evans.N2398 6 | 1797 | null | Evans Early American Imprints |
| •e can from the militia. Since my letter of the seventh we have been joined by more of the Virginia militia. The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almost the whole are destitute of pouches and other necessary | accoutreme nts | . On Sunday the enemy evacuated Billingsport. They left all our cannon, but burned the platforms and carriages. Inclosed you will receive a letter addressed to me by colonel Portail. Congress will judge of the contents, and decide upon them as they may think they merit. The military chest is nearly | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| him: a holding faft the profeſſion of his faith, in ſpite of all oppoſition. The Chriſtian hero is conformed to the captain of ſalvation, in maintaining the truth, and in bearing the croſs; in enduring the contradiction of ſinners, and in deſpiſing the ſhame that is caſt upon him. His | accoutreme nts | are, as Paul informs us, The girdle of truth, and the breaſtplate of righteouſneſs; the ſhield of faith, and hemlet of hope, and the ſword of the Spirit, Epheſ. vi. 10—18. 1 Theſſ. v. 8.2 Cor• • . 3, 4, 5. Such is the armour provided by the King | eebo.N1792 5 | 1791 | null | Early English Books Online (EEBO) |
| 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 6 0 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the Arms and | Accoutreme nts | in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and Accoutrements | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| in battle, the mixture is not to be reconciled; and it was more than ſuch occaſion would have required to clear them from the bones of men ſlain at the ſame time. The learned inquirer did not diſcover any remains of broken trapping, ſtudings, or ornaments of horſes, or men | accoutreme nts | . The hammers, or ſtone hatchets, ſeem very unfit for weapons of warfare, unweildy, and uncouth: if they had been in uſe in battle, ſome teſtimony would have been given of them; and they would not have been totally difuſed, one might preſume, at the coming of the Romans, but would | eebo.K12585 9.000 | 1796 | null | Early English Books Online (EEBO) |
| discourse, but our chiefe Theame, Was of your dearest selfe, his honour'd wife; Your loue, your vertue; wondrous constancie. Then was her Cu to whimper; on. When sodainly appear'd as far as sight A troope of horse, arm'd as we might descerne, With lauelines, Speares, and such | accoutreme nts | . He doubted nought (As Innocencie euer Is free from doubting ill.) There dropt a teare. My minde misgaue me. They might be mountaners. At their approch They vs'd no other language but their weapons, To tell vs what they were; Lysander drew, And bore himselfe Achilles like in fight | eebo.A18426 | 1612 | null | Early English Books Online (EEBO) |
| find them. DAVID. With joy I'll bear thy presents to my brothers; And to the valiant captain of their host, The rural gifts thy gratitude assigns him. What transport to behold the ten•ed field, The pointed spear, the blaze of shields and arms, And all the proud | accoutreme nts | of war! But, oh! far dearer transport would it yield me, Cou'd this right arm alone avenge the cause Of injur'd Israel, and preserve the lives Of guiltless thousands, doom'd perhaps to bleed! JESSE. Let not thy youth be dazzled, O my son! With deeds of hold | evans.N1604 4 | 1787 | null | Evans Early American Imprints |
| on both sides, and has, of each, a row of white Marble-Pillars; but it is built after the Serpentine fashion, and they who walk in it are, every six paces, out of sight one of the other. There are, under this Gallery four great Presses, to put up the | accoutreme nts | of the four Officers, who are always about the Grand Seignor's Person, to wit, the Seligdar-Aga, the Chokadar-Aga, the Requabdar-Aga, and the Hazoda-bachi, of whom I have spoken at the beginning of this Relation, when I gave a List of the Grandees of the Port | eebo.A63439 | 1677 | null | Early English Books Online (EEBO) |
| clear an evidence of what was the practice of the Church, as we could deſire. For though it was after the year 600 that the Biſhop of Rome got the Title of Univerſal Biſhop; and ſome years after that, before the Church of Rome was furniſhed with all her preſent | accoutreme nts | , and 1200 before Tranſubſtantiation was ſetled: Yet betwixt that and 1500 they had time enough to burn all the Writings of the Ancients, from which the practice of the Primitive Church might appear to us; or ſo to correct them and interpolate, that we might ſee little or nothing that | eebo.A33979 | 1680 | null | Early English Books Online (EEBO) |
| been or ſhall be hereafter iſſued. 6. An Act for the more effectual Prevention of the Deſertion of Soldiers and Sailors in the Service of this Colony: And for the Puniſhment of thoſe who ſhall harbour or conceal them; or who ſhall purchaſe, receive or conceal the Arms, Cloaths or | Accoutreme nts | of Deſerters. Paſſed the 9th Day of April, 1776. 7. An Ordinance for altering the Time of holding the enſuing Circuit-Courts, and the Courts of Common Pleas and General Seſſions in Charles-Town; and for other Purpoſes therein mentioned. 8. An Ordinance to aſcertain the Duties of a Muſter | eebo.N1195 3 | 1776 | null | Early English Books Online (EEBO) |
| enemies muſt acknowledge that he has acted openly and candidly throughout the whole buſineſs. He gave the Houſe to underſtand that 150,000 men had determined to have the Act repealed; nay, he even proceeded ſo fairly, as to move in his place, that 100,000 ſtand of arms, firelocks, bayonets, and | accoutreme nts | might be tranſmitted to Scotland, to enable them to put themſelves in array and accompliſh their purpoſe. The noble Lord has, through life, maintained the character of a facetious companion. He poſſeſſes a great fund of wit, and humour, and his temper is withal ſo ſweetened with the quality of | eebo.K01436 3.000 | 1780 | null | Early English Books Online (EEBO) |
| come at him to. I am ſo farre from the ſpirit of Contradiction, that if I had a full aſſurance, the alteration of my form would ſave me, I should willingly reſigne my faſhionable habit, and confine my ſelf to the steeple crown hat, short hair, Geneva Ruffe, with all | accoutreme nts | correspondent to this posture; but indeed I will not beleeve any man can adde to his salvation or damnation by Form meerly: if preaching is as sacred in a stable as in a Church, why not in a Church as well as a stable (a place fit forOxen and Asses | eebo.A46259 | 1641 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| fight, And nerve thy arm with more than mortal strength. ABNER. So the bold Nazarite * a lion slew, An earnest of his victories o'er Philistia. SAUL. Go, Abner! see the youth be well equipp'd With shield and spear. Be it thy care to grace him With all the fit | of war. The choicest mail from my rich armoury take, And gird upon his thigh my own try'd sword, Of noblest temper'd steel. ABNER. I shall obey. DAVID. Pardon, O king! the coat of plaited mail, These limbs have never known; it wou'd not shield, 'Twou'd | accoutreme nts | evans.N1604 4 | 1787 | null | Evans Early American Imprints |
| nothing at all. Unless we look to this, the great Leviathan of Hell, will esteem our Iron to be but S • aw; and our Brass but as Rotten Wood. Consult the sixth Chapter to the Ephesians, as a gloriou • Magazine wherein God hath sett before you all the | of a Christ •• n Souldier from Head • o Foot. There is a little Cluster of four or five verses in that Chapter, which are fit to be called Enchiridion Militis Christia • i. You have no Armor there for the Back, because you must (as the lame | Accoutreme nts | eebo.N0035 4 | 1687 | null | Early English Books Online (EEBO) |
| by the barbarous method of came-fight, was almoft grown obfolete. He demoilfhed all the new-erected caftles that had been built in the times of anarchy and general confufion; and, to fecure the kingdom more effectually againft any threatened invafion, he eftablifhed a well-armed militia, which, with proper | , fpecified in the act, were to defend the realm upon any emergency. But it was not in the power of wifdom to conciliate the turbulent and ambitious fpirits of his fons, who, not contented with rebelling againft their father, now warmly profecuted their enmities againft each other. Richard, A.D. 1180 | accoutreme nts | eebo.K11359 8.001 | 1771 | null | Early English Books Online (EEBO) |
| stand; To tell the Wounds at Pampelune sustein'd. My Sword, and Soldiers Armour here had been, But they may in Monserrats Church be seen: Those there to blessed Virgin I laid down For Cassock, Surfingle, and shaven Crown, The spiritual Garb, in which I now am shown. With due | , and fit disguise I might for Centinel of Corn suffice: As once the well-hung God of old stood guard, And the invading Crows from Forrage scar'd. Now on my head the Birds their Relicks leave, And Spiders in my mouth their Arras weave: And persecuted Rats oft find | Accoutreme nts | eebo.A53278 | 1684 | null | Early English Books Online (EEBO) |
| those Dogs that came afresh, tracing her Footsteps, followed her at the Heels, and piss'd in the way where her Gown had touched. All the World stood gazing at this Spectacle, considering the Countenance of those Dogs, who leaping up got about her Neck, and spoiled all her gorgeous | , for the which she could find no Remedy, but to retire unto her House, which was a Palace. Thither she went, and the Dogs after her; she ran to hide her self, but the Chamber-maids could not abstain from Laughing. When she was entred into the House, had | Accoutreme nts | eebo.A57009 | 1694 | null | Early English Books Online (EEBO) |
| however, the bridegroom took occafion to fwear, if he frightened his wife fo again he would run him through; and, alas! the poor animal being now almoft tired, made a fecond trip; immediately on which, the careful hufband alights, and with great ceremony, firft takes off his lady, then the | , draws his fword, and faves the huntfman the trouble of killing him. Then, fays he to his wife, "child, prithee take up the faddle;" which fhe readily did, and tugg'd it home, where they found all things in the greateft order, fuitable to their fortune and the prefent occafion | accoutreme nts | eebo.N2398 6 | 1797 | null | Early English Books Online (EEBO) |
| other rich Jewels. As for the reafons why we drefs the Dead, they are very plain and obvious, for befides that Nature teacheth us to cover the nakednefs of humane bodies, we do fignifie thereby, that they have by their death put on immortality; and therefore the more rich thofe | are, the more proper are they to reprefent thofe Heavenly Robes of Glory, prepared for them. NOR is it needful to have recourfe to Antiquity for inftances, that may authorize the expofing of the Corps to publick view. We herein follow Tradition, which with us is inftead of a Law | accoutreme nts | eebo.A51618 | 1683 | null | Early English Books Online (EEBO) |
| would have gone? Answer. I do not think they would. Lieutenant Kersey being sworn, deposed—That when the militia arrived at Fort Washington, they were formed into battalions and properly organized. He knew that General Harmar had a great deal of difficulty to get them ar|ranged; their arms and | were in very bad order. He wished to refer the Court to the General's orderly book for information relative to the order of march. In his opinion General Harmar's conduct was uniform, steady, and sober during the whole expedition. He was also of opinion, that the detach| | accoutreme nts | evans.N1843 4 | 1791 | null | Evans Early American Imprints |
| Gates that the soldiers after the convention retained their cartouch-boxes? A. They retained their belts, and I really don't recollect whether their car|touch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the | on, Mr Gates asked me (we had been old acquaintance formerly) whether it was not customary on field days for arms and accoutrements to go together? I told him, there was nothing said in the convention that I had agreed to with him relating to the accou|trements, and | accoutreme nts | ecco.K09409 8.001 | 1780 | null | Eighteenth Century Collections Online |
| Whereof, though their coverings might seem course, their courtains (mentioned by the Prophet Habak. 3. 7.) being both the side walls, and roof of their inward rooms, were most costly and curious. As the Midianites were called the children of the east, so none more orient in their apparell, and gorgeous | . For if their Camels woreludg. 8. 26. Collers of gold about their necks, how rich may their riders be presumed to be in pearles, and precious stone? § 7. Another great part of their wealth consisted in their cattell, amongst which we must take speciall notice of their Esa. 60. 6 | accoutreme nts | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |
| how it fared with their parents and relations. As they were paffing by Cirencefter, they were difcovered and purfued by two foldiers of the king's party (the given him; but laid on him with their fwords, cutting and flafhing his hands and arms, Seeing themfelves purfued, they quitted their horfes, and took to their heels: but by reafon of their | could make little fpeed. They came up with my father firft; and tho' he begged for quarter, none would they give him; but laid on him with their fwords, cutting and flafhing his hands and arms, which he held up to fave his head; as the marks upon them did | accoutreme nts | eebo.N1022 2 | 1773 | null | Early English Books Online (EEBO) |
| Doctor Chamberlain difmiffed them. That foon after Sir W. W. fent for Mr. Blood to a Tavern in Weftminfter, whither when he came, he found Ryther, Codan, Whitaker, and Jenks in Sir Williams Company: and what more furprifed him, he found Ryther and Codan, in a Gentile Equipage, and Alamode | , whom he looked upon before as very mean Fellows. That prefently then, Sir William told him he was very much troubled for the premunire he had brought himfelf into; for that Ryther and Codan were come to depofe upon Oath, that he had attempted feveral times to corrupt them with | accoutreme nts | eebo.A43056 | 1680 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| very ugly at preſent?" "Very ugly, indeed," replied the valetndinarian"—"that's not to be wondered at neither," replies the other, "for ever ſince I firſt ſaw you, I always looked upon you to be a d—d ugly fellow." A few years ſince, ſome boys, equipped in mock military | accoutreme nts | , ſuch as paper caps, paper belts, wooden ſwords, &c. were beating up for recruits in Parliament ſtreet, Bolton; their ſerjeant made a ſtand at a co • ner, and a number of people ſoon collected about him, among whom were ſome officers of the Britiſh army, of the delicate | eebo.N2181 7 | 1795 | null | Early English Books Online (EEBO) |
| new military mode of puniſhment to himſelf: for there are a number of petty crimes, which his good senſe will easily adapt his oven to—such as quarrelling, lying, pilfering or stealing, gaming, attending houses of ill fame, that is, democratical taverns, or disposing of any of their clothes or | accoutreme nts | , &c. &c. I have offered these hints, merely for the good, glory, and honour of the army of the United States, and that the inventor, when he applies for a patent (as he undoubtedly will) to the Congress of the United States, that so not only the profit | evans.N2670 2 | 1799 | null | Evans Early American Imprints |
| is, indeed, common among the wandering Arabs of the mountains, and the defarts. Thoſe, who live in cities, vary more in their manner of dreſſing. Some go with their heads bare, or covered at moſt with a red bonnet; others wear a turban like the Turks, with part of their | accoutreme nts | . They uſe ſlippers too, but the mountaineers go always bare-footed. Thoſe who are fond of antiquities, might make curious and uſeful reſearches reſpecting the dreſs of the African and Aſiatic Arabs. What induces me, ſays Poirét, to believe it is very ancient, is, that theſe people are abſolutely ignorant | eebo.K09612 0.015 | 1797 | null | Early English Books Online (EEBO) |
| all these elaborate and studious periods of Commendation is to prove him only a most egregious Knave and Fool; such is your piety and additional civility. I would know whether this be to trick him up in a yellow Coif and a Bulls head, or to furbish him in martial | accoutreme nts | , like another Odo of Baieux, though in your account they are all one, and you have been so inconsistent with your self as to compare the same commendation to both, in one page it is as effeminate as a Ladies dress, and in the next it is as martial as | eebo.A56398 | 1673 | null | Early English Books Online (EEBO) |
| in a little Grove of Trees, not far from VVhitegraves; to which end the King prepared to let forth: But having not yet recover'd his late ſoot Journey to Madley, it was concluded he ſhould Ride upon Humphrey's Mill-horſe, a ſorry Jade, and a Saddle with other | Accoutreme nts | anſwerable, and was conducted thither by the Five Brothers, whereof were only Scouts, while the fifth attended upon His Perſon. When they were come to Penford-Mill, his Guides deſir'd him to alight, and walk the remainder of the way on foot, which was about two Miles, by | eebo.A47020 | 1697 | null | Early English Books Online (EEBO) |
| aud Charity. Nor would I wiſh a greater puniſhment on thoſe, whoſe Malice and Envy cuts ſo large ſlaſhes in the Veſtments of the Rich, than to pay the ſhot of thoſe many Families, who ſit down, and give God thanks for there honeſt Gain, accruing to them from the | Accoutreme nts | of but one Honourable Lady, when but Attir'd in a ſutable Garb to her Honour. 'Tis eaſily apparent, that above twenty honeſt Saleſmen make their dinners every day from the allowable advantages of her Dreſs, ſhould you paſs from the Silkman and Exchange, from the Millener and the | eebo.A38449 | 1683 | null | Early English Books Online (EEBO) |
| Northampton (with two of ⟨◊⟩ brothers, Thomas and Humphrey) upon the Ev • • f his Father's Coronation, receiv'd ⟨…⟩ the honor of Knighthood, at the Tower of London, by Bathing, and other sacred Ceremonies; having, in order to that great solemnity, an assignationIbid. of all | Accoutreme nts | , out of the Kings great Wardrobe; viz. four Ells of blew cloth russ, long: to make a Hood for the Vigill; five Ells of green Tartarin, streaked with gold, for his Mantle; One hundred and twenty bellies of pure Minever Furr, for lyning of the Mantle; and for his Bed | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| palt, thoſe dogs that came afreſh, tracing her footſteps, followed her at the heeles, and pilt in the way where her gown had touched. All the world ſtood gazing at this ſpectacle, conſidering the countenance of thoſe dogs, who leaping up got about her neck, and ſpoiled all her gorgeous | accoutreme nts | , for the which ſhe could finde no remedy, but to retire unto her houſe, which was a Palace: Thither ſhe went, and the dogs after her; ſhe ran to hide her ſelf, but the Chamber-maids could not abſtaine from laughing. When ſhe was entered into the houſe, and had | eebo.A91655 | 1653 | null | Early English Books Online (EEBO) |
| which this command belonged, was quartered at a village not far off, whither we marched next day, and I was presented to my captain, who seemed very well pleased with my appearance, gave me a crown to drink, and or1dered me to be accommodated with cloaths, arms and | accoutreme nts | .—Whereupon I sold my livery suit, purchased linnen, and as I was at great pains to learn the exercise, in a very short time be(came a compleat soldier. It was not long before we received orders to join several more regiments, and march with all expedition into Germany | ecco.K04935 7.002 | 1748 | null | Eighteenth Century Collections Online |
| gang of highway men, whose rendezvous were at Broad St. Giles's, up Holborne, at the sign of the Hampshire hog, and kept by a William Harrison, a native of the Isle of Man, Harrison was the support, the protector and the landlord of this whole company. The horses and | accoutreme nts | were kept and furnished by him, and occasionally supplied to adventurers. He enquired my name, and finding that I was Mountain who was consederate with Hyde and Wilson, he readily admitted me to the fraternity. He asked if I dared take a jaunt alone; and ⟨…⟩ willing for any thing | evans.N1736 4 | 1790 | null | Evans Early American Imprints |
| whole night. Every other part of garrison duty is performed with equal exactness, and all neglects as severely punished as if an enemy were at the gates. The men are seldom more than two nights out of three in bed• This, with the attention requisite to keep their clothes and | accoutreme nts | clean, is very hard duty, especially at present, when the frost is uncommonly keen, and the ground covered with snow. There is a small body of cavalry at Darmstadt just now. They are dressed in buff coats, and magnificently accoutred.—These are the horse-guards of the prince.—Few as | evans.N1424 3 | 1783 | null | Evans Early American Imprints |
| is uſed by both. A looſe Coat reaching to the middle of her Leg, and under it a kind of Veſt almoſt to her Heel, a Handkerchief like a Cravat about her Neck, a Black Periwig, though her own Hair was flaxen; with a Hat and Feather, were her ordinary | Accoutreme nts | , or rather her Diſguiſe, whileſt ſhe travailed: Nay at Antwerp and Bruſſelles, where ſhe continued ſome time, ſhe changed nothing; and they which have written of her, repreſent her in a Dreſs very little different. Humor or averſion made her alwayes (as much as poſſible) avoid the Viſits of Women | eebo.A29924 | 1670 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| his Body; and so, for want of Issue-male, in like sort, to Thomas, Raphe, and Iohn, his younger Sons, successively. Moreover, in 14 R. 2. he had Licence 〈...〉 to take Shipping at Dover, to go on Pilgrimage towards Rome, or Ierusalem, with five Servants, six Horses, and all their | Accoutreme nts | , to perform the Vow which he had formerly made for his Souls health. And having been summon'd 〈...〉 to Parliament, amongst the Barons of this Realm, from 42 E. 3. till 15 R. 2. inclusive, he departed 〈...〉 this Life on Thursday the Feast of St. L • | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| of which he does not poſſeſs an atom. Does he ſo?—then bring him in—I'd rather ſee one thief of the public puniſh'd, than a hundred private ones. Here, Moll, produce your priſoners.— What, in the name of ſorcery, is this! my ſon in a ſoldier's | accoutreme nts | !—I ſhould not have been more ſurprized, if he had been metamorphoſed into a fiſh. I was in a fair way to be food for one—I ſhou'd have been ſhark's meet before I got half way to the Welt Indies. Stark mad, by all that's fantaſtical | eebo.K04075 6.000 | 1781 | null | Early English Books Online (EEBO) |
| with this World, then he that lends her his face, but keeps his heart. This is the Nature of the World, to give us a fair looke, and an empty hand. Conſider thy ſelfe: How often haſt thou been that Creature, which thou didſt not ſeem to be? All the | accoutreme nts | of Fortune, all her pomp, and the tranſitory courſe thereof, when laid out with the belt advantage, ſeemes to mee but a Stage-play. Her moſt glorious favourits paſſe by like Whifflers, which carry Torches in their hands onely to ſhew the deformity of their vizards: They haſten away, and | eebo.A64744 | 1654 | null | Early English Books Online (EEBO) |
| ſhould be furniſh'd, and pay him very thankfully. The poor Tailor, not in the leaſt doubting his Mony, was very well ſatisfied for he was ſufficiently convinc'd that he was a Gentleman of Faſhion, and hoped to find a good Cuſtomer of him. But no ſooner were the | Accoutreme nts | upon his Back, and he had now liberty (no diſgrace to his Gentility) to walk by Day-light; his firſt Progreſs is down to Sir John's at Whitehall, who was belike ſo fond of his Company, that he would never let him find the way home again; for from | eebo.A59303 | 1694 | null | Early English Books Online (EEBO) |
| you can do nothing at all. Unless we look to this, the great Leviathan of Hell, will esteem our Iron to be but Straw; and our Brass but as Rotten Wood. Consult the sixth Chapter to the Ephesians, as a glorious Magazine wherein God hath sett before you all the | Accoutreme nts | of a Christian Souldier from Head to Foot. There is a little Cluster of four or five verses in that Chapter, which are fit to be called Enchiridion Mili •... is Christiani. You have no Armor there for the Back, because you must (as the lame Androclid excused his going | eebo.A50142 | 1687 | null | Early English Books Online (EEBO) |
| He ſtarted up a Fop, and, fond of ſhow, Look'd like another HERCULES, turn'd Beau. A Subject, met with only now and then, Much fitter for the pencil than the pen; HOGARTH would draw him (Envy muſt allow) E'en to the life, was HOGARTH living now. With ſuch | accoutreme nts | , with ſuch a form, Much like a Porpoiſe juſt before a ſtorm, Onward He roll'd; a laugh prevail'd around, E'en JOVE was ſeen to ſimper; at the found (Nor was the cauſe unknown, for from his Youth Himſelf he ſtudied by the glaſs of Truth) He join'd | eebo.K03828 5.000 | 1764 | null | Early English Books Online (EEBO) |
| the Common Pleas in the time of King Henry the seuenth. Bardolfe. On the North side of this Church there lieth one buried in the wall vnder a marble, vpon which is the resemblance of a man crosse-legged, all in male armour, his belt by his side, and other | accoutreme nts | of great antiquitie: some gesse him to haue beene one of the Bardolfes. Barons of great Nobilitie in this Tract, who flourished a long time in honourable estate. Anne Lady Higham. Here is a faire Tombe vnder which lieth buried Anne Lady and wife of Sir Clement Heigham knight, who | eebo.A14916 | 1631 | null | Early English Books Online (EEBO) |
| aſſured me the counterfeit was undiſcovered. With an agitated heart I paſſed from one to another, guided only by the diſtant lights (for Tiroen always pitched his camp on a hill) till near the advanced guard, I then retired behind a large tent, and diſrobing myſelf of their General's | accoutreme nts | , put on a common hat I had carried for that purpoſe—what were my terrors when having reached the confines of the camp, now doubly watched, I pretented the ſignet as a proof I was ſent on earneſt buſineſs.—The guard heſitated, but after tediouſly debating, while I went through | eebo.K09111 6.003 | 1785 | null | Early English Books Online (EEBO) |
| incline to make another puſh towards Philadelphia. I obſerve by your laſt reſolves that the militia of Baltimore, Hartford, and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to ſuffer none to go forward to Philadelphia but what are equipped with arms, | accoutreme nts | and blankets: they hurt the ſervice much by taking thoſe things only for a ſhort time from the continental troops, many of whom would otherwiſe be enabled to take the field. The ſecretary of the board of war has tranſmitted me extracts of general Schuyler's letters in which he | eebo.N2376 8 | 1796 | null | Early English Books Online (EEBO) |
| not, even with the utmost oeconomy, attain the pleasure of hiring one, adopt another expedient to exhibit themselves: the mother dresses herself in the habit of a chambermaid, and in that character accompanies her daughter, tricked out in her holiday clothes, while the father follows in procession with the proper | accoutreme nts | of a lackey. Englishmen themselves acknowledge, that they inherit from their ancestors a stupid prepossession against all other inhabitants of the globe. Whenever one of them is engaged in any quarrel with a for••gner, he is sure to begin his address with some reproachful nick-name, which | evans.N2757 0 | 1799 | null | Evans Early American Imprints |
| colour, as having no affinity with any I ever beheld; I can only say it was the most glorious and delightful that can be imagined, neither was any thing more pleasant to me during my stay there. Being surprized at the appearance of these People so suddenly and in such | accoutreme nts | , I crossed my self and cry •... d out, Iesu Maria; No sooner was the word Iesu pronounced, but young and old fell all on their knees (whereat I not a little rejoiced) holding up their hands on high, and repeating certain words which I understood not; And presently rising | eebo.A35221 | 1700 | null | Early English Books Online (EEBO) |
| Greistoke, to serve him, during his Life, as well in the times of Peace, as War; viz. in the time of War, with two Yeomen, well mounted and arrayed; and in time of Peace, with two Yeomen and four Grooms. In consideration of which Service, he was to have all | Accoutreme nts | for his own Body; as also two Robes yearly, and one Saddle, according to the Dignity of a Knight; and in case he should lose any Great Horse in the War, to have Recompence therefore, according to the Estimation of two Men. Moreover, That at what place soever he the | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| then (quoth ſhe) reſt your ſelfe aſſured, that you ſhall ſee them all here to morrow morning, in the company of her, who thinkes her ſelfe to be the onely beauty in the world. Wherefore Madame (laid ſhe to the Queene,) cauſe your choyceſt Ladies, to put on their richeſt | accoutreme nts | , and not to forget any thing that may illuſtrate their perfections, if they hope to gaine any glory from her. So, taking her leaue, the mounted on her Palfray, and returned directly the ſame way ſhe came; where finding the Barke awayting for her, ſhe went aboord, and had the | eebo.A19014 | 1618 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65. a. the Castle upon Articles to the King, viz. that Henry de Hastings, then Governour, with all the rest that were therein, should have 4 dayes time to carry out all their goods, and go freely away, with Chron. MS H. Knighton, f. 69. a. Horse, Arms, and all | accoutreme nts | , throughout any part of the Kingdome. The principal persons that so held it, besides the said H. de Hastings, were Sir Iohn Hastang Regist. de Stonle, f. 18. a. , (Lord of Lemington) Ric. Amundevile Pat. 51 H. 3. m. 32. (Lord of Berkswell) Sir Iohn de Clinton Pat. 51. H. | eebo.A36791 | 1656 | null | Early English Books Online (EEBO) |
| officers of forts and garriſons within the same, shall once in every three months, officially and without requisition, and at other times when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon, with their appendages, and all small arms with their | accoutreme nts | , and of all other public property under their care respectively; distinguishing the quantity and kind of each, as particularly as may be; together with the condition of such forts and garrisons; and the commanding officer shall exhibit to the Governor, when required by him, true and exact plans of such | evans.N2493 9 | 1797 | null | Evans Early American Imprints |
| Verelay, on the borders of Burįgundy, where, when Richard and Philip arȷrived, they found their armies amounting to an hundred thousand fighting men. These were all ardent in the cause; the flower of all the military in both dominions, and provided with all the implements and | accoutreme nts | of war. Here the French prince, and the English, eṅtered into the most solemn engagements of mutual support; and having determined to conduct their armies to the Holy Land by sea, they parted, one for Genoa, the other for Marseilles, with a view of meeting the fleets that | ecco.K11359 8.001 | 1771 | null | Eighteenth Century Collections Online |
| of a man, viz. the adorning of his foul: Hence grace is called glory, as you heard: So that nothing makes a man glorious but grace, this is the image of God in him. The Heathen could ſay, That an horſe is not choſen by his trappings, and other rich | accoutreme nts | , but as he is naked in his own body; and certainly man much leſſe is accounted glorious by body or wealth, but by his foul. 3. It's not the proper glory of a man as he is a Chriſtian: And this is much to be confidered, Every creature hath | eebo.A30241 | 1656 | null | Early English Books Online (EEBO) |
| stand, To tell the Wounds at Pampelune sustain'd. My Sword and Souldiers Armour here had been, But they may in Monserrats Church be seen: Those there to blessed Virgin I laid down For Cassock, Surcingle, and shaven Crown, The spiritual Garb in which I now am shown. With due | Accoutreme nts | and fit disguise I might for Centinel of Corn suffice: As once the well-hung God of old stood guard, And the invading Crows from Forrage scar'd. Now on my head the Birds their Reliques leave, And Spiders in my mouth their Arras weave: And persecuted Rats oft find | eebo.A53298 | 1681 | null | Early English Books Online (EEBO) |
| when he came to try her Stayes, she was grown so slender, that she looked like a shrimp in a Lobsters Symarr: Now the Moon is the Church, which according to the measures which our modish Fashion-mongers take of her, must at every Change and Full, appear in new | Accoutreme nts | : And as Nations have differing Attires each from other, and the Winters-freeze differs from the Summers-stuff; so the same Church must have a Mourning Worship, and a Wedding Worship, accommodated to her outward accessions or declensions in Wealth and Riches. The external Condition of the Church does vary | eebo.A25212 | 1678 | null | Early English Books Online (EEBO) |
| For he hath maz'd them all, that they account him To be some mighty man, of forcelesse power: And now the matter plainer to disclose, A little while I'll turne my verse to prose. COntaminous, pestiferous, preposterous, stygmaticall, slauonians, slubberdegullions; since not the externall vnualued trappings, caparisons, or | accoutreme nts | , that I weare as outward ornaments or inueĺlopings of the more internall beauty of the minde that is •• is incaged within them; since not the eye-amazing character of my austere Physiognomy: since not the sword of Aiax, nor the words of • vlisses; since no meanes, nor | eebo.A13415 | 1630 | null | Early English Books Online (EEBO) |
| trickt vpon them; Any of these? or to praise the cleanesse of the streete wherein he dwelt, or the prouident painting of his posts against he should haue beene Pretor, or (leauing his parent) come to some speciall ornament about him selfe, as his Rapier, or some other of his | accoutreme nts | ? I haue it: Thankes gra • ious Minerua. Would I had but once spoke to him, and then— Tis a most curious and neatly-wrought band this same, as I haue seene Sir. O God Sir. You forgiue the humor of mine eye in obseruing it? O Lord Sir, there | eebo.A04653 | 1601 | null | Early English Books Online (EEBO) |
| the ſame time Captain Fredericy returned alſo from trauerſing the woods. He had a pourtral drowned by flipping off a tree in croſſing over a creek; which accident frequently happened, but the men were generally picked up, except this poor fellow, who ſunk to the bottom inſtantly with all his | accoutreme nts | . Another negro alſo brought me a regale of groe-groe, or cabbage-tree worms, as they are called in Surinam. The Blue & Crimson Butterfly of South America. The Groo-groo, or Palm Tree Worms. This reptile is produced in a tree called the mountain-cabbage-tree, which is one | eebo.K11391 5.002 | 1796 | null | Early English Books Online (EEBO) |
| ſhe ſhould chance to tread upon it, or to hurt it with her hooves; and the Infant drawing milk as from the breaſt of a kind mother. And wondring at it, (as well he might) he comes nearer, and finds it a manchild, a luſty boy, and beautiiful; with pretious | accoutreme nts | about him, the monuments and admonitions of a ſecret noble Stem. His mantle, or little Cloak was purple, faſtened with a Golden button; and by his ſide, a little dagger, the handle poliſht Ivory. He thought at firſt to take away the fine Things, and take no thought about the | eebo.A88518 | 1657 | null | Early English Books Online (EEBO) |
| Thousand Marks. was in 16 E. 2. granted ⟨…⟩ to William Lord Zouc • e of Haringworth. But not long after (viz in 20 E. 2.) he receiv'd the honor of Knighthood,Comp Tho. de Use • lete provis. in • gnae Garderobae. by Bathing, & • . having all his | accoutreme nts | relating to that Solemnity, allowed out of the King's Wardrobe. And, in 1 E. 3. making proof of his age, had LiveryRot. Fin. 1 E. 3 m. 29. of his Lands. In 7 E. 3. this Iohn wasRot. Scoc. 7 E 3 m. 20. in the Scotish Wars. So | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| and had ſelected an army of 60,000 men from among thoſe numerous ſupplies, which from every quarter ſolicited to be received into his ſervice. The camp bore a ſplendid, yet a martial appearance, from the diſcipline of the men, the vigor of the horſes, the luſtre of the arms and | accoutreme nts | of both; but above all, from the high names of nobility, who engaged under the banners of the duke of Normandy. The moſt celebrated were Euſtace, count of Boulogne, Aimeri de Thouars, Hugh d'Eſtaples, William d'Evreux, Geoffrey de Rotrou, Roger de Beaumont, William de Warenne, Roger de Montgomeri, Hugh de | eebo.K06738 3.001 | 1762 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| meeting, and a fine comfortable Opportunity we had, and they ſeemed all very eaſy and reconciled one to another. Thence I went to Strawberry-bank, otherwiſe called Portſmouth, but it proved an unſuitable Time, becauſe all the Country was come together, the Military Part eſpecially, with all their Arms and | of War, to proclaim King GEORGE the Second, (News being come three Weeks before, that his Father died on his Way to Hanover) and alſo on Account of the Peace that was concluded with the Indians: However, notwithſtanding the vaſt Crowd and Hurry, we had a very quiet, though but | Accoutreme nts | eebo.N0654 5 | 1759 | null | Early English Books Online (EEBO) |
| foolish painter? Let the colours be never so sprightly and glowing, and the lustre of the paint never so rich, yet if you place them on a diamond they are spots and blemishes still. Is not this a just emblem to represent all the gay airs, and rich and glittering | wherewith the church of Rome hath surrounded her devotions and her public religion? The reformers of our worship in the church of England were much of this mind, for they boldly pass this censure on many of the Popish ceremonies, that they entered into the church by undiscreet devotion and | accoutreme nts | evans.N1931 5 | 1793 | null | Evans Early American Imprints |
| on purpoſe, from a Welſh-man's Stall; with a good ſubſtantial Neats-Leather Shooe, purchaſed once at ſome Country Fair; tied cloſe with a Green Ferret Ribbon, in a large. Bow-knot that touched the very tips of her Toes. Dreſt thus Capa-pee, Drufilla, in theſe her Country | ſeemed almoſt a ſtranger to her ſelf, and her Ruddy Countenance, though it were not ſo Courſe, from its freſhneſs of Complexion ſeemed to humour the diſguiſe: Eyes black as Sloes, with Cherry Lips; and Cheeks like Katherine Pear! That cry not only Kiſs, my Love! but Eat me up | Accoutreme nts | eebo.A26425 | 1694 | null | Early English Books Online (EEBO) |
| is then extremely pictureſque. —When the common people take a journey on horſe-back, they often gather up the plaid in a few plaits; and ſo form it into a cloak. In this ſhape it is ſcanty, and unpictureſque. What little change three centuries have made in the dreſs, and | of a highlander, will appear from the following account, written in the time of Henry the ſeventh. "Alteram aquilonarem, ac montoſam tenet genus hominum longe duriſſimum ac aſperum, qui ſylveſtres dicuntur. Hi ſago, et interiore tunica amiciuntur; nudiſque genu tenus tibiis incedunt. Arma ſunt arcus et ſagittae, cum enſe admodum | accoutreme nts | eebo.K08042 1.002 | 1789 | null | Early English Books Online (EEBO) |
| on: he covenanted with him not for fashion, nor colour, nor stuff, nor trimming: and our Blessed Lord here is content with what comes next. But, Lord! to see what ado have we about our Apparel! this Lace, and that Trimming; this Fashion, and that Colour; these Iewels, and those | ; this Cloth, and that Stuff; this Silk, and that Velvet; this Silver, and that Gold; this way of wearing, and that garb in them; as if our whole life were Rayment, our Clothes Heaven, and our salvation the handsom wearing them. We forget, we forget our sweet Saviours rags, his | Accoutreme nts | eebo.A40393 | 1672 | null | Early English Books Online (EEBO) |
| of all Activity; while our Enemies, being lightly cloathed and armed, are sometimes in our Front, sometimes in our Rear, and often on all Sides of us, Hussar Fashion, taking the Advantage of every Tree and Bush, while we, either according to Discipline, or the Weight and Encumbrance of our | , must stand still, and be knocked in the Head. In short, till we fall into the same Methods of attacking and defending as the French and Indians do, we shall be Sufferers; the sooner then the better. As this is much after the Highland Manner, there is nothing I more | Accoutreme nts | evans.N0578 7 | 1755 | null | Evans Early American Imprints |
| conduct him to Mr. Whitgraves at Mosely, whither with much difficulty and danger he himself had arrived; but the safety there answered all. The King approved of the Lord Wilmot's Residence, and on Munday night (with the guard of the five Brethren) on Humphrey the Millers Horse, and the | , came to Mr. Whitgrave's, At Mosely with Mr. Whitgrave. where he was joyfully welcomed by the Lord and that Gentleman, and conveyed into a secret place; and there consultation was held, for a further progression in this happy escape; To Bently with Mrs. Jane Lane for Bristol. and to | accoutreme nts | eebo.A43206 | 1676 | null | Early English Books Online (EEBO) |
| the meaning of all this Gibberish? Then to be plain with you, you remember my Cousin Ienny Fa •• Love and I went to a Masquerade t'other Night together. What then? Why, truly in a maggot I borrow'd her Brother's Lac'd Coat, and other Masculine | , and who shou'd I meet there but thy Widow, and wou'd you believe it, I made such an absolute Beau, such an impudent Smockfac'd young Spark, that the Widow grew down-right enamour'd of me; so passionately enamour'd, and I so push'd on the | Accoutreme nts | eebo.A55548 | 1693 | null | Early English Books Online (EEBO) |
| carried on much further if we would but borrow Imperial Reverſes, where the Deities are much better repreſented than on thoſe of Families, not only becauſe they have their ſeveral Titles there, but alſo becauſe they are commonly repreſented at their full Length, ſo that we may ſee their Arms, | , Symbols, and the Cities where they have been more particularly worſhiped. It was after this manner I had formerly begun, and had collected above four hundred of them, but I found I had not ſtock enough at the ſame time to maintain my Imperial Series, which was thereby much weakened | Accoutreme nts | eebo.A46892 | 1697 | null | Early English Books Online (EEBO) |
| Devils for God• 1 Cor. X. 20. The thing which the Gentiles sacrifice they sacrificed to Devils and not to God. That I may well remember to you that passage about the mad Emperor Caligula that would needs be a God, and for that purpose had dressed himself in | possible to make him seem such a one. A sober man that saw all, being asked what he thought of him, why, saith he, I think he is magnum delirium. A great piece of foolery. Stand and look on the Divinity of the Heathen as it is charactered by the | accoutreme nts | eebo.A48431 | 1684 | null | Early English Books Online (EEBO) |
| militia would have gone? Anſwer. I do not think they would. Lieutenant Kerſey being ſworn, depoſed—That when the militia arrived at Fort Walhington, they were formed into battalions and properly organized. He knew that General Harmar had a great deal of difficulty to get them arranged; their arms and | were in very bad order. He wiſhed to refer the Court to the General's orderly book for information relative to the order of march. In his opinion General Harmar's conduct was uniform, ſteady, and ſober during the whole expedition. He was alſo of opinion, that the detachment of | accoutreme nts | eebo.N1843 4 | 1791 | null | Early English Books Online (EEBO) |
| frame his Letter design'd for Leonora. He writ several, at last pitched upon one, and very probably the worst, as you may guess when you read it in its proper Place. It was break of Day when the Servant, who had been employed all the foregoing Day in procuring | for the Two Cavalliers, to appear in at the Tilting, came into the Room, and told them all the Young Gentlemen in the Town were trying their Equipage, and preparing to be early in the Lists. They made themselves ready with all Expedition at the Allarm | Accoutreme nts | ecco.K00460 9.000 | 1713 | null | Eighteenth Century Collections Online |

| | | | | | |
|---|---|---|---|---|---|
| that we have heretofore been accounted the Great Ones of the Earth, and have sat at the Head of Nations and Kingdoms, have worn the Badges of Honour, and Ensigns of Power, and have possessed a very large Share of the Enjoyments of the present Life, and glittered in gaudy | Accoutreme nts | , in Embroideries of Gold, bespangled with Diamonds; yet all of this will procure no Respect to our Persons, before the righteous Tribunal of that GOD, with whom the Prince and the Beggar are alike, as to their Persons, and differ only according to their Works. For the Father, without Respect | evans.N0473 5 | 1747 | null | Evans Early American Imprints |
| deal of Honour and Reſpect towards them, for they know that their Maſters the Sultan's Power hath for a long time paſt, not been decreaſing but always increaſing; wherefore they take very much upon themſelves, and are always richly cloathed, and ride delicate Horſes, well adorn'd with ſtately | Accoutreme nts | , with embroidered Saddles, and Saddle cloths of Scarlet, Velvet, or other Silks, the Bridles and Stirrups well garniſhed with Silver and Gold. They commonly ſpeak in the Turkiſh Language (and ſo do all that lie about in Garriſons) which is a very Manly one, and ſounds in pronouncing much like | eebo.A58159 | 1693 | null | Early English Books Online (EEBO) |
| in the week, to turn the key upon all the penſioners but his brother, and inſtruct his family in the art of war. Poor as he was, he had actually been at the coſt of equipping them; had fitted up for them ſomething that reſembled a uniform, and, in miniature | accoutreme nts | , prefented them with the ſword, the muſquet, and the bayonet. The ſoldier's ſcience was taught them by the veteran. One branch or another of the art military was the ſubject of every day. The ſons of Neſtor Carbine knew not the enervating luxuries of artificial heat: they thawed the | eebo.K00381 0.002 | 1780 | null | Early English Books Online (EEBO) |
| Suffolke, in King Henry the VIII. his Raigne, by M. Wharton, who being disguiſed in mans apparell, was taken in the company of foure Popish ſhaveling Priests, good Curates; who one after another had bestowed their chastity upon her. All which for this their mannish immodest attyring themſelues in mans | accoutreme nts | , incur the execration of this text and Councell. If then a womans putting on, or wearing of mans apparell, or the imitation of his tonsure incurres an Anathema by this Councels doome, though chastity, learning, and devotion were pretended for it: doth not a mans att • ring himſelfe in | eebo.A10187 | 1633 | null | Early English Books Online (EEBO) |
| express his conceptions, which cannot be done without speech. Of which speech the Hearing being the cause, the same is also the cause that he is capable of the denomination of Man. And being thereby differenced from Brutes, it follows that it is the most noble piece of his | accoutreme nts | . The Sixth said, If Nobility be taken for Antiquity, the Touch will be the noblest of the Senses; because it appears the first and the last in an Animal. Moreover, it is deſign'd for the noblest End, to wit, Propagation, by which the individual makes it self eternal; and | eebo.A70920 | 1664 | null | Early English Books Online (EEBO) |
| and subordination among their followers. As the fact would be a phaenomenon, the idea was treated with mirth and mockery by the friends to the British government. Yet this unshaken embryo of a military corps, composed of militia, minutemen, volunteers, and levies; with a burlesque appearance of multiformity in arms, | accoutreme nts | , cloathing and conduct, at last grew into a regular Army—an Army, which, having vindicated the rights of human nature, and established the independence of a new Empire, merited and obtained the glorious distinction of the Patriot Army—the Patriot Army, whose praises for their fortitude in adversity, bravery in | evans.N1745 3 | 1790 | null | Evans Early American Imprints |
| those parts, for the Relief of Aguillon. In 21 E. 3. he was againſt Franc. 21 E. 3. p. 2. m. 20. in thoſe Wars of France, and inComp. supervis. magnae Garder. in Scacc m. 11. 22 E. 3. one of them to whom the King gave Harness, and other | Accoutreme nts | , for the Tourneament at Canterbury. In 22 E. 3. he was aſſociatedRot Franc. 22 E. 3. m. 4. with Henry Earl of Lancaster, and others, to Treat with the Earl of Flanders, upon certain differences betwixt the Subjects of England, and the Flemings. And in 26 E. 3. upon that | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| had each of them, hanging over his ſhoulder, a kind of Quiver, full of ſmall Wands, which are a ſort of Arrows, without any Iron-work at the ends. After the forementioned, there came up twelve men, who are as it were the Maſters of the Ceremonies, in very ridiculous | Accoutreme nts | . They had Silver Wands reſting on their Shoulders, their Veſtments were garniſh'd with ſmall Bells, and they had Caps on, which had ſomewhat hanging down of each ſide, reſembling Aſſes Ears. The next appearance after that extravagant Party, was that of a hundred Capigis, all well mounted, every one | eebo.A63414 | 1684 | null | Early English Books Online (EEBO) |
| of their own property, and are not ſubject to strict military discipline. Most of them wore blue coats, with white metal buttons, aukwardly long, and in the cut and shape of which uniformity had not been attended to. Neither was it visible in the other parts of their dress or | accoutreme nts | ; some wore powder, others none; so that, upon the whole, they made a very unmilitary appearance. The officers are chosen annually from among themselves. Some of these, indeed, I observed to be very well dressed. Neglect, non-attendance, and every other breach of their military rules, is punished by fine or | ecco.K09092 0.000 | 1790 | null | Eighteenth Century Collections Online |
| a great deal of difficulty, forced to quit the field, and by the moſt unfrequented Roads that they could poſſibly find out, rod to a Farmhouſe of a Noble gentleman on the Borders of Staffordſhire, where they no ſooner arrived but his Majeſty diſrobed himſelf of his Princely Ornaments and | Accoutreme nts | , and Particularly of a Chain of Gold or Spannar-ſtring worth three hundred pounds Sterling, the preſent of a Scottiſh Lady which he beſtowed upon a ſervant of his there preſent: which done, for his farther diſguiſe, he proceeded to the cutting off his hair, and the Cot affording neither | eebo.A70797 | 1660 | null | Early English Books Online (EEBO) |
| compoſed of the ancient French guards. There were alſo, at Antwerp, one hundred and fifty dragoons of the 20th regiment; three battalions of national guards; and about two thouſand of the Dutch legion, two hundred of which were horſe. Twelve battalions of national guards, newly raiſed, and having neither fuſees, | accoutreme nts | , nor ſhoes, were quartered in the cities and villages of Weſt Flanders; and had no idea that they ſhould be obliged to take the field till the month of May. Cannon, mortars, magazines, money, commiſſaries, together with their aſſiſtants, were altogether wanting. But there was not a moment to be | eebo.N2051 9 | 1794 | null | Early English Books Online (EEBO) |
| suitable to a Publick Appearance. The Chewse Bassa told the Vizier, in regard I had no great Retinue, his Personal Attendance might be wav'd, but he commanded him to come in Person: Accordingly on Monday Morning June • /11 about nine a Clock, we set forward in the best | Accoutreme nts | we could: I was in my Embroider'd Scarlet Coat, six English Footmen in my English Lac'd Liveries, six in red Liveries al modo Turchesco, 18 Chewses in Van, two Druggermen after them, then my self with the Chewse-Bassa on my right Hand, and about 10 Gentlemen on | eebo.A47555 | 1687 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| broad siluer lace. They were fastened on the right shoulder, and fell compasse downe the back in gracious folds, and were againe tyed with a round knot, to the fastning of their swords. Vpon their legges they wore siluer Greaues, answering in worke to their Labells; and these were their | . The Ladies attyre was wholly new, for the inuention, and full of glorie; as hauing in it the most true impression of a celestiall figure: the vpper part of white cloth of siluer, wrought with IVNOES birds and fruits; a loose vnder-garment, full gather'd, of carnation, strip't | accoutreme nts | eebo.A04632 | 1616 | null | Early English Books Online (EEBO) |
| take to thyself the Sword of the Spirit, which is the Word of God, that through this excellent Armour of Proof, thou mayst be able to quench all the fiery Darts and Temptations of the Devil. If thou art a Soldier of Christ, this is thy Armour; these are thy | which fit thee for thy Vocation, as a Follower of the Lamb through many Encounters with thy Ene|mies, which Armour will give thee the Victory, and bring thee through many Tribulations, which is the Way to the Kingdom of Heaven. Now leaving the Eastern Parts of New-England | Accoutreme nts | evans.N1433 6 | 1783 | null | Evans Early American Imprints |
| in the Nymphaeum where fhe lay. I my felf faw it done, and wonder'd at it; wondring at it, took her home, and brought her up. And the exceffiue fweetneffe of her face, bears me witneffe to what I fay. For fhe is nothing like to Us. The fine | fhe had about her made it more apparent too. For they are richer then becomes a Shepherds Coate. Here they are, view them well, feek out her kin, and fo trie whether at length, fhe may not be found, not unworthy to marrie Daphnis. Thefe words are they were not | accoutreme nts | eebo.A88518 | 1657 | null | Early English Books Online (EEBO) |
| he did? What he writ? Whether he had been an Oxford Scholar or no? A most material Man; there is mighty seeking after Him and his Works. Where dwells the Maker of Looking-glasses? Ecclesiastical Looking glasses? otherwise called Prospective-glasses? The Man who can furnish a Material Jesuit with | for a Conference? 'Tis now most certain, they were of D. T's sending, because they ask'd, whether he were not of Oxford, because D. T. had heard a report, that his Father had a design to prepare him for Cambridge. To that University, as likewise to that | Accoutreme nts | eebo.A64349 | 1688 | null | Early English Books Online (EEBO) |
| United States, commanded by ALEXANDER SCAMMELL, Efq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Bruſhes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of Arms and | of Colonel SETH WARNER's Regiment. Good Bad Wanting Firelocks, 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waiſt-belts, 63 0 1 • 5 Slings, 6 0 192 Sc • bbards for Bayonets, 48 2 148 Ticonderoga | Accoutreme nts | eebo.N1277 2 | 1778 | null | Early English Books Online (EEBO) |
| where after she had wash'd the body that stank abominably, and had afterwards wash'd her self, she was burnt with him with an admirable constancy. Before the Woman that is to be burnt, goes the Musick, consisting of Drums, Flutes and Hautboys, whom the Woman in her best | follows, dancing up to the very Funeral-pile, upon which she gets up, and places her self as if she were sitting up in her Bed; and then they lay a-cross her the body of her Husband. When that is done, her kindred and friends, some bring her a Letter | Accoutreme nts | eebo.A63439 | 1677 | null | Early English Books Online (EEBO) |
| Rebels, now lying in multitudes up and down that Country. Here his Majesty understood that the Passes over the Water and the River Severn were so guarded, that it was unfeasible • or him to adventure over into Wales, so that on Friday-night the King retreated in his Woolen | about his Legs, in which he had lain in that hard lodging in great pain and soreness, to Boscobel, To Boscobel. where he found Colonel Carlos, who had also betaken himself thither for shelter: by his direction that Saturday the King went into the Wood, from the pleasantness whereof the | accoutreme nts | eebo.A43206 | 1676 | null | Early English Books Online (EEBO) |
| aide and attendance of ALL the KNIGHTES, GENTLEMEN, YEOMEN, LABOURERS, SERVAUNTS, APPRENTICES, and VILLAINES: and likewife of WARDES: and of other YONG MEN that be above the age of xv. years; for ALL of that age are bound to have harneffe The word Harnefse was uſed to exprefs all neceffary | for war, according to the rank of the bearers, and comprehended not only belts and armour, but likewife arms and weapons, of every fort, that, for the time being, might be efteemed moft ufeful; fo that in the old Dictionary, by Minſheu, (printed in the time of king James I. | accoutreme nts | eebo.K10119 0.000 | 1781 | null | Early English Books Online (EEBO) |
| doft long for fome frail charms, Devoted to another's arms? Is this thy madnefs, ftupid elf? Hie thee away and hang thyfelf. WHEN in order drawn up, and adorn'd in his belt, If my foldier appears with more grace than the reſt, If his gaiters are jet, his | fine, If his hair's tied up tight, and his arms brightly ſhine, Let him turn, wheel, or face, march, kneel, ſtoop, or ſtand, Anxious ſtill to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the general, 'tis all to | accoutreme nts | eebo.N2662 4 | 1799 | null | Early English Books Online (EEBO) |
| pompous occasions, having a third row (in a square) at some distance from the lower of the two former Coronets. They likewise anciently burn'd their dead, and enclos'd their Ashes in Urns, which were reposited in the foremention'd Barrows, together with the choicest Jewels, Treasure, and valuable | , of the deceas'd. The places wherein they fought their Duels were sometimes Squares, lined out with rows of Stones; sometimes round Pits, with convenient Posts (at a due distance) for the By-standers. Thus fought Sax. Gram. Hist. Dan. lib. 3. Ubbo with the Sclavonian. Their Courts of Judicature | Accoutreme nts | eebo.A52335 | 1696 | null | Early English Books Online (EEBO) |
| fair way to be food for one—I shou'd have been shark's meet before I got half way to the West Indies. Stark mad, by all that's fantastical!—Can nobody tell me how he was seized? Seized! why, by that ruffian, neck and heels; and for my | , you must ask this harpy, who assisted at my toilette. A perfect innocent mistake, as I hope to be pardon'd, your worship—I was sent to seek a deserter—with the beft legs in England—was it possible not to be de|ceived? but, thanks to Fortune, here | accoutreme nts | ecco.K04075 6.000 | 1781 | null | Eighteenth Century Collections Online |
| faid in open Seſſions; that nothing but the Kings pardon could fave his head. And another Noble and valiant Patriot then fitting on the Bench, openly protefted againſt that verdict, at her Tryall. How flaunting is the garbe of thoſe Cathedral Prelates, and Prelateffes, all Lady-like (at leaſt) in all | of Houſe, Cathedrall' flaunting pride. habits, &c. So that I have heard it often averred upon experience, that the Cathedrall pride and bravery, hath infected Citie, and Countrey, by marriages, and otherwile. A moſt proud Cathedrall Dame there, being to goe to a great meeting, her Maid could | accoutreme nts | eebo.A35353 | 1644 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| Frances indeed wept but little, but, in my opinion, ſhe looked a much deeper ſorrow than is to be expreſſed by a pair of wet eyes. —Neſtor • emm'd violently. And as to my brother, though he cocked his hat fiercely — pretended to have caught cold — rubbed up his | accoutreme nts | , and bluſtered mightily, he never was ſteadily himſelf — and how the devil ſhould he be — for a week after. Theſe things, Si • ⟨⟩ againſt the grain. The bruſh of a b • llet is nothing at all: • ay take off your head, or it may only | eebo.N1397 0 | 1782 | null | Early English Books Online (EEBO) |
| with water? A. I cannot tell. Q. by General Howe. Could you have croſſed the creek with your party, had you been ordered to do it? A. I could have croſſed myſelf by ſwimming, and ſuch of my party as could ſwim, with the loſs of our arms and | accoutreme nts | . On my arrival at the creek I met with Captain Day, of the Georgia line, who was then taking off his boots on purpoſe to croſs the creek; I aſked him if he had ſeen the commanding officer; he ſaid he had not, but that I was his commanding officer | eebo.N1404 6 | 1782 | null | Early English Books Online (EEBO) |
| the Altars now erected, were of God, they would be an abomination to the Prelates and their faction; and dangerous for God his people to ſtay by them: but as they are Altars of Baal, erected and maintained by Baalites and Bala • mites, ſo they and all their ceremoniall | accoutreme nts | , and the Service-booke it ſelfe, are an abomination, witneſſe that place of Exodus already quoted,Exod 8. 26. The abominations of the Egyptians ſhall we ſacrifice to Iehovah our God, faith Moſes to Pharaoh, it is not meet ſo to do. The laſt ground or evidence of this particular | eebo.A27487 | 1641 | null | Early English Books Online (EEBO) |
| Calvine-Turcismus, and some others. I began to caſt about in my thoughts for the reason of such an Imputation: Have they set up an Image of the Aaronical Priesthood? Have they their High-Prie •… , their inferiour Pries •… and Levites, attired in the Linen Ephod? with all the | Accoutreme nts | of the Aaronical Wardrobe? And that they may more exactly symbolize therewith, have they provided for their Priests an Altar? settled upon them a Levitical maintenance? and to carry on the parallel have they erected Temples distinguisht by sacred Apartments? Have they their Holy, and most Holy place, Chancelled in | eebo.A25212 | 1678 | null | Early English Books Online (EEBO) |
| with purling Streams, invite a••cad to pass the Summer's sultry Heats; and here good rousing Fires furnish large Provision against the colder Blasts of Winter. To others therefore we can freely resign all other Diversions, in Arms and Horses, with their military Exercises, and all their | Accoutreme nts | , their Tennis, and every other Sport; only, if they please, they may leave us Checquers and Tables; or even these also we can give up; since Old Age can be very easy and very happy without any such trifling Amusements. CHAP. XVII. ALL the Writings of Xenophon are on many | eebo.N0433 5 | 1744 | null | Evans Early American Imprints |
| becauſe 't was proper for a Knight Errants Sword to have a name; but after he had Scratched his head a little, it came into his Pate and ſo the Sword was icleped Roſero. Their Launces were two Pikes, cut in two by the middle; and for other weapons or | accoutreme nts | they reſted contented, till ſuch time their manhood could purchaſe them better. Ricardo was very importunate to carry a Wallet of Victuals along with them, but Sir Billy told him it was againſt the Law of Arms for Knights Errant to carry with them any Mony or Victuals, they being | eebo.A66693 | 1699 | null | Early English Books Online (EEBO) |
| Frances indeed wept but little, but, in my opinion, she looked a much deeper sorrow than is to be expressed by a pair of wet eyes. —Nestor •emm'd violently. And as to my brother, though he cocked his hat fiercely — pretended to have caught cold — rubbed up his | accoutreme nts | , and blustered mightily, he never was steadily himself — and how the devil should he be — for a week after. These things, Si• ⟨⟩ against the grain. The brush of a b•llet is nothing at all: •ay take off your head, or it may only | evans.N1397 0 | 1782 | null | Evans Early American Imprints |
| fight, was almost grown obsolete. He demoliſhed all the new-erected castles that had been built in the times of anarchy and general confuſion; and, to secure the kingdom more effectually against any threatened invasion, he established a well-armed militia, which, with proper | accoutreme nts | , specified in the act, were to defend the realm upon any emergency. But it was not in the power of wisdom to conciliate the turbulent and ambitious spirits of his sons, who, not contented with rebelling against their father, now warmly proseǀcuted their enmities against each | ecco.K11359 8.001 | 1771 | null | Eighteenth Century Collections Online |
| by worldly greatneſſe, and to give them over to undoe themſelues. In Ieremies time the Prieſts and men of note were oppoſite to him; ſo Chriſt was therefore neglected becauſe he was the ſonne of a Carpenter. Take heede that you meaſure not men by their high place and worldly | accoutreme nts | , God is often pleaſed to ſleight great ones and to reſpect the meaner: In this caſe learne wiſedome of Pharoah and judge not by the appearance. 3. When hee ſaw Ioſephs wiſdome hee preferred him.Thirdly, when he ſaw the high wiſedome that God had given to Ioſeph, he prefers him | eebo.A15013 | 1640 | null | Early English Books Online (EEBO) |
| to it. Passion on passion fall when hopes are spent, The best of comforts is a forc'd content. So here comes my blades, now plot but hit, And Vrinall shall be stil'd the Lord of wit. Cosen Fortresse welcome, welcome Captaine Pirke, valiant brothers, nay gentlemen, then your | accoutreme nts | be of the vulgar cut, be not daunted, tis hereditary to Low Country souldiers to weare off reckonings, the time shall come the little worme shall weave, and silken tribute pay to men of service, give me your hands gentlemen, I shall be one of you anone, but Cosen F | eebo.A01773 | 1640 | null | Early English Books Online (EEBO) |
| fire at the allurements of her antagoniſt, ſhe is not that pure and perfect virtue I was ſtudious to pay court to, but ſome hypocrite, who has baſely tricked herſelf out in the uniform of the corps, for the opportunity of deſerting over to the enemy with her arms and | accoutreme nts | . WHILST the gentle boſom of Iſabella was rent with a thouſand perplexing inquietudes, the proud exulting heart of Fanny Claypole was anticipating the fancied joys of rank and ſplendour, and already practiſing the ſtately airs of a Viſcounteſs elect. Her uncle now began to paſs his time not quite ſo | eebo.K09225 2.004 | 1795 | null | Early English Books Online (EEBO) |
| for a Christian Souldier, and in no warfare more then the Spiritual. Courage in special is Essentially needful to both. The Timero•s Cowardly or Fearful lead the Van of them that are sent to the Bottomless Pit, Re• 2•.8. 3. If we look into their | Accoutreme nts | as well as Accomplishm•nts, the Resemblanc•s will further appear. A Believer fitted for Service and fixed for his Imployment, as such, is like a Sould•er in the Field compleatly armed Cap a pe. You have the Christians Armory, Eph. 6 11—17. which suffiǀcie | evans.N0013 8 | 1674 | null | Evans Early American Imprints |

| | | | | | |
|---|---|---|---|---|---|
| with water? A. I cannot tell. Q. by General Howe. Could you have crossed the creek with your party, had you been ordered to do it? A. I could have crossed myself by swimming, and such of my party as could swim, with the loss of our arms and | accoutrements | . On my arrival at the creek I met with Captain Day, of the Georgia line, who was then taking off his boots on purpose to cross the creek; I asked him if he had seen the commanding officer; he said he had not, but that I was his commanding officer | evans.N14046 | 1782 | null | Evans Early American Imprints |
| Cohort, when lodged in tents or hovels of wood: but when in that square, you should have allotted room for the Praetorium, with the apartments of the chief officers, what kind of tenements of mason-work must there be erected in streets, which should contain that number of people, with their | accoutrements | , wives, families, and houſehold stuff?—I should conceive, the excellent discipline of the Roman army would not admit the women within the wall of the camp, except only in time of imminent peril; but that they were lodged in the suburbs.— The enquiry naturally brings out this result | ecco.K080053.001 | 1779 | null | Eighteenth Century Collections Online |
| ſpent moſt of her time in Kitchin-Gardens, in one whereof it was Love's pleaſure to make him a Captive to her Beauty, as ſhe was gathering ſome Marigolds. This defcription made Don Leopoldus take a particular notice of Don Pedro, and he doubted not, as well by his | accoutrements | , as by the fantaſtick title he had taken to himſelf, to conclude him a moſt tranſcendent Extravagant, and that, as ſuch, they had entertain'd him into their Company. Accordingly, to comply with his Uncle, he made this complement to Don Pedro. Moſt honourable Knight of the Marigold, I ſhall | eebo.A31224 | 1665 | null | Early English Books Online (EEBO) |
| her finger, or clothes, or to eat and drink with her out of the ſame diſh or cup. And at the end of theſe dayes allotted to her Purification, ſhe returns not to the free converſation of her Huſband, till ſhe has been wholly waſht, and put on all ſuch | accoutrements | as are uſed in token of purity. And that there might be no colluſion herein, ſhe muſt prove by the Teſtimony of two credible Matrons that all things concerning her Purification were duly obſerved. In the Bibliotheca Rabbinica there is Mentioned the Sepher Naſchim, where the whole Ceremony of Purification | eebo.A26373 | 1675 | null | Early English Books Online (EEBO) |
| now by the death of one enemy, he recovered his gun, and faced about to assist in the attack of the second. By this time the bear was scarce ten yards from him, and beginning to growl, the Major just in the instant was seized with a looseness, dropt his | accoutrements | , and fell back, that he might not be in the way of his party, to impede the engagement. In the hurry he was in, for in a man of such valour we must not say the fright, the entangled his buttons, and not being able to hold any longer, he | ecco.K021793.004 | 1774 | null | Eighteenth Century Collections Online |
| you speak of an insufficient expression of the Roman Empire by Daniel's Fourth Beast; you may perceive by that I have said before, that it would well enough agree with my Principles to grant it; my Tenet being, That the Fourth Beast should not be so distinctly with all | accoutrements | revealed unto Daniel as it was unto S. Iohn, because the specification of the several States and Fates thereof was yet sealed and unrevealed. And the third Kingdom was not so distinctly revealed to Daniel in the Leopard, Chap. 7. as it was two years after to the same Daniel | eebo.A50522 | 1672 | null | Early English Books Online (EEBO) |
| Ploughland in ſuch Pariſh or Place, ſhall ſend on every of the ſaid five Days ſuch Wheel-Carriage as he or ſhe keepeth, except as aforeſaid, furniſhed with ſo many Horſes or Oxen only as he or ſhe keepeth there for Draught, together with neceſſary Bridles, Halters, Harneſs, and other | Accoutrements | proper to carry Materials for amending the Highways; and ſhall alſo ſend one or more Perſons ſufficient to attend and manage the ſame, upon Pain that every Perſon making Default ſo to do, on any of the ſaid five Days, ſhall forfeit for every Day's Default the Sum of | eebo.K080316.000 | 1763 | null | Early English Books Online (EEBO) |
| were up as soon as it was light, pounding at poor Signior Claudio's Door (so was Hippolito's Governour call'd) to rouse him, that no time might be lost till they were arriv'd at Florence, where they would furnish themſelves with Disguises and other | Accoutrements | necessary for the Prosecution of their Design of sharing in the publick Merriment; the rather were they for going so early because Aurelian did not think fit to publish his being in the Town for a time, least his Father knowing of it, might give some restraint to that loose | ecco.K004609.000 | 1713 | null | Eighteenth Century Collections Online |
| considered as the palladium of our security, and the first effectual resort in case of hostility;—it is essential therefore, that the same system should pervade the whole—that the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States;—No one who has not learned from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N14414 | 1783 | null | Evans Early American Imprints |
| will be necessary to keep a strict hold over. They are to observe that the men are dressed in a soldier-like manner, and conformable to the orders of the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the arms, | accoutrements | , and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by the commanding officer, be laid out in goods & wholesome provisions. They are to visit their companies quarters at least thrice a week, see that they are kept clean, well aired | eebo.N10506 | 1774 | null | Early English Books Online (EEBO) |
| let me die, if it be not much for your Honour, that you, as well as Bias, honest old Bias, I warrent you know him so wonderous well, should be able to say, that you carry all that is yours about you. No great quantity I must confess of Foppiſh | accoutrements | , nor a long Train of Led-horses, nor abundance of that which they call the Ready; but Probity, Generosity, Magnanimity, Constancy in Dangers, Obstinacy in Disputes; a Contempt of all Foreign Languages, Ignorance of False Dice, and a surprising Tranquillity upon the Loss of Transitory Things: Qualities, Sir, which are | eebo.A65151 | 1700 | null | Early English Books Online (EEBO) |
| plenty of possessions. And the Abbot Herlwin, being lastly arriued to extreme old age, and now become decrepit withall, discharged himselfe of all things (touching the gouernement) & layd thē on the shoulders of S. Anselme; expressely ordayning that he should be well prouided of horses, & of all other | accoutrements | for iourneys, whensoeuer his busines required the same, and all should be kept as proper for his person. But he being affrighted with the name of propriety, when he returned from his iourneyes, would giue vp the same in common agayne; nor would he euer endure, that for his owne | eebo.A06736 | 1632 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| works, not in words; in practicing, not in prating; in Scripture duties, not in Scripture phrases: She is as our Saviour was, placed between two Theeves; to wit, Superstition on the right hand, and Atheism on the left. The one makes a puppit of her, sets her out in gaudy | accoutrements | , bedawbs her native beauty with painting, and presents her in a meritricious not in a Matron-like dresse; but the Atheist strips her naked of her Vestiments, robs her of her maintenance, and so exposeth her to the scorn and contempt of the world. But let these men esteem of | eebo.A57667 | 1655 | null | Early English Books Online (EEBO) |
| of peace were laid aside, especially by the Duke, who thought himself doubly safe, both in the season of the year, and the arrival of Nicolo; had therefore broke of his Treaty with the Count a little abruptly; and in great haste rigged out Nicolo again with all provisions and | accoutrements | that were necessary for the War: the Count having notice of his preparations, went to Venice to consult the Senate how affairs were to be ordered the next Summer. When Nicolo was ready (perceiving the Enemy out of order) he never staid for the spring, but in the coldest of | eebo.A50274 | 1680 | null | Early English Books Online (EEBO) |
| well as present, as it not only reduced their enemies to submission, but afterwards rendered them the terror of surrounding nations. The spoils taken were very considerable; for besides a great quantity of gold and silver found in the camp, there were vessels and tables of brass, war-like implements | accoutrements | for men and horse, with every requisite for the complete array of an army. The Hebrews, elated by this conquest, were ready to undertake the most arduous exploits. The next day Moses ordered the bodies of the slain to be rifled, and the scattered arms of those that fled to | evans.N18799 | 1792 | null | Evans Early American Imprints |
| asking him every stroke, if he knew his master now? In the mean time, Pasqual was snug in his convent, enjoying the sweets of his adventure. He had a spare cloak and cowl, and was soon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the lifeguard-man, and laid them in a heap, near the gate of another convent of Capuchins, but at a great distance from his own, reserving only to himself a trifle of money which he found in the breeches pocket, just to indemnify him for the loss of his | evans.N18610 | 1792 | null | Evans Early American Imprints |
| that is, great men for outward eſtate bowed not unto him. Archer (if the booke bee his) p. 3.6. Anſw. If Chriſt did not rule, as the Earthly Monarchs for viſible ſplendour, glory, &c. the reaſon is eaſily given: Solomon who excelled in abundance of all outward and royall | accoutrements | , found all to bee but vanity of vanity, and vexation of ſpirit. If the wife • t of all Kings eſteemed them ſo upon his owne juſt triall and experience, much more did Chriſt know their worthleſneſſe and emptineſſe. His Kingdom ſerved to furniſh his Subjects with matters an hundred | eebo.A86120 | 1645 | null | Early English Books Online (EEBO) |
| and continuance of the fire in ſome places, I imagine there muſt have been conſiderable execution. The loſs of ſuch a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be ſeverely felt; but, when that of the arms and | accoutrements | is added, much more ſo; and muſt be a further incentive to procure as conſiderable a ſupply as poſſible for the new troops, as ſoon as it can be done. I HAVE not been yet able to obtain a particular account of the unhappy affair of the ſixteenth, nor of | eebo.N22518 | 1795 | null | Early English Books Online (EEBO) |
| collect every the leaſt ſhadow of Inducement that may flatter him towards his own opinion; but I demand where are the reſt of Aarons ornaments in uſe among the American Prieſts? though I muſt allow that all the world over, every ſeverall function & trade have their ſeverall habit & | accoutrements | proper and peculiar to them, and common reaſon may inſtruct ſeverall people and nations the invention and uſe of the ſame things proper to the ſame offices and occaſions. I demand how the Americans obſerved it, what enlargement and liberty of ſervants? what ceaſing from plowing and ſowing? what profit | eebo.A87878 | 1651 | null | Early English Books Online (EEBO) |
| English fleet; And after that, the mighty host Shall land upon the British coast. As France is matchless at invention, Another thing I'll beg to mention. They mean to carve a wooden fish, Large as a man would really wish, To hold his powder and his ball, His gun, | accoutrements | and all; Some bread and garlic, and a sausage, Will serve 'em for ſo short a passage; Vast shoals of these are now a making, For this important undertaking! They'll dart from ev'ry port and quarter, And swim so nicely thro' the water, All arm'd with fins and | eebo.N25296 | 1798 | null | Early English Books Online (EEBO) |
| which fifteen perſons belonged, an order was eſtabliſhed, by the name of L'ordre de bon temps. Every one took his turn to be caterer and ſteward, for one day, during which he wore the collar of the order and a napkin, and carried a ſtaff. After ſupper he reſigned his | accoutrements | , with the ceremony of drinking a cup of wine, to the next in ſucceſſion. The advantage of this inſtitution was, that each one was emulous to be prepared for his day; by previouſly hunting or fiſhing, or purchaſing fiſh and game of the natives, who conſtantly reſided among them, and | eebo.N20309 | 1798 | null | Early English Books Online (EEBO) |
| askt me three times the value of the things. I pitcht upon a Suit of Clothes of the Spaniſh mode, and he provided me with a Shirt, and a C • evat; and went out to fetch me a Periwig, a Sword, and a pair of Boots, which compleated my | accoutrements | . In this equipage I hir'd Poſt-horſes, and riding on before the Poſt-boy, I got out of the Town as faſt as poſſible; fear gave me wings, and hope gave me new vigour and life beyond what I ever experienc'd before; and tho for not having been often on | eebo.A34770 | 1696 | null | Early English Books Online (EEBO) |
| I did moſt circumſpectly obſerve all paſſages: I obſerved that as ſoon as Abradates appeared, he knew the Princeſs, and ſaw Mexaris next her, for his eyes payed their devotion only up to that Window where ſhe was. This Prince was that day of ſo becoming a garb, and his | accoutrements | all ſo magnificent, that I never ſaw him ſo glorious and amiable in my life. Mexaris no ſooner ſpied him, but he looked whether the Princeſs ſaw him, and indeed he was ſo happy, or to ſay more truly, ſo unhappy, that he was an eye-witneſs of the firſt | eebo.A70988 | 1653 | null | Early English Books Online (EEBO) |
| evening. Out of the boot of the carriage the coachman immediately produced a new ſaddle and bridle. How Jem's eyes ſparkled when the ſaddle was thrown upon Lightfoot's back! "Put it on your horſe yourſelf, Jem," ſaid the lady— "it is yours." Confuſed reports of Lightfoot's ſplendid | accoutrements | , of the purſuit of thieves, and of the fine and generous lady who was ſtanding at dame Preſton's window, quickly ſpread through the village, and drew every body from their houſes. They crowded round Jem to hear the ſtory. The children eſpecially, who were all fond of him, expreſſed | eebo.K10577 6.001 | 1796 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| travel beyond-Sea. So likewise inRot. Franc. • R. 2. m. 15. 4 Rich. 2. As also in • ot. Franc. 5 Rich. 2. m. 10 5 Rich. 2. at which time he obtain'd leave, for himself and two other persons in his company, with three Horses and all | Accoutrements | to them belonging, to serve in what Wars he should think fit. And in, in 6 Rich. 2. being still in those parts, procured LicenseRot. Franc. 6 Rich • . m. 24. to continue there. But, in 8 Rich. 2. he returned: and, having received Rot. Franc. 8 R. • . m. 26 | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| Pride. Thus in the third Chapter of Isaiah, where the Finery of the Iewish Women is disallowed of and threatned; it is said, The daughters of Sion are haughty, their inward Pride and Elation of mind were discover'd by their outward Garb and Guise, by their delicate Trappings and | Accoutrements | , by their setting themselves forth with all that Spruce Tackle and Trimming. This Vanity argues their Pride and Haughtiness on a threefold account. First, Some use this Profuse Adorning to make a shew of their Wealth and Ability. They would have the world make an estimate of the greatness of | eebo.A38031 | 1698 | null | Early English Books Online (EEBO) |
| The Encampment and Action were three Miles distant from the Town of Bosworth, and the Place obtained the Name of Bosworth Field, from that memorable Battle. CAMDEN, in his Account of Leicestershire, says, The exact Place is frequently more and more discovered by Pieces of Armour, Weapons, and other warlike | Accoutrements | , digged up; and especially a great many Arrow-Heads were found there, of a long, large, and big Proportion, far greater than any now in Use. of our Camp there stands a rising Mound, (Thy Guide awaits to lead thee on the Way,) Thence shalt thou rule the Prospect wide | ecco.K04293 9.000 | 1774 | null | Eighteenth Century Collections Online |
| aſking him every ſtroke, if he knew his maſter now? In the mean time, Paſqual was ſnug in his convent, enjoying the ſweets of his adventure. He had a ſpare cloak and cowl, and was ſoon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the lifeguard-man, and laid them in a heap, near the gate of another convent of Capuchins, but at a great diſtance from his own, referring only to himſelf a trifle of money which he found in the breeches pocket, juſt to indemnify him for the loſs of his | eebo.N1861 0 | 1792 | null | Early English Books Online (EEBO) |
| laws of war decree to be contraband, obtained a passage in the vessel. She was speedily encountered by a privateer, by whom every receptacle was ransacked. In a chest, belonging to the Frenchmen, and which they had affirmed to contain nothing but their clothes, were found two sabres, and other | accoutrements | of an officer of cavalry. Under this pretence, the vessel was captured and condemned, and this was a cause of forfeiture, which had not been provided against in the contract of insurance. By this untoward event my hopes were irreparably blasted. The utmost efforts were demanded to conceal my thoughts | evans.N2650 6 | 1799 | null | Evans Early American Imprints |
| •• 1• •• 115 139 3•9 252 150 168 30 5 7 •66 •69 4•• 40• N. B. One Company on command at Fort Ann, which is not inserted in the above Return. EBENEZER FRANCIS, Colonel. A Return of Arms and | Accoutrements | belonging to the Third New-Hampshire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| their opinion in a refolution which was this day publiſhed, that the term for which the men engaged for the war, are to ſerve, does not expire until the definitive treaty is received; and that then, thoſe engaged for the war, and who fo continue, ſhall have their arms and | accoutrements | , as a preſent, for their long and faithful ſervices. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of guards. Sir | eebo.N2551 4 | 1798 | null | Early English Books Online (EEBO) |
| Not I, beleeue me, thus Ile viſit her. But thus I truſt you will not marry her. Good ſooth euen thus: therefore ha done with words, To me ſhe's married, not vnto my cloathes: Could I repaire what ſhe will weare in me, As I can change theſe poore | accoutrements | , 'Twere well for Kate, and better for my ſelfe. But what a foole am I to chat with you, When I ſhould bid good morrow to my Bride? And ſeale the title with a louely kiſſe. He hath ſome meaning in his mad attire, We will perlwade him be it | eebo.A11954 | 1623 | null | Early English Books Online (EEBO) |
| of St. Margaret, Ann. 29 Edw. 1. bequeathed his body to be buried in the Chappel of St. Maurice, within the Abby of Kirkstede, whereunto he gave his best Horse, price forty marks; his Coat of Male, his Gantlets; his Harness of Iron, his Lance and Target, with all other | accoutrements | appertaining to his own body. Moreover, to Walter his Son he bequeathed all his Cattel and Horses: To Sir Robert de Willughby and Sir Iohn de Harecurt the remainder of his Armes to be divided betwixt them; To his Brother Anthony Bishop of Durham, his standing Cup; To Margaret his | eebo.A36794 | 1675 | null | Early English Books Online (EEBO) |
| not, even with the utmost oeconomy, attain the pleasure of hiring one, adopt another expedient to exhibit themselves: the mother dresses herself in the habit of a chambermaid, and in that character accompanies her daughter, tricked out in her holiday clothes, while the father follows in procession with the proper | accoutrements | of a lackey. Englishmen themselves acknowledge, that they inherit from their ancestors a stupid prepossession against all other inhabitants of the globe. Whenever one of them is engaged in any quarrel with a for •• gner, he is sure to begin his address with some reproachful nick-name, which | eebo.N2757 0 | 1799 | null | Early English Books Online (EEBO) |
| With an agitated heart I passed from one to another, guided only by the distant lights (for Tiroen always pitched his camp on a hill) till near the advanced guard, I then retired behind a large tent, and disrobing myself of their General's | accoutrements | , put on a common hat I had carried for that purpose—what were my terrors when having reached the confines of the camp, now doubly watchied, I presented the signet as a proof I was sent on earnest business.—The guard heſitated, but after tediously debating | ecco.K09111 6.003 | 1785 | null | Eighteenth Century Collections Online |
| of the weight of Iron upon them: So that this fort of Gens d' Arms is meerly in terrorem, as Lowis le Grand judg'd at firſt ſight of them. The Marquis de Bethune had Orders, upon his firſt Journey into Poland, to bring home a Huſſar with all his | Accoutrements | , to ſee if the Effect anſwered the Reputation: The King being minded to have of that ſort of Foreign Troops, the thing pleaſed at firſt, becauſe of its Novelty and their Equipage; but the Experiment made of them in the Court of the Caſtle at St. Germans, at a Courſe | eebo.A35840 | 1700 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| but stay a little and I'le fetch you your sword. Let fate interpret this misterious dealing, For I'me invelop'd still in double night; The light o'th Sun I yet may chance to see; But oh Miranda! Miranda's Set, For ever set to me. Here's your | accoutrements | Sir; and he·e's a key which opens the back-door leading to Porto Sancto, make hast, lest you be discover'd and I suspected. Fate niggard gives me happiness by halves, Since I'me unable to requite this reward bestows. But here's to reward thee. I am | eebo.A45651 | 1691 | null | Early English Books Online (EEBO) |
| his wide sleeves, he might burnish and swell out beyond the dimensions of a single man. These are the formalities and habits, which gaine credi·t to the persons that weare them, terrify the Country people, and wring out Reverence, Legs, Caps and Capons from them: Take away these embellishments, | accoutrements | , and investitures, from any order of men, and you leave them as contemptible, poor and naked, as the Crow, or Chaugh despoil'd of his borrowed Feathers. Keep the cloth, your Liveries, and your Ceremonies, and they will keep you from vulgar insolencies; Round Caps, and obedience to masters went | eebo.A42535 | 1654 | null | Early English Books Online (EEBO) |
| it fared with their parents and relations. As they were paſſing by Cirenceſter, they were diſcovered and purſu'd by two ſoldiers of the king's party (then in poſſeſſion of the town.) Seeing themſelves purſued, they quitted their horſes, and took to their heels: but by reaſon of their | accoutrements | could make little ſpeed. They came up with my father firſt; and tho' he begged for quarter, none would they give him; but laid on him with their ſwords, cutting and flaſhing his hands and arms, which he held up to ſave his head; as the marks upon them did | eebo.N0560 5 | 1753 | null | Early English Books Online (EEBO) |
| the wandering Arabs of the mounſtains, and the desarts. Those, who live in cities, vary more in their manner of dressing. Some go with their heads bare, or covered at most with a red bonſnet; others wear a turban like the Turks, with part of their | accoutrements | . They use slippers too, but the mountaineers go always bare-footed. Those who are fond of antiquities, might make curious and useful researches respecting the dress of the African and Asiatic Arabs. What induces me, says Poiret, to believe it is very ancient, is, that these people are absolutely ignorant | ecco.K09612 0.015 | 1797 | null | Eighteenth Century Collections Online |
| past, those dogs that came afresh, tracing her footsteps, followed her at the heeles, and pist in the way where her gown had touched. All the world stood gazing at this spectacle, considering the countenance of those dogs, who leaping up got about her neck, and spoiled all her gorgeous | accoutrements | , for the which she could finde no remedy, but to retire unto her house, which was a Palace: Thither she went, and the dogs after her; she ran to hide her self, but the Chamber-maids could not abstaine from laughing. When she was entered into the house, and had | eebo.A57030 | 1653 | null | Early English Books Online (EEBO) |
| fair way to be food for one—I ſhou'd have been ſhark's meet before I got half way to the Weſt Indies. Stark mad, by all that's fantaſtical!—Can nobody tell me how he was ſeized? Seized! why, by that ruffian, neck and heels; and for my | accoutrements | , you muſt aſk this harpy, who afflited at my toilette. A perfect innocent miſtake, as I hope to be pardon'd, your worſhip—I was ſent to ſeek a deſerter—with the belt legs in England—was it poſſible not to be deceived? but, thanks to Fortune, here's a | eebo.K04075 6.000 | 1781 | null | Early English Books Online (EEBO) |
| by his Master to be out of case, and never more fit for running, he took from him all his splendid Ornaments, and sold him to draw in a Cart. Whom the Ass afterward espying at work in this different Harness. Ah, said he, maliciously Laughing! VVhat new sort of | Accoutrements | are these? VVhere is now your Embroidered Saddle, your rich Trappings, and your glistering Bit? Is all your Glory come to this? Thus may it always happen to those, so Insolent as thou hast been. How many are there, who when advanced into some Office, or raised by some means | eebo.A26524 | 1689 | null | Early English Books Online (EEBO) |
| but to reason, and then he will be perswaded to the contrary. The Commonwealth had then lost all her Territories by Land; but at the same time she enjoyed all her State by Sea, wherein were not only one or two Cities, but divers Provinces and noble Kingdoms; their Naval | accoutrements | were very great, and equal, if not superior to those of whatsoever Potentate at that time; all entire and whole, not having suffered any thing by this thunder of War, which had only overrun their Terra firma: their Treasure but little diminished from what it was at the begining of | eebo.A56530 | 1657 | null | Early English Books Online (EEBO) |
| OF THE WELSH. let us pay due praise to the intrepidity of my countrymen, at a period in which (in comparison of the well-appointed sol)diery of other countries) they fought nearly unarmed. A poet of the latter end of the thirteenth century thus describes the character and | accoutrements | of the army of antient Britons, led by our valiant prince Richard Coeur de Lion into France. Gens Wallensis habet hoc naturale per omnes Indigenas, primis proprium quod servat ab annis. Pro domibus sylvas, bellum pro pace frequentat. Irasci facilis, agilis per devia curſu, Nec foleis plantas, caligis nec crura | ecco.K10597 3.002 | 1779 | null | Eighteenth Century Collections Online |
| considered as the palladium of our security, and the first effectual resort in case of hostility;—it is essential therefore, that the same system should pervade the whole—that the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States;—No one who has not learned it from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | eebo.N1441 4 | 1783 | null | Early English Books Online (EEBO) |
| likewise, that were any thing handsome, in a memorial of his worth, had his effigies in a little oval tablet of gold, hanging 'twixt their breasts; and held (for many years togelther) that Metamazion, or intermammilary ornament, an as necessary outward pendicle, for the better setting forth of their | accoutrements | , as either Fan, Watch, or Stomacher.' The several exploits of Crichton, above-related, as they appear upon the face of Sir Thomas Urquhart's book, are, it must be confessed, unsupported by any citaſtions from history, or the writings of contemporary bioſgraphers, or other narrators of | ecco.K08883 1.000 | 1787 | null | Eighteenth Century Collections Online |
| Battle! Now all to bed: Carry Sir Nicholas to bed. Not we! we'll go drink and lie rough! fare you well upon those terms. Come Bullies, I think we have behav'd our selves like Emperours! Am I compleatly set out like a young Officer? Do my Brother's | Accoutrements | sit well upon me? They become you admirably; you are as brisk, as fierce an Officer as the best of 'em; and so like your Brother, 'tis amazing, had not I been privy to your Design and his, I should have sworn you were my Captain. That likeness between | eebo.A59466 | 1680 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| would indeed. Very well—Sir—then we muſt go on—zounds! I would not have parted with the deſcription of the horſe!—Well, Sir, go on—Sir, it was one of the fineſt and moſt laboured things—Very well, Sir, let them go on—there you had him and his | from the bit to the crupper —very well, Sir, we muſt go to the Park ſcene. Sir, there is the point, the carpenters ſay, that unleſs there is ſome buſineſs put in here before the drop, they ſhan't have time to clear away the fort, or ſink Gravelend and | accoutrements | eebo.K02029 0.000 | 1781 | null | Early English Books Online (EEBO) |
| by above two thouſand horſemen, divided into ſquadrons; the variety of which makes a very entertaining ſhew. The cardinals, the upper and lower dignitaries, and all the Pope's houſhold, in ceremonial habits, make a part in this cavalcade. The leaſt ſhowy, and at the ſame time the leaſt convenient | , are thoſe of the cardinal: their hats, which are quite flat, are faſtened to their head only by ſtrings tied under the chin; their long mantles cover the horſe's whole body, like a capariſon; and the two corners of the cloak being made faſt between his ears, the rider | accoutrements | eebo.K09612 0.016 | 1797 | null | Early English Books Online (EEBO) |
| therefore determined, not only to inoculate all the troops now here that have not had it, but ſhall order Dr. Shippen to inoculate the recruits as faſt as they come in to Philadelphia. They will loſe no time, becauſe they will go through the diſorder while their clothing, arms and | are getting ready. From the firſt inſtitution of civil government, it has been the national policy of every precedent ſtate to endeavor to engage its members to the diſcharge of their public duty by the obligation of ſome oath: its force and happy influence has been felt in too many | accoutrements | eebo.N2376 8 | 1796 | null | Early English Books Online (EEBO) |
| • e can from the militia. Since my letter of the ſeventh we have been joined by more of the Virginia militia. The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almoſt the whole are deſtitute of pouches and other neceſſary | . On Sunday the enemy evacuated Billingſport. They left all our cannon, but burned the platforms and carriages. Incloſed you will receive a letter addreſſed to me by colonel Portail. Congreſs will judge of the contents, and decide upon them as they may think they merit. The military cheſt is nearly | accoutrements | eebo.N2251 8 | 1795 | null | Early English Books Online (EEBO) |
| •• 1 • • 115 139 3 • 9 252 150 168 30 5 7 • 66 • 69 4 •• 40 • N. B. One Company on command at Fort Ann, which is not inſerted in the above Return. EBENEZER FRANCIS, Colonel. A Return of Arms and | belonging to the Third New-Hampſhire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL, Eſq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Bruſhes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 | Accoutrements | eebo.N1277 2 | 1778 | null | Early English Books Online (EEBO) |
| was the plain of Verelay, on the borders of Burgundy, where, when Richard and Philip arrived, they found their armies amounting to an hundred thouſand fighting men. Theſe were all ardent in the cauſe; the flower of all the military in both dominions, and provided with all the implements and | of war. Here the French prince, and the Engliſh, entered into the moſt ſolemn engagements of mutual ſupport; and having determined to conduct their armies to the Holy Land by ſea, they parted, one for Genoa, the other for Marſeilles, with a view of meeting the fleets that were to | accoutrements | eebo.K11359 8.001 | 1771 | null | Early English Books Online (EEBO) |
| of cats in them, which were not to be diſturbed. Of theſe three or four always attended him at dinner; and a little white wand lay by his trencher; to defend it, if they were too troubleſome. In the windows, which were very large, lay his arrows, crofs-bows, and other | . The corners of the room were filled with his belt hunting, and hawking poles. His oiſter-table ſtood at the lower end of the room, which was in conſtant uſe twice a day, all the year round; for he never failed to eat oiſters both at dinner, and ſupper; with | accoutrements | eebo.K07963 7.002 | 1791 | null | Early English Books Online (EEBO) |
| and set naked to the eyes of all, and then by one on horse-backe drawne with a rope into the Riuer and drowned. Iohn Pi • trowich, a man of principall command accused of treason, presenting himselfe to him, not admitted to make any purgation, was set in Princely | on a Throne, the Emperour standing bare-headed before him and bowing to him, but soone after with a knife thrusting him to the heart, the Attendants adding other Furies till his bowels fell out; his body dragged forth, his seruants slaine, three hundred others in his Castle executed, his | accoutrements | eebo.A71305 | 1625 | null | Early English Books Online (EEBO) |
| and all commanding officers of sorts and garrisons within the same, shall once in every three months, officially, and without requisition, and at other times, when required by the governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | , and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such sorts and garrisons: And the said commanding officer shall exhibit to the governor, when required by him, true and | accoutrements | evans.N1376 1 | 1781 | null | Evans Early American Imprints |
| Catalogue, to call but as ye ſit, Will torture Adoniram to a ſweat; And ſtarts this Probleme, whether that ye came So late from Babell or from Amſterdam. An Hippo-Centaure Linley-wolſey pack, Scarce fit enough, for Bookers Almanack: 'Mongſt whom the moſt compleated, were he ſhown In his | , (without a Gown;) With Reverend Harry breeches, which between The loyns are ſtrengthened with a liſt of green, And thoſe preciſely ty'd aboue the joynt, As daily neighbours to the Cod-piece point, With Rocket ouer all; 'twill hoy'ſt the rate And put the King of Swedland out | accoutrements | eebo.A96251 | 1647 | null | Early English Books Online (EEBO) |
| workmanſhip of ſuch as he poſſeſſed; but the khan, perfectly knowing his maſter's temper, replied, "the ſhah has not patience enough to wait till they are finiſhed." The officers, and even the ſoldiers, ſeem to have a pride in the ſplendor of their horſes' trappings; and, indeed, their | and arms in general, are very rich. It ſeems to be a principle of policy in the monarch, to keep his army dependent, by encouraging them to expend their money in articles of vanity. Muſtapha Khan, one of the beſt and greateſt men in the Perſian court, ſhewed ſo much | accoutrements | eebo.N2673 9 | 1797 | null | Early English Books Online (EEBO) |
| What, you'r out of humour, Sir! I must confess, 'tis a plaguy disappointment. Come, in short, I'll use ye much better than you ought to expect. Go with haste and privacy to your Lodgings, and the Town shall know nothing of the matter: — Your Wig and other | shall be sent after ye; but I must use 'em first. My Lord, I beg your Pardon for this Attempt; you know ' • has been no more. Your Goodwill was not wanting, thanks to your whoring Stars. Tho' unarm'd, I will not stir from hence, if you practise | Accoutrements | eebo.A54960 | 1696 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| and other warlike Embelliſhments, ſuch as beſeemed their worth, and her dignity; like a valiant Captaine, that takes it to be his honour, of abiding laſt in the field, and marſhalling them home before her into her walled City, followes after them her ſelfe, in her owne Armes and brave | Accoutrements | . THere are in this City (according to the number of the Wards) ſix and twenty Aldermen: wherof, yeerely on the Feaſt of Saint Michael the Arch-angell, one of thoſe Aldermen is elected to bee Maior for the yeere following: He is to begin and take place on the eight and | eebo.A13053 | 1633 | null | Early English Books Online (EEBO) |
| which ought to be concomitant. And this is the knowledge which always diſtinguiſhes between an Artiſt and a Bungler, between a True Phyſician, and a Quacking Experimentator. Iron among the Jews did Myſtically ſignſie Wiſdom, and the Poets Pallas, their Goddeſs of Wiſdom, was uſually Painted with Armour, and Iron | accoutrements | . Whither it were that Wiſdom is Hard to attain, or that the Key of Knowledge, which unlocks all Myſteries, may have ſome Myſterious reſemblance to this Metal, this being the moſt Uſeful of all to the common offices of life, as Knowledge is the moſt Excellent of qualifications. Neither is | eebo.A45666 | 1683 | null | Early English Books Online (EEBO) |
| in his left resting one end on the ground, and his poinard in his right; his sword hung by his side at his girdle, and his quiver with arrows behind his right shoulder. This figure also stands within a nch. XLVII. This is the figure of another soldier in his | accoutrements | , but somewhat imperfect His two belts are visle, crossing each other agreeable to the description of Ajax's armour in Homer. The broader belt over the right shoulder must have been that of the shield, as we learn from the same poet. XLVIII. These are three female figures seated. The | ecco.K08005 3.001 | 1779 | null | Eighteenth Century Collections Online |
| men, by the valiant hands of ſome of his hardy Knights, who durſt encounter them. Some of Hiarbas Knights being preſent, provoked with ſo bold a challenge, begged of the King to permit the combat, who after much perſuaſions granted it; but becauſe Pandions Knights were then unprovided of all | accoutrements | fit for the duels, and Hiarbas Knights ſcorning to take any diſhonourable advantage, the day was appointed, which will be about three days hence, the place in an open plain, equally diſtant from Hiarbas palace, and Pandions Caſtle. Danpion hearing this ſtory was ſtruck with ſuch a maze of diſtracting | eebo.A35290 | 1665 | null | Early English Books Online (EEBO) |
| him every ſtroke, if he knew his maſter now. In the mean time, Paſqual was ſnug in his convent, enjoying the ſweets of his adventure. He had a ſpare cloak and a cowl, and was ſoon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the life-guard-man and laid them in a heap near the gate of another convent of capuchins, but at a great diſtance from his own, referving only to himſelf a trifle of money, which he found in the breeches pocket, juſt to indemnify him for the loſs of | eebo.N2462 8 | 1797 | null | Early English Books Online (EEBO) |
| to a promiſe made her at the Tour, where he met her the day before. They do a thouſand ſuch extravagances, and are really Miſtreſſes of the Epithite Bizarre, which in their Language is underſtood in ſo good a ſenſe. They are ridiculous in their habit, and wear their richeſt | accoutrements | under others very homely, ſo that you would not take any of them to be braver than the reſt, unleſs you ſee them at ſome Feſtival, or that as they paſs by, they let the Clinquant of their Waſtcotes appear; their Linnen is Cambrick moſt generally uſed and belt eſteemed | eebo.A29924 | 1670 | null | Early English Books Online (EEBO) |
| thy arm with more than mortal ſtrength. So the bold Nazarite Sampſon. See Judges, chap. xiv. a lion ſlew, An earneſt of his victories o'er Philiſtia. Go, Abner! ſee the youth be well equipp'd With ſhield and ſpear. Be it thy care to grace him With all the fit | accoutrements | of war. The choiceſt mail from my rich armory take, And gird upon his thigh my own try'd ſword, Of nobleſt temper'd ſteel. I ſhall obey. Pardon, O king! the coat of plaited mail, Theſe limbs have never known; it wou'd not ſhield, 'Twou'd but encumber | eebo.K01250 0.000 | 1782 | null | Early English Books Online (EEBO) |
| will be necessary to keep a strict hold over. They are to observe that the men are dressed in a soldier-like manner, and conformable to the orders of the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the arms, | accoutrements | , and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by the commanding officer, be laid out in good & wholsome provisions. They are to visit their companies quarters at least thrice a week, see that they are kept clean, well aired | evans.N1050 6 | 1774 | null | Evans Early American Imprints |
| though hisSee the description of Da • . 1. part. Father was a man of (Tyre) that curious Artificer in Solomons Temple. Other eminent persons (though unknown) doubtless were of this Tribe, for in their martial addresses to David in Hebron, none appeared in more excellent equipage for number and warlike | accoutrements | :1 Chr. 12. 34. And of Naphtali a thousand Captains, and with them with shield and speare, thirty and seven thousand. § 2. This Tribe bordered (plainly intimated though not expressed in the bounding thereof) on mount Libanus on the north,Iosh. 19. 34. and reacheth (as is plainly expressed | eebo.A40681 | 1650 | null | Early English Books Online (EEBO) |
| he deſired th • m to charge and do the like again: till at length they told him their ammunition was ſpent. This was what he expected, and giving a whiſtle, a parcel of his gang ſprung up out of the thickets who ſtripped the ſoldiers of their arms, money, | accoutrements | and clothes, in which ſhameful condition they were obliged to go back to their quarters. A relation of the ſurpriſing eſcape be made at the four-mile houſe, between Dundalk and Newry, may claim the reader's attention as much as any of theſe. Being there overtaken by an officer | eebo.N2658 5 | 1799 | null | Early English Books Online (EEBO) |
| incline to make another push towards Philadelphia. I observe by your last resolves that the militia of Baltimore, Hartford, and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with arms, | accoutrements | and blankets: they hurt the service much by taking those things only for a short time from the continental troops, many of whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters in which he | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| think it will require but few words to show that there has been an insurrection in the three counties; that at Bethlehem there was a multitude of people in arms, amounting to the full sense of the words of "levying was with arms:" the insurgents had all the apparatus and | accoutrements | of a regular military force, and they went there in military array. This is proved by fifteen witnesses (not by two merely). It is farther certain that this multitude of people perpeſtrated atrocious and lawless offences, and in contempt of all legal authoſrity, after solemn, reiterated | evans.N2784 8 | 1800 | null | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| fome Laundreffe, or Spinfter; for bee fhee Lotrix, or Petrix, hee will make her a Meretrix. Whom fo foone as this bafe Pander hath once but abured to come to his net, although her appareill bee neuer fo old and tattered, yet hee hath gay Gownes enough in ftore, with | accoutremе nts | fuitable, wherewith hee can make her both tricke and trimme, which when hee hath fo done, hee knoweth how to convey her through many fecret paffages and by-wayes to his Venerable Maifters, the Fathers of the Societie. And yet he neuer doth fits in the day time, but neere | eebo.A01233 | 1632 | null | Early English Books Online (EEBO) |
| Servants married, and witnefs the Contract of Marriage, paying him his Fee. The Catchpole flap dafh was ready, took out his Ink-horn, got Paper immediately, and his Bums by him. Then Loire came into the Hall at one door, and his Wife with the Gentlewomen at another in Nuptial | Accoutremе nts | . Oudart, in Pontifica • ibus takes them both by the hands, asketh them their will; giveth them the Matrimonial Bleffing, and was very Liberal of Holy Water. The Contract Written, Sign'd, and Regifter'd, on one fide was brought Wine and Comfits; on the other; White and Orange-tau | eebo.A57023 | 1694 | null | Early English Books Online (EEBO) |
| though a Woman she were) mated him with Phantomes and Apparitions of dead Bodies of the House of York; the scare whereof put the King and all his people in alarm; and striking at idle shadows, slew one another. All which, together with the appearances of Collections, Taxes, and other | accoutremе nts | to furnish such employments, were enough to disturb that ease and rest that the King aimed to enjoy; make him burthensome to his people, and both himself and them weary of each other. And so he went down to the Grave with but a dry Funeral; leaving no better testimonie | eebo.A59082 | 1689 | null | Early English Books Online (EEBO) |
| like all other accounts, proves to be false. A German foldier who belonged to Capt. Finks company, in our regiment, came this day to see me. He deserted from Fort Stanwix on the 22d of last May, and thirty-one more of the Garrison, with their arms and | accoutremе nts | . Our people and some Indians pursued the party that deserted, and overtook them crossing Goose Creek, when they fired and killed fourteen of the deserters; the remainder got to Buck's Island, except two, who are supposed to have been lost and perished in the woods. He says they blamed | evans.N2107 3 | 1794 | null | Evans Early American Imprints |
| passion or other transports you. You, then, are mounted on the back, not of one but of many wild horses by turnes; which hurry you upon steeps, and precipices; yet till you fall you perceive not your danger. Whereas, my patcht coat, which you deride, and my hayre, and rude | accoutremе nts | , have the power to create mee a quiet life; to do what I list, and to converse with whom I list. None of the ignorant, or unlearned will approach mee for my habits sake. Then effeminate men decline mee afarre off, onely the best wits, modestest men, and lovers of | eebo.A49426 | 1663 | null | Early English Books Online (EEBO) |
| Seraglio. When the Grand Seignor is not within the Seraglio, where ever it be, the Boftangis are permitted to come into, and to go out of it, by the Garden-Gate; and there being a great number of them, it is no hard matter to get a man in under their | accoutremе nts | . By this contrivance did the Mufcovian Wreftler get into the Seraglio, the next day, upon the follicitation of the Page, who fent him what was requifite; the Grand Seignor being that day, gone a Hunting. They both put on Drawers of Leather well liquor'd with fome fat or oyly | eebo.A63414 | 1684 | null | Early English Books Online (EEBO) |
| in them, which were not to be difturbed. Of these three or four always attended him at dinner; and a little white wand lay by his trencher; to defend it, if they were too troublesome. In the windows, which were very large, lay his arrows, cross-bows, and other | accoutremе nts | . The corners of the room were filled with his best hunting, and hawking poles. His oister-table stood at the lower end of the room, which was in constant use twice a day, all the year round; for he never failed to eat oisters both at dinner, and supper; with | ecco.K07963 7.002 | 1791 | null | Eighteenth Century Collections Online |
| the feveral Parts of an Army to thofe of an human Body, making the light-arm'd Infantry anfwer to the Hands, the Cavalry to the Feet, the main Body to the Breaft, and the General t • the Head. He chang'd the Fafhion of th • Arms and | Accoutremе nts | then in ufe, contriving them chiefly for Eafe and Expedition and after fuch a manner, as fhould moft effectually anfwer the Ends either of annoying or guarding againft the Enemy. But notwith ftanding thefe Proofs of his Diligence and Application, he is faid to have been naturally in dolent and | eebo.K11147 5.000 | 1739 | null | Early English Books Online (EEBO) |
| Service. For your Noble minde is above petty Interest, and such a Courage, as you dare not onely look Misfortunes in the 〈◊〉 , but grapple with them in the defence of your Freind; and your kindnesse hath been such, as you have neglected your selfe, even in ordinary | Accoutremе nts | , to maintaine the distressed; which shewes you to have such an Affection, as St. Paul expresses for his Brethren in Christ, who could be acurst for the sakes. And since your Charity is of that Length, and Generosity of that Height, that no Times, nor Fortunes can cut shorter, or | eebo.A53061 | 1653 | null | Early English Books Online (EEBO) |
| brave fellow, indeed, faid the ferjeant; here, my boy, here is your money and your cockade, both which he directly prefented, for fear his recruit fhould change his mind; and thus in a moment little Jack became a foldier. He had fcarcely time to feel himfelf ealy in his new | accoutremе nts | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his ufual activity and fpirit of oblervation did not defert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | eebo.N2169 1 | 1795 | null | Early English Books Online (EEBO) |
| method. It is ufual with the Perfian kings, to encourage the army, in the ufe of coftly furniture. The officers and even foldiers of rank, have the bridles of their horfes mounted with filver, with a mane-piece of plate and an ornamental chain; likewife their fword, belts, and other | accoutremе nts | , are mounted with the fame metal. The handles of their battle-axes, are ftudded, or covered with thin filver-plates, and in their fafhes about their waift, they wear a knife, the handle and cafe of which, is covered with filver, but the workmanfhip is bad. Officers and perfons of | eebo.K09612 0.008 | 1797 | null | Early English Books Online (EEBO) |
| war decree to be contraband, obtained a passage in the vessel. She was speedily encountered by a privateer, by whom every receptacle was ransacked. In a chest, belonging to the Frenchmen, and which they had affirmed to contain nothing but their clothes, were found two sabres, and other | accoutremе nts | of an officer of cavalry. Under this pretence, the vessel was captured and condemned, and this was a cause of forfeiture, which had not been pro\vided against in the contract of insurance. By this untoward event my hopes were irreparably blasted. The utmost efforts were demanded to conceal | ecco.K13306 7.000 | 1799 | null | Eighteenth Century Collections Online |

| | | | | | | |
|---|---|---|---|---|---|---|
| thy arm with more than mortal strength. So the bold Nazarite Sampson. See Judges, chap. xiv. a lion slew, An earnest of his victories o'er Philistia. Go, Abner! see the youth be well equipp'd With shield and spear. Be it thy care to grace him With all the fit | accoutreme nts | of war. The choicest mail from my rich armory take, And gird upon thy thigh my own try'd sword, Of noblest temper'd steel. I shall obey. Pardon, O king! the coat of plaited mail, These limbs have never known; it wou'd not shield, 'Twou'd but encumber | ecco.K01250 0.000 | 1782 | null | Eighteenth Century Collections Online |
| Surveyors of the Highways as aforeſaid, for amending the Highways in that Pariſh or Place, for every ſuch Ploughland ſo kept and occupied, one Waggon, Cart, or other Wheel-Carriage, furniſhed after the Cuſtom of the Country with five Horſes or Oxen, together with neceſſary Bridles, Halters, Harneſs, and other | Accoutreme nts | proper to carry Materials for amending the Highways, and ſhall alſo ſend two ſufficient Perſons to attend and manage the ſame, upon Pain that every Perſon making Default ſo to do on any of the ſaid ten Days, ſhall forfeit for every Waggon, Cart, or other Wheel-Carriage, which ought | eebo.K08031 6.000 | 1763 | null | Early English Books Online (EEBO) |
| presented a letter. Theodoric opened it with trembling hand, and read. Ingibert with\drew. Ildegerte to Theodoric, King of Denmark and Norway. "Your generosity (you termed it love) once forced me to accept a crown from your hand, while my armour still was stained with Swediſh gore. In martial | accoutreme nts | I pleased you—in the modest attire of a housewife I ceased to please you. The blood of Canfried led me to the throne, the blood of Canfried drives me from it; your ene\mies and mine may triumph, but far am I from demeaning myself so far as | evans.N2832 5 | 1800 | null | Evans Early American Imprints |
| for amending the Highways in that Pariſh or Place, as the ſaid Surveyors ſhall purſuant to the Power herein after given to them require, one Waggon, Cart, or other Wheel-Carriage, furniſhed after the Cuſtom of the Country with five Horſes or Oxen, together with Bridles, Halters, Harneſs, and other | Accoutreme nts | proper to carry Materials for amending the Highways, and ſhall alſo ſend two ſufficient Perſons to attend and manage the ſame, upon Pain that every Perſon making Default ſo to do on any of the ſaid five Days, ſhall forfeit for every Day's Default the Sum of Twenty Shillings | eebo.K08031 6.000 | 1763 | null | Early English Books Online (EEBO) |
| considered as the palladium of our security, and the first effectual resort in case of hostility: it is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of arms, | accoutreme nts | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expense, and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. IF, in treating of political points, a | eebo.N2928 4 | 1800 | null | Early English Books Online (EEBO) |
| with design to put him to death at his Return; at which Micajah was not at all concern'd, as being assured that he should never return. Ahab being advanced near to the Army of the Syrians, put himself into a Disguise; but Jehoshaphat entred the Field in his Royal | Accoutreme nts | , and the King of Syria having given order to his Captains, to aim chiefly to kill the King of Israel, they took Jehoshaphat for him, and had like to have killed him; for if he had not discover'd himself by his Speech, that he was not King Ahab, he. | eebo.A39861 | 1699 | null | Early English Books Online (EEBO) |
| City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any Soldier or Soldiers of his Majesties Garrison within this City, any of their Arms, | Accoutreme nts | , or Cloaths of the Kings Livery upon any score or Pretence whatsoever, upon pain of forfeiting the Sum of Twenty Shillings for every Offence, one half to the Informer, and the other half to the Treasurer of this City for the Use of this Corporation, to be Recovered before the | evans.N0182 7 | 1719 | null | Evans Early American Imprints |
| man keeps a Miſtreſs, or is beſotted on a Curtiſan; who (none in the world being more witty, impudent, or better skilled in that accurſed miſtery;) as ſoon as they enſnare any, plume them to the quick; they muſt have Robes of 30 piſtols price, which they call Gardepies, other | accoutreme nts | anſwerable, Jewels, Houſholdſtuff, and Coaches. To deny any thing to that Sex, is accounted diſhonourable. I was aſſured that the Admiral of Caſtile (none of the richeſt) gave at once to one of theſe Cattle, Fourſcore thouſand Crowns. One of the Palavicini of Genoua, told me, that not long before | eebo.A29924 | 1670 | null | Early English Books Online (EEBO) |
| ſcers of forts and garrisons within the same, shall once in every three months officially, and without requisition, and at other times, when required by the Governor, deſliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | accoutreme nts | , and of all other public property whatever under their care respectively; distin\guishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garrisons: And the said commanding offiſcer shall exhibit to the Governor, when required | evans.N1333 4 | 1780 | null | Evans Early American Imprints |
| commonly ſy up in a ball above their head, or plate it, as our Jockies do their Horſe-tails. The Women wear alſo courſe Garments having their faces muffled up to the eies: but more quaint is the Habit of a Young-woman ready to marry, who beſides other od | accoutreme nts | wears a piece of Wood, ſhaped like a horn directly upon her Fore-head, about an Ell in length, and at the ſmall end a litle Bell. Circumciſion they have not yet learn'd from the Turks or Iews, nor yet Baptiſm from the Chriſtians; but have ſome few Ceremonies | eebo.A61855 | 1684 | null | Early English Books Online (EEBO) |
| two chiefs, it is ſettled among themſelves. Captain Cook was once preſent at a naval review, and found it conſiſted of upwards of three hundred large canoes completely equipped, and manned with near eight thouſand men; the chiefs and all thoſe on the fighting platforms, were habited in their war | accoutreme nts | , which conſiſted of a great quantity of cloth, turbans, breaſt-plates, and unwieldy helmets. The canoes were preſſed with flags and ſtreamers. This fleet was deſigned to attack a neighbouring iſland that had thrown off its independency on O-Taheitee. Some of the troops at Captain Cook's requeſt went | eebo.K08597 7.000 | 1778 | null | Early English Books Online (EEBO) |
| of blood they had occaſioned, and in three weeks he was perfectly recovered. He received a meſſage to attend at head-quarters. "Enſign Meadows," ſaid the general, preſenting him with a ſword, "it gives me pleaſure to reward your gallantry. The king allows you an hundred ducats to provide your | accoutreme nts | ." The modeſt young man was almoſt aſhamed of a diſtinction for which he was conſcious that he was indebted to the courage of deſpair. He even ventured to repreſent to the general, that, if the diſcharge of duty conſtituted any claim to reward, Frederick Perlſtadt's pretenſions were perhaps better | eebo.N2681 5 | 1799 | null | Early English Books Online (EEBO) |

| | | | | | |
|---|---|---|---|---|---|
| fons of men! O MY brethren, we depart together, but on different voyages: fome to the north, and others to the regions of the fun. We require not the fame clothes nor the fame provifions. We live in a family of which the father hath furnifhed us with very different | accoutreme nts | . Why fhould he who prunes the vines hold the inftruments of tillage? THREE inhabitants of Balck travelled in company. They found a treafure, and divided it among them; then continued their journey, converfing together on the ufe which they meaned to make of their riches. The victuals, which they had | eebo.K00167 2.000 | 1785 | null | Early English Books Online (EEBO) |
| Citizen; and fo well managed all Conduct and Matters relating to it, that he received the Money. But what with his Wives, and this laft grand Cheat, he began to think little England would foon be too hot for him. And therefore buying three very gallant Horfes, and Equipage and | Accoutreme nts | fuitable, he got him crofs the Herringpond, and went a Volunteer to the Duke of Monmouth, then before Maftricht: His bufinefs here was more Flourifh and Bravado, than any great Feats of War, any Martial Wonders he intended to perform. In Flanders he made a pretty long Campaign, for he | eebo.A59344 | 1692 | null | Early English Books Online (EEBO) |
| foolifh painter? Let the colours be never fo fprightly and glowing, and the luftre of the paint never fo rich, yet if you place them on a diamond they are fpots and blemifhes ftill. Is not this a juft emblem to reprefent all the gay airs, and rich and glittering | Accoutreme nts | wherewith the church of Rome hath furrounded her devotions and her public religion? The reformers of our worfhip in the church of England were much of this mind, for they boldly pafs this cenfure on many of the Popifh ceremonies, that they entered into the church by undifcreet devotion and | eebo.N1931 5 | 1793 | null | Early English Books Online (EEBO) |
| Those sad Inhabitants, who curse that truth below Which here on Earth they tooke no paines to know, Appeare! Appeare! nimbly obey my will T' expresse I di'd t' increase my Magicke skill. The apparell of these in part shewed their base professions, mixt with some souldier-like | Accoutreme nts | . These Antimasques being past, Bellerophon entered riding on Pegasus, in a cote armour of silver scales, and on his head an Antique Helme with Plumes, his Bases watchet with labels of gold, a golden Javelin in his hand, the point of lead. The Pegasus was covered all with white close | eebo.A04599 | 1638 | null | Early English Books Online (EEBO) |
| for common use of Country-people, are made in this County; whereof the bluntest, with a sharp stomack, will serve to cut meat, if before them. Sheffeild, a remarkable Market, is the Staple Town for this Commodity, and so hath been these three hundred years, witness Chaucer speaking of the | accoutreme nts | of the Folio 15. Miller. A Sheffeld whitel bare He in his hose. One may justly wonder how a Knife may be sold for one penny, three trades anciently distinct concurring thereunto, Bladers, Haft-makers, and Sheath-makers, all since united into the Corporation of Cutlers. Nor must we forget | eebo.A40672 | 1662 | null | Early English Books Online (EEBO) |
| United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of Arms and | Accoutreme nts | of Colonel SETH WARNER's Regiment. Good Bad Wanting Firelocks, 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 6 0 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| this neighbourhood, who was confider|ably above six feet in height, could not obtain a substitute for less than a hundred louis d'ors. Another unpleasant condition is attached to this exchange: if the substitute is disabled, or deserts, another must be supplied; and, if he carries his arms, or | accoutreme nts | , away, these must be paid for by the person, who sent him. After a ride of a few miles, we reached A SMALL town, on the west bank of the Rhine, rebuilt in uniform streets, like Franckenthal, having been destroyed by the same exertion of Louis the Fourteenth's cruelty | ecco.K05390 0.000 | 1795 | null | Eighteenth Century Collections Online |
| who has it from expofing or hurting himfelf or others, by undertaking things which he does not in the leaft underftand. And now, my dear Friend, thou art for mounting that War Horfe a-frefh, from which I fhew'd thee defcending. Methinks I fee thee upon him in all thy | Accoutreme nts | , thy cock'd Hat, thy broad Sword, thy Shoulder Belt, and thy Jack Boots, and a hugeous merry Figure thou makeft upon him. But when thou talkeft of planting thy felf behind King William the Third, againft Lewis the Fourteenth, does not thy Memory fail thee a little? If thou | eebo.K05011 0.000 | 1720 | null | Early English Books Online (EEBO) |
| of the governors of a fortification on the frontiers, was lying near a na|vigable river, with his corps, which was greatly weak|ened, waiting for fresh transports from Denmark, there came a number of grey-headed farmers to him and offered themselves, with all their | accoutreme nts | , as vollunteers for his Majesty's service. There came, one day particularly, a body of 300 such volunteers, from Tellemarken, who were vigorous and in good spirits, with fire-arms and three weeks provision in their knap|sacks, and thus accosted him, Good day, father; we hear | ecco.K09612 0.001 | 1797 | null | Eighteenth Century Collections Online |
| 4 pounders 6 Mortars, brass, with beds. 12 ½ Inches 3 Mortars, brass, with beds. 9 Inches 1 Mortars, brass, with beds. 6 ½ Inches 3 Mortars, iron, with beds. 12 ½ Inches 6 Mortars, iron, with beds. 11 Inches 4 Mortars, iron, with beds. 9 Inches 1 Muskets, with | accoutreme nts | . 7500 Powder, whole barrels 600 Musket Cartridges, 80,000 Ditto balls, Tons 13 Round shot, 36 1607 Round shot, 24 1658 Round shot, 12 4000 Round shot, 6 2336 Grape hot, 36 239 Grape hot, 24 134 Grape hot, 12 330 Grape hot, 6 130 Case shot, 24 poundrs. 53 Double | evans.N0636 7 | 1758 | null | Evans Early American Imprints |
| brave fellow, indeed, faid the ferjeant; here, my boy, here is your money and your cockade, both which he directly prefented, for fear his recruit fhould change his mind; and thus in a moment little Jack became a foldier. He had fcarcely time to feel himfelf ealy in his new | accoutreme nts | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his ufual activity and fpirit of oblervation did not defert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | eebo.N2285 3 | 1796 | null | Early English Books Online (EEBO) |

**Progress**
    100%

| ID | Name | Document Count | Word Count |
|---|---|---|---|
| cofea | Corpus of Founding Era American English (COFEA) | 126393 | 1.4E+08 |

| Corpus | Query |
|---|---|
| Corpus of Founding Era American English (COFEA) | accoutrements |

| Left | Match | Right | Text ID | Year | Primary Author | Genre |
|------|-------|-------|---------|------|----------------|-------|
| Should the troops under your command be in want of shoes you may supply them out of that parcel, sendg what are left to Fishkill. Should the Connecticut and New Hampshire Brigades have a state supply, you will in that case forward the whole except what Hazens may want—The | accoutrements | are to be sent forward to the Commy Military Stores at Fiskill—The regimental paymasters are to keep exact accounts of what Cloathing they receive not directly from the Cloathier and furnish him with a Copy. I have desired the Board of War in making out Commissions for the Connecticut | fndrs.washington.03-19-02-0427 | 1779 | | Washington, George null |
| Rations Shoud be known. At present they furnish their own Liquers, which is an article they expect will constitute a part of their Rations. On this point be pleased to give me instructions. The Cutter Sailed the 26th Aug having on board a few borrowed Small arms & other Military | Accoutrements | . | fndrs.hamilton.01-09-02-0151 | 1791 | | Whipple, Joseph null |
| duty by submitting the Requisitions of the Board of War for their determination; We conceive it our Duty to do So, as the Act establishing this Board runs thus "The Duty of the said Board shall be to see to the procuring by importation or otherwise all Military Stores, Cloathing, | accoutrements | , utensils, materials and necessaries which shall be required by the Governor with the advice of the Council, for the publick use, or for the use of the Officers, Soldiers &c." It appears from hence that all Requisitions to this Board should at least be approved by the Executive, if | fndrs.jefferson.01-03-02-0355 | 1780 | | Board of Trade null |
| the Merchts of this Place to negotiate & give them a Currency; I also purchased some Horses on my Journey, & obtaind a promise for a Considerable Quantity of Leather an Article extremely scarce in this state and the want of which greatly impedes the forwarding the Saddles and other | Accoutrements | ; besides which I found in the Continental store near enough Blankets & shirts to furnish the Party under my command here; which the Continental store keeper at Halifax has promised to send on to me immediately. I must not omit informg Yr Excellency that at Halifax N. Carolina I met | fndrs.washington.03-15-02-0333 | 1778 | | Bland, Theodorick null |
| of the enemy's public stores, pertaining to my department, I went to York myself with my storekeeper; and at the same time desired Colo. Dearborn to go to Glocester with an Assistant of the storekeeper for the purpose of receiving the stores. At Glocester the dragoon horses with their | accoutrements | , and the waggon horses & waggons were delivered up that day, and the whole committed by Colo. Dearborn to militia guards. The same evening the dragoon horses were driven out of Glocester & delivered to the care of the Duke de Lauzun's legion; & by the inclosed certificate, & | fndrs.washington.99-01-02-07246 | 1781 | | Pickering, Timothy null |
| best. I am sorry it is not in my power to send you any hard money. I have but little—and it is more particularly intended for persons within the Enemy's lines. If you will make out a return of your dismounted men—and of the necessary Arms & | Accoutrements | and will send for them—I will direct them to be supplied. I am Dr Sir with great regard Yr most Obt St Go: Washington | fndrs.washington.03-22-02-0006 | 1779 | | Washington, George null |
| the Board be pleased to order Three thousand stand compleate, to be forwarded immediately to the North River. For fear of accidents, in case the lower communication should be exposed by the removal of the Army, I think it will be prudent that one half of the Arms & | accoutrements | should be sent on the back route to New Windsor. The other half may be risked on the lower one leading to King's ferry, from which the person having the care of them, may be directed to depart and to gain the upper Country, should any movements on the | fndrs.washington.99-01-02-02387 | 1780 | | Washington, George null |
| of £15 15=42 dollars : Ithis report is printed under June 11 , p . 430 , post . 421 Journals of Congress To Benjamin Towne , the sum of £9 17 3=26 27/90 dollars for cartouch boxes , being so much paid him less than the price contracted for : To Robert Porter , for | accoutrements | for Colonel Hartley's regiment , the sum of £7 0 6=18 66/90 dollars , and that the same ought to be paid and charged to the said regiment : To John Kuntz , the sum of £8 0 10=21 40/90 dollars , of which sum there is due , for entertaining General Lee | HeinR270 | 1774 | | null Legal |
| in the want, to turn the key upon all the pensioners but his brother, and instruct his family in the art of war. Poor as he was, he had actually been at the cost of equipping them; had fitted up for them something that resembled a uniform, and in miniature | accoutrements | , presented them with the sword, the musquet, and the bayonet. The soldier's science was taught them by the veteran. One branch or another of the art military was the subject of every day. The sons of Nestor Carbine knew not the enervating luxuries of artificial heat: they thawed the | evans.N13970 | 1782 | | null null |
| all acts of violence on the part of the Refugees. Indeed we had an instance of it a few days past. Two of Sheldons Dragoons were taken off their post by a party of Refugees from Morrisania, and carried to Kingsbridge. They were immediately returned with their Horses, Arms and | Accoutrements | to Colo. Sheldon with a message intimating that as they had been captured without proper authority, it was not thought justifiable to detain them. Upon the whole, Sir, I cannot help hoping that the savage kind of desultory War which we have long experienced is at an end. But | fndrs.washington.99-01-02-10103 | 1782 | | Washington, George null |
| he may appoint an adjutant general , with the rank of a major or licutenant colonel . Each and every horseman shall furnish Arms & c . ( f the himfdf . with a sword , one piflol , twelve lorcemen . rounds of cartridges , three 'flints , a priming wire , finall portneau,and such other arms and | accoutrements | as the commander in chief may direat . Every militia man who is enrolled for fer Arms , & c . of foot vice on foot , shall furnish himself with a soldier . lmurquet and bayonet , cartridge box and Digitized from Best Copy Available t5 1 thirty rounds of cartridges , or rifle and tomahawk | HeinR174 | 1799 | | null Legal |
| rules of military discipline . And Ae ifurther enafled , That inrfead of the sirs Monday in Ake toat , an O ober , the commanding officer ofeich - Company or Troop , ( hall am men . order the Company under his command to meet for exerofe , and d.qi r.,im shall cau'e their arms , amtxruhition and | accoutrements | , to be reviewed and infpe&ed on the first Monday of Sepcember,annually . Ad ht it further ena&7ed , That a Quarter - Maller General fball be appointed by the General Assembly , , whose duty it ( hall be , to procure and take care of all military flores , camp equippage , and | HeinR111 | 1776 | | null Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| harbor or entertain such deserter, more than twenty four hours, knowing or suspecting him to be so, and not discovering to a justice or searcher; or shall buy, or, without special authority, receive in exchange, or otherwise, or detain, from any soldier or deserter his wearing apparel, arms, furniture, or | accoutrements | , or any part of them, or purchase them from any other, not empowered to dispose of them, shall forfeit, for either offence, five pounds, and moreover, for the latter, the value of the things bought, received, or detained; one half of which forfeiture shall be to the use of the | fndrs.jefferson.01-02-02-0132-0004-0016 | 1779 | Committee of the Virginia Assembly | null |
| Confinement. John De Armour soldier in Colonel Angell's regiment was tried the 11th instant at a Division General Court martial whereof Colonel Angell is President for "Attempting to pass the Sentries of General Hand's brigade at 11 o'clock on the evening of the 8th Instant with his Arms | Accoutrements | and Pack; also for endeavouring to persuade the Sentinel who stopped him to leave his Post and go off with him." Found Guilty and sentenced (more than two thirds of the Court agreeing thereto) to Suffer Death. The Commander in Chief approves the Sentence Lieutenant Colonel Stewart is appointed Field officer | fndrs.washington.9 9-01-02-02538 | 1780 | Washington, George | null |
| administer the oath: after which, on restoring the coat, he shrewdly observed to the poor fellow, that they were now clear of each other, the price of the work being eighteen pence, and his fees amounting to the same. 10. A few years since, some boys, equipped in mock military | accoutrements | , such as paper-caps, paper-belts, wooden swords, &c. were beating up for recruits in Parliament-street, Boston; their serjeant made a stand at a corner, and a number of people soon collected about him, among whom were some officers of the British army, of the delicate cast, then | evans.N16818 | 1789 | null | null |
| arms & the necessary accoutrements. This it is impossible to comply with. We have but a single musket in store. Besides 2620 sent this spring for Carolina, & upwards of eighteen hundred to camp, we have the last week sent off under the care of Lt Colo. Wallace 976, with | accoutrements | , for the new raised levies of Virginia, at Alexandria, to which place also we have ordered to be sent all that remain at Carlisle and Lancaster, except 300 at the latter place without bayonets, which we have just ordered to Baltimore for their militia, in part of 600 due that | fndrs.washington.0 3-20-02-0538 | 1779 | Board of War | null |
| Head Quarters Valley Forge May 1st 1778Dear Sir I have received yours of the 10th Ulto with an Account of your Proceedings up to that Time. As the Money put into your hands by the board of Treasury was particularly for the purpose of procuring Horses and | Accoutrements | I think you were right in not applying it to the payment of the Cloathing purchased by Collo. Temple—I can see no objection to your taking up Money from the Deputy Paymaster General and giving credit for it when you come to settle your regimental Account. I wrote fully | fndrs.washington.0 3-15-02-0003 | 1778 | Washington, George | null |
| 4 miles from Pots Grove [Pa.] Sept. 26th 1777.D. Sir I was this Morning favoured with your Letter of the 24th. When I wrote Congress, I was informed, that there were several Arms in Lancaster belonging to the public. These with their | Accoutrements | , I wished to be collected & put into the Hands of the Militia coming from Virginia; But I did not mean that any—the property of Individuals, should be taken, because I did not conceive myself authorized, nor do I at this time, to order such a measure. I do | fndrs.washington.0 3-11-02-0342 | 1777 | Washington, George | null |
| Petersbgh [Va.] Augt 31st 1778Sr When yr order dated White Plains Augt 3d reached me, I was in Williamsburgh, whither I had gone to make application. to the Governor & Council for such horses Arms & | accoutrements | as had been furnished for Genl Nelsons Corps, which had now become useless to them by their being disbanded; An order for which I obtain. Immediately on the receipt of yrs I repaird to this place to put every thing in a condition, to comply with your commands as speedily | fndrs.washington.0 3-16-02-0477 | 1778 | Bland, Theodorick | null |
| impositions from the workmen , that ' This report , in the writing of Richard Peters , is in the Papers of the Continental Congress , No . 147 , I , folio 559 . 270 proper inspectors be appointed to examine and receive the accoutrements , with orders to reject such as are bad and insufficient ; and that the | accoutrements | , so provided , be sent forward with the troops , or as soon after as possible : That , in case in any State they have quantities of tin , instead of the cartouch boxes , an equal number of tin cartridge canisters be furnished agreeable to a pattern or description to be sent by the | HeinR193 | 1774 | null | Legal |
| know the mode that will be fallen upon to procure the Men and Horses: You will therefore govern yourself by the directions which may be given to you by the Executive Authority in consequence of the measures . Neither do I know whether the State or Continent are to provide your | accoutrements | . You will make yourself acquainted with that circumstance, and apply in season to one or the other for those necessary for a full Corps, as it is to be presumed that the state will fully comply with the requisition of Congress. I shall direct the Officer, with the part of | fndrs.washington.9 9-01-02-03970 | 1780 | Washington, George | null |
| Militia, that were intended for the expected cooperation, be still above, I leave it with your Excellency to order them to Albany for the present, should you be of opinion that it will answer a good purpose. I, this morning, read a Return from Colo. Swartwout of the Arms and | accoutrements | wanting by the Militia. Our stock of these Articles is so very scanty, that I am loth to deliver them out, in that way, but upon the greatest emergency. Should we commence operations against New York, we shall have occasion for a very considerable quantity of Wood, from above; I | fndrs.washington.0 3-23-02-0080 | 1779 | Washington, George | null |
| Pittsylvania Old Court House February 11th: 1781Sir With this the Letter I wrote you of the 8th. Inst. before I crossed the Dan River will be handed you. The Militia we Trust got to this place, their Arms and | Accoutrements | , I shall Store here as it is not possible to get them to take them any farther. They will be lodged in a Good Store House and under the immediate care of Capt. Brewer a Militia Officer of this County. I shall write to the County Lieut. desiring him to | fndrs.jefferson.01-27-02-0640 | 1781 | Stevens, Edward | null |
| fifty one Horses all in Good order, besides which I have directed him to take along with him such as the officers which lye in his Route may have ready. They shd have been sent on sooner had not the Men (who are new recruits) been destitute of Cloaths and | accoutrements | . And indeed I am now under the necessity of delaying them longer or sending them on without many necessaries such as Bridles, boots, Holsters, Pistols Pilions, Swords, belts, & many other things, without which cavalry can be of little Service in the Feild. However as Col. Baylor has lately informed | fndrs.washington.0 3-15-02-0601 | 1778 | Bland, Theodorick | null |
| such as fland acctfed by any town ai i id . icil and dagerous to the United States in put Ntrance of a Jaw of this State and the peopte c3ilcd Qlakers : And any drafted foidier & ir eight months as aforefail , who is tnprovided with a fire.arm , and other military | accoutrements | pi elcribcd by the militia law , and who ii not of ability to procure thiin . ( hall be forthwith lupplied the n"wi , by the Selcitmen of the town , or the Committee of the plantation to which fich fofdicr th ill belon , at the expence of tdre ( o.vn or plantition . Anti | HeinR170 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| classes . These classes lhould be determined by lot , or by the arrangement of the commandant of the brigade . Every captain I hould furnilh a certain pro . portion of infantry , atroffes and Cavalry . The classes should be obliged to furnifh the men for these corps complete . ly equipped with arms and | accoutrements | , with a military hat or cap , with a coattee , and a pair of overalls . The classes which furnilhed these legionary soldiers to be exempted from the present military regulations . They thall be denominated the reserved corps , and ( hall only meet on the reg!mental parade once in three years , 'to be | HeinR307 | 1796 | null | Non-Legal |
| such Town , Arms & c.tobe and ( hall by the commanding Officer of the Company , be depofi deposited in ted in such Places as he ( hall think proper , to be ready for such fach places as Soldier , as occasion shall require ; and such Officer shall ftandac commandpountable for such Arms and | Accoutrements | , and shall be liable think proper . to pay for the fame , if loft through his Neglea or Default . Go . Provided also , That any of the People called Quaers , who ihall produce to the commanding Officer of the Company in which Quakers to be he resides , a Certificate from the Clerk | HeinR100 | 1796 | null | Legal |
| report made by the Brigadiers and Officers commanding Brigades in the Virginia Line and orders that the men whose term of service is expired be discharged and march'd home by proper Officers in the manner there directed; The Brigadiers &c. are also to see that the Arms & | Accoutrements | of such men are return'd in the first instance to themselves in Order that the Arms & discharges may correspond, and by them to the Commissary of Military-Stores whose receipt is to be taken for what is delivered; All blankets are to be stoped and other Articles belonging | fndrs.washington.0 3-13-02-0261 | 1778 | Washington, George | null |
| been furnished from hence, but it will be so much more convenient to send it from Philada to Esterton upon the Susquehannah and from thence to Wyoming by Water, where it will meet the Troops, that I have directed Capt. Schott to proceed to Philada. I imagine the Arms and | Accoutrements | had better be ordered from the Magazine at Carlisle, as the distance from thence to Susquehannah is so much shorter than from Philada or should there be a sufficiency in the hands of the Armourer at Lancaster it will be more convenient still—Capt. Schott will take the order and | fndrs.washington.0 3-19-02-0688 | 1779 | Washington, George | null |
| in recruiting—he was among the first of General Clintons appointments—I am at a loss to determine the propriety of furnishing him with money, of which I have received 2000 dollars, Your Excellency will be pleased to decide upon that Subject. We find much difficulty in procuring cloathing & | Accoutrements | —hitherto we have only got firelocks and Shirts—It is a part of Col. Burrs business to procure an Order for what Stores your Excellency thinks proper. I Keep a Competent Number of Officers to do duty with the Regiment and the Residue on Recruiting Service. I have the Honor | fndrs.washington.0 3-10-02-0558 | 1777 | Malcom, William | null |
| officer commanding it cannot but be solicitous to furnish men that will support the reputation of his regiment. The companies from the several brigades will parade tomorrow morning 11 ô clock near the Maryland division, where the Adjutant General is desired to pass the men, their clothes, arms and | accoutrements | under a critical inspection, and return all who on any account shall appear unfit for this kind of service to their regiments to be replaced by others whom he shall approve. A Captain, Subaltern and three Serjeants are to be appointed to each company. Lieutenant Colonel Harmar is appointed Sub-Inspector | fndrs.washington.0 3-21-02-0124 | 1779 | Washington, George | null |
| means of transporting the clothing to the respective subdistricts that his contract went only to the furnishing rations and that he should do nothing more unless it we(re) some trifling matter. I have been obliged to provide at my own risque the transportation of the arms and | accoutrements | , tents, Camp equipage, baggage &c from Exeter to this place, and the Captains at the other subdistricts have been obliged to provide the transportation of their baggage in a similar manner…." | fndrs.hamilton.01-24-02-0035 | 1799 | Graves, Rufus | null |
| usual allowance of quarters for self and party; but after 10 days, search he was obliged to leave Town on business—in his absence I procured quarters containing 3 rooms for self, a small room for an orderly Serjt. to write in &c, store rooms for the clothing, arms, | accoutrements | &c and seperate quarters sufficient for my present party at 36 dollars 66 cents pr. Month—they are situated on the out skirts of the town—& considering the demand for houses of every discription—in all situations, and the enormous rents given, I think them not unreasonable. Finding | fndrs.hamilton.02-01-02-0416 | 1799 | Bruff, James | null |
| within the extent of the impress warrants sent you, one of which therefore being given to Colo. White will authorize him to impress in Amelia, Powhatan, Chesterfield, Dinwiddie, Prince Edward, Brunswic and the other Counties there abounding with good horses. I will immediately direct the County Lieutenants to collect all | | for horse belonging to the Public in their Counties and to send them to such place as Colo. White shall appoint and in the mean time to your Camp. The prisoners of war in this State are most of them in the hands of Colo. Holmes continental Commissary of prisoners | fndrs.jefferson.01-06-02-0053 | 1781 | Jefferson, Thomas | null |
| sums on an estimate for one month. At a Division Court-Martial held by order of Major General St Clair in camp West-Point Octr 28th 1779—whereof Lieutt Col. Francis Mentges was President, William Barrett a soldier in the 3rd Pennsylvania regiment charged with "Deserting with his Arms and | Accoutrements | and loading his Arms," was tried, found guilty of a breach of article 1st section 6th of the Articles of War & sentenced to suffer death, more than two thirds of the Court agreeing. The Commander in Chief approves the sentence. At the same Court, Charles McClain, soldier of the | fndrs.washington.0 3-24-02-0011 | 1780 | Washington, George | null |
| the (mutilated such) as have come to my knowledge I have noted in the general (mutilated) Companies, nearly full, raised by the Captains Kirkwood (mutilated m)arching Orders & I expect they will proceed this Day to Philad(elphia mutilated) furnished with Cloathing & some | Accoutrements | —We have not had (with) our (mutilated) either Linnens or Woolens from abroad—some few attempts that have been made proved unsuccessfull & the home manufacture is very triffling, therefore our Quota of Troops must depend upon the publick Stock for Cloathing—by the Returns of the | fndrs.washington.0 3-08-02-0491 | 1777 | McKinly, John | null |
| carried into execution while there is the least danger of its interfering with the manufacture of those necessary articles. I recommended the measure upon a presumption that there would be Leather enough for all the purposes before mentioned. The want of money may put a stop to the manufacture of | accoutrements | but I do not see how it ought to affect the supply of shoes, because any number of them may be procured by Contract with Tanners and shoemakers who will take the Hides from the places of killing and return shoes into the Store without requiring a farthing of money | fndrs.washington.9 9-01-02-05165 | 1781 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| all heavy baggage—retaining only such as may be indispensibly necessary. In the intermediate time all such stores as are of consequence or that cannot remain at Danbury without a guard, you will have removed to Fish-kill. You will make me an exact return of the arms and | accoutrements | wanting in the division that I may order an immediate supply to be drawn at Springfield. I am Sir &c. | fndrs.washington.0 3-20-02-0101 | 1779 | Washington, George | null |
| 40 and not exceeding 50. Each Class to be formed into corps of Infantry Artillery Cavalry combined into legions to consist of four Regiments of Infantry one Regiment of horse & a batalion of Artillery. All who choose to enter into the Cavalry & provide themselves with horses arms & | accoutrements | to be at liberty to do it. Each class to be called out in succession as numbered, in whole or in part, liable to serve for a year. None of a higher number to be called out until all of any preceding lower number have been called out and served | fndrs.hamilton.01-17-02-0493 | 1794 | Hamilton, Alexander | null |
| Frances indeed wept but little, but, in my opinion, she looked a much deeper sorrow than is to be expressed by a pair of wet eyes. —Nestor •emm'd violently. And as to my brother, though he cocked his hat fiercely — pretended to have caught cold — rubbed up his | accoutrements | , and blustered mightily, he never was steadily himself — and how the devil should he be — for a week after. These things, Si• ⟨◊⟩  against the grain. The brush of a b•llet is nothing at all: •ay take off your head, or it may only | evans.N13970 | 1782 | null | null |
| blank forms of different returns that yma be required , and to explain the principles on which they lhall be made ; to receive from the several officers of the different corps throu p;lont the Rate , returns of the militia under their command , respaecti u te aftual situation of their arins , | accoutrements | , and ammmunition , theli' d ehnqcncies , and every other tliimg wlih relates to the reneral advancement of good order and dil'cipline : All which the several officers of the division , of the brigades , regiments , and battalions , are hereby required to niake in the ulifal manner , lb that the fiald adjutanr - general | HeinR111 | 1776 | null | Legal |
| if they please, limit the prices to a generous allowance in specie or an equivalent in the circulating Medium—The Board of War and Cloathier Genl should be directed to procure regular and full supplies, annually, of the Cloathing allowed to both Officers and men, and of the Arms and | accoutrements | for the Horse and foot. Upon this plan, I am of opinion that both Corps may be quickly compleated, and constantly kept upon a respectable footing. I do not find any notice taken of the Engineering department, (which includes the Corps of Sappers and Miners), in the establishment of the | fndrs.washington.9 9-01-02-03851 | 1780 | Washington, George | null |
| be required to furnish Militia, unless in cases of extreme exigency. This plan if generally adopted would put under your Excellency's direction and command a regular and efficient force, on which you could constantly depend; it would save a great expence to these States in carriage, provisions, arms and | accoutrements | ; it would conduce to reconcile the minds of the people to the heavy charges of the War, when assured, they should be left at home to cultivate their lands, and reap the fruits of their industry; it would certainly tend to increase our crops, and afford the means of maintaining | fndrs.washington.9 9-01-02-02203 | 1780 | Jenifer, Daniel of St. Thomas | null |
| shoes , & c . for the army ; the said James Wilkinson to be accountable . That a warrant issue on the treasurer , in favour of the Board of War , on their application , for twenty thousand dollars , to be applied by William Henry , Esq . of Lancaster , to the repair of arms and purchasing | accoutrements | for the army ; the said Board of War to be accountable . That a warrant issue on the treasurer , in favour of Thomas Edison and George Bond , assistants in the Secretary's office , and John Nicholson , an assistant in the chamber of accounts , for two thousand dollars each ; the said assistants | HeinR207 | 1774 | null | Legal |
| to be applied to any other purpose without an order from Head-Quarters. Captain Bedkin is immediately to collect his troop and apply at Head-Quarters for orders. The whole Army is to be inspected this month by the Sub and Brigade Inspectors who are carefully to examine the Arms, | Accoutrements | and Cloathing of each non commissioned officer and private and to ascertain with as much precision as possible, what quantity of each is on hand and what will be wanting for the ensuing campaign; calculating from the 1st day of January 1780—to the 1st of January 1781: All cloathing | fndrs.washington.0 3-23-02-0436 | 1779 | Washington, George | null |
| as Guards—Tenders of the Sick—Waiters on Officers, Surgeons, &ca—and, if it shall appear to you that any are improperly employed order them to their respective Regiments and in such a manner as to be known whether the order is complied with or not. The Arms and | accoutrements | at each Hospital is also to become an object of your attention. Herewith you will receive a Copy of the Instructions given to the Officers sent to the different Hospitals. Enquire how far they have been complied with, & if you should discover any inattention or neglect in any of | fndrs.washington.0 3-14-02-0382 | 1778 | Washington, George | null |
| your return received; if not you will be pleased immediately to call for it, and have the objects contained in it properly attended to—I am chagrined to observe that the subsequent reports of Jany afford fresh matter for animadversion—In particular The waste and destruction of arms ammunition and | accoutrements | since the last inspection exceed all reasonable bounds. The 4th and 5th Regiments (and the first more than the last) have been in this respect singularly delinquent. My duty to the service and my regard to the Gentlemen themselves oblige me to declare that your own reputation and that of | fndrs.washington.0 3-24-02-0356 | 1780 | Washington, George | null |
| Head Quarters [Valley Forge] 1st Janry 1778Sir, I have been informed that a number of broad Swords and other horse | accoutrements | taken in the Course of the last Campaign are deposited at Albany if this be the case you are to deliver those Articles to Colonel Sheldon o[n] his order for the use of the Brigade of Light Dragoons. I am Sir Yours &c. | fndrs.washington.0 3-13-02-0084 | 1778 | Washington, George | null |
| War Office Novr 23d 1780.Sir The board being called upon to make provision of clothing, arms, | accoutrements | , Horse, furniture &cc. for the Cavalry; have the honor to request that you will be pleased to order returns to be made to them of the Articles necessary to be procured for each corps under your Excellency's immediate command—They would also wish to have returns of the | fndrs.washington.9 9-01-02-04041 | 1780 | Stoddert, Benjamin | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| each company is to be provided with one drummer and one fifer . 5 Vi . Aid Be It Further Enacted By The Authority Aforesai , That the commanding - officer of each alarm company , Lhall , a tri once in every fix months , call his company together , and examine twice a yeartheir arms and | accoutrements | ; and every deficiency of arms or . accoutrements , neglea of duty , or disobedience of orders , ifi any of the persons who compose the alarm lift , shall be punished in the fame imanner as by this A & is provided against those of the training band . Svii . And Be It Further Enacted | HeinR343 | 1794 | null | Legal |
| be examined. The 1st Pennsylvania Brigade will be reviewed on friday next by the Inspector General; for which purpose the 2nd Brigade is to furnish the details from that line on that and the preceding day. At 7 ôClock on friday morning the 1st regiment will parade with their Arms, | Accoutrements | , Blankets & Knapsacks containing their spare cloathing & necessaries. At nine ôClock the 7th regiment; At 11 ôClock the 10th, and at 4 ôClock P.M. the 2nd will parade in the same manner. Each regiment is to be provided with the following returns signed by the Colonel. 1st Regimental Return | fndrs.washington.0 3-20-02-0387 | 1779 | Washington, George | null |
| at the several posts in this quarter and) Docr Shippen will innoculate (all the Recruits that have not had) the disorder, as fast as they come (into Philada. They will lose no) time by this operation, as they will (go thro', while their Cloathing) Arms and | Accoutrements | are preparing. That the Army may be kept (as clean as possible) of this terrible disorder, I have recomm(ended it to every State,) which is to send Troops to the Army in (this department,) immediately to begin upon the innocula(t)on of their Recruits | fndrs.washington.0 3-08-02-0320 | 1777 | Washington, George | null |
| Quarters of your operations. Inclosed are two sets of recruiting instructions as they have been revised—and amended to which you will conform. That which is marked A will enable you to fill the blanks in the other. The Secretary at War will cause to be forwarded money cloathing arms | accoutrements | and Camp Utensils, to gether with some blank forms of oaths and returns & one or two setts of the articles of War. You will therefore forbear as much as circumstances will at all permit the purchase of any of these articles and you will by all means forbear to | fndrs.hamilton.02- 01-02-0386 | 1799 | Hamilton, Alexander | null |
| there; but all Soldiers in that Country ordered to be disbanded or whose Times of Inlistment being expired shall refuse to reinlist shall be sent under proper Officers to Ticonderoga or such other Post on the Lakes as you shall direct where they are to be mustered, and the Arms[,] | Accoutrements | , Blankets & Utensils which they may have belonging to the publick shall be delivered up & deposited in the publick Store. You will as soon as possible make as accurate a Return as you can procure of the Troops, Artillery[,] Arms, Ammunition, Provision & Stores which you find in Canada | fndrs.washington.0 3-05-02-0054 | 1776 | Washington, George | null |
| then . 1 , Warrant . private Soldier in the Train Band , ( as the Case may be ) of the Company of Foot in the Regiment of Militia , in the County of was duly notified to appear upon the Day of at in the Town of in the County aforesaid , with his Arms and | Accoutrements | , at direled by an A . t of the General Court , entitled , " An A&1 ( here recite the 'itle ) And the said C . D . in Violation of the Law of this Comlnonvicat1i , yin that Case matle and provided , did unneceffarilv fail to appear , ( or did not appear , cquiped , as the | HeinR172 | 1776 | null | Legal |
| articles ofwearing apparel and bedding as in the opinion of the chancellor , justice of the supreme court , or court of common pleas aforesaid , fliall be reasonable and necessary for such insolvent , and for the family of A,'.to arms a ffich insolvent to retain ; and also the arms and | accoutrements | of such inlfolvent , if any there are mentioned in such inventory , required by law to be provided b ? any citizen enrolled in the militia . Vi . Ad be it . irther e:;ackd bl , the authority aforesaid , That it shall and may be lawful for the chancellor , juflice , or court of common | HeinR151 | 1792 | null | Legal |
| him every stroke, if he knew his master now. In the mean time, Pasqual was snug in his convent, enjoying the sweets of his adventure. He had a spare cloak and a cowl, and was soon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the life-guard-man and laid them in a heap near the gate of another convent of capuchins, but at a great distance from his own, reserving only to himself a trifle of money, which he found in the breeches pocket, just to indemnify him for the loss of | evans.N24628 | 1797 | null | Legal |
| [8 June 1780] The Governor laid before the board a resolution of General assembly of this day for purchasing horses and | accoutrements | for the Continental light dragoons raised in this state, and a return of the number of the said dragoons from Capt. Jones whereby it appears they are 70 in number; whereupon the board advise the Governor to furnish Capt. Jones with 70 pr. of pistols, to authorize him to purchase | fndrs.jefferson.01- 03-02-0488 | 1780 | Jefferson, Thomas | |
| Army , 144 " How to be paid - Penalty on Persons harbouring or employing Deserters - or encouraging Desertion , or conveying Deserters out of the State - Persons encouraging or aiding Soldiers to efeape to the Ene"my , declared guilty of Felony , and to fusser Death " - Penalty on Persons in Possession of Arms and " | Accoutrements | , wanted for the troops at Reading. I wish you to take the most immediate measures on this occasion in your department to have these and all the deficiencies in the troops stationed on the other side of the North River supplied from Springfield; having respect at the same time to | HeinR105 | 1784 | null | Legal |
| Head Quarters Middlebrook 4th May 1779D. Sir I inclose you a return which I received a few days ago from General Parsons—of arms and | accoutrements | , to such beast of draught belonging . iteals rm.cd Xxxiv . nb be it cnae { d , That the person or persons making fitch seizure t . ie deliver ~ - od t . a , , con . o :; direfs as aforesaid , flall deliver the horse or ox so seized and difdrained , with Able , & C . the | fndrs.washington.0 3-20-02-0286 | 1779 | Washington, George | null |
| accoutrements , to such beast of draught belonging . iteals rm.cd Xxxiv . nb be it cnae { d , That the person or persons making fitch seizure t . ie deliver ~ - od t . a , , con . o :; direfs as aforesaid , flall deliver the horse or ox so seized and difdrained , with Able , & C . the | accoutrements | , into the cuflody of iome one of conflables of said town , and every such conflable is hereby required to take and receive and fifely keep the fame , till the person or persons making such seizure ( hall make proof , upon oath 6r affirmation , befbre some justice of the peace , of the | HeinR161 | 1777 | null | Legal |
| to le enrolled as aforesaid , to be incapable of providing and furnishing him or themflves fopplied out ofcdz the Fines , with Arms , Ammunition , and Accoutrements , required.by this Aft , every such Person fhall be exempt from the Fines and Forfeitures imposed by Virtue of this Aft , until flch Arms , Ammunition , and | Accoutrements | , hall he provided for and delivered him by the Court Martial ; to be paid for out of the Fines already collected , and that may hereafter be collefted ; such Court Martial first taking Security for the safe - keeping , and returning fich Arms , Ammunition , and Accoutrements , when required . Copoas , Vii . A Nd | HeinR107 | 1773 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| and place appointed to exercill in regiments , those ( e ) 'this rcd . hath reference to fefl . i , of chap . 36 , c . ( f ) 'ihis fc'l . lath reference to fc . , . , of chap . 36 . c . Digitized from Best Copy Available 1 : . 2 8 Of Delaware . those who are obliged to find arms and | accoutrements | , C lp . Xcv . with arms and accoutrements in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain' Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents | HeinR148 | 1797 | null | Legal |
| their own homes have incurred great expences ; and as the like losses and expences may frequently be incurred hereafter ; and no effectual provision having been made for the sufferers in such cases : Resolved , That all such Officers , Soldiers and others above mentioned who have lost or shall lose their arms , | accoutrements | , blankets or necessary cloathing ( the same being private property , and not furnished at the expence of the United States ) either by being themselves taken captive , or wounded in battle , or by any other inevitable accident , without any fault or negligence of their own , the same so appearing by the certificate | HeinR209 | 1774 | null | Legal |
| Paris Octr. 15th. 1786Sir I had the honor some time ago of asking from your Excellency by letter a permission to export from the Ports of Bourdeaux and Havre certain arms and | | which I had made for the State of Virginia, which request I now take the liberty to repeat. I beg leave to sollicit at the same time a passeport for the entrance of certain articles for my own private use, some of which are arrived and the others expected | fndrs.jefferson.01-10-02-0321 | 1786 | Jefferson, Thomas | |
| Arms , Accoutrements , and Ammunition , or who have been entrusted with any Fire - Arms belonging to the State , to render an Account of their Purchases and Disposal thereof ; and the Commanding Officer of each Regiment , Battalion or Company , and all other Persons whatsoever who have been entrusted with publick Arms and | Accoutrements | for the Use of the Militia of this State , are hereby required and enjoined to make a Return of the fame to the said Commissary of Military Stores without Delay , that a true State of the publick Magazine may be known . 5i . And Be It Further Enacted , That the Colonel | HeinR105 | 1784 | null | Legal |
| Sergeants to them & with this mortifying reflection annexed to the business, that by the time they have taught these Men the rudiments of a Soldiers duty their term of Service will have expired, & the work is to recommence with an entire new set. The consumption of Provision—Arms— | Accoutrements | —Stores of every kind, has been doubled in spite of every precaution I could use not only from the cause just mentioned, but from the carelessness and licentiousness incident to Militia and irregular Troops—Our discipline also has been much injured if not ruined by such frequent changes. The frequent | fndrs.washington.9 9-01-02-02978 | 1780 | Washington, George | null |
| with such Arms &c. as shall be delivered them respectively and severely punish any non commissioned Officer or soldier who shall carelessly or wilfully waste or destroy them besides making them pay the full value thereof. And as there has been in many Instances a wanton waste of Arms | Accoutrements | and Ammunition, the Commander in Chief enjoins it upon the Commanding Officers of Regiments to see this order pun[c]tually executed, and as it is of the highest Importance that strict Œconomy should be observed with respect to those essential Articles he desires the Brigadiers to pay particular attention | fndrs.washington.0 3-16-02-0275 | 1778 | Washington, George | null |
| expences with the whole party for some time past. My departure on that acct occasions no small uneasiness to those of whom I have purchased many Articles, & not less to me, who have bawnd my Credit. I have however left Capt. Lewis, to see to the finishing of The | Accoutrements | , and to discharge the Various debts for Horses &c. which I must leave unpaid. And as yr Excellency some time ago recommended to me to have respect to recruitg a troop for that Gentn I have left Cornet White who will probably belong to that troop, & a serjeant | fndrs.washington.0 3-16-02-0477 | 1778 | Bland, Theodorick | null |
| company, to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was presented to my captain, who seemed very well pleased with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, arms, and | accoutrements | : whereupon I sold my livery suit, purchased linen, and, as I was at great pains to learn the exercise, in a very short time became a complete soldier. It was not long before we received orders to join several more regiments, and march with all expedition into Germany, in order | evans.N21100 | 1794 | null | null |
| Clerk of theirsociety , Sele6amen for the Time being and Negroes , Indians and Mullatocs ; and if of sufficient Ability , in the Judgment of the Selcieme 44 . Militia regulated . Sele6tmen of the Town where they have their usual Place of Abode shall refpedively provide for , and equip themselves with such Arms and | Accoutrements | ,as by thisa & isdireeaed for those of tho Training Band , in the Militia aforesaid ; and shall , in Case of an Alarm , bp under the Command of such Officers of the Militia , as by this A & is direfed . Provided , Thatnoperfon above sixty Years of Age , no r such Millers | HeinR343 | 1794 | null | Legal |
| see this order executed with respect to those men who have rejoined their corps, and Colonel Hazen will attend to it in that part of the detachment remaining under his command. Brigade returns, regimentally digested, are to be made to the Adjutant General on wednesday next of the arms, ammunition, | accoutrements | , drums and fifes in possession of the respective regiments; and on the same day the brigade Conductors (or Quarter Masters where there are no Conductors) are to make a return of all those articles in their possession. The officers commanding brigades will take care to have the men completed with | fndrs.washington.0 3-24-02-0175 | 1780 | Washington, George | null |
| always guarded by experienced Officers, and good Soldiers, who are to be considered in other duties: It is also again, and again ordered, that the men are not suffered to ramble from, or lie out of their quarters, contrary to repeated Orders on this head, and that their Arms, and | Accoutrements | , be always in order. To remove present doubts and prevent future Mistakes, it is hereby expressly order'd and directed, that no persons do proceed to discharge the duty of any Office, without a regular Appointment, by Commission from the Congress, Warrant or General Order from the Commander in Chief | fndrs.washington.0 3-03-02-0036 | 1776 | Washington, George | null |
| he desired th•m to charge and do the like again: till at length they told him their ammunition was spent. This was what he expected, and giving a whistle, a parcel of his gang sprung up out of the thickets who stripped the soldiers of their arms, money, | accoutrements | and clothes, in which shameful condition they were obliged to go back to their quarters. A relation of the surprising escape be made at the four-mile house, between Dundalk and Newjry, may claim the reader's attention as much as any of these. Being there overtaken by | evans.N26585 | 1799 | null | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| the 26 February and to cause the men , so raised , or which had been raised , previous to the passing that resolve , to march to their places of rendezvous without delay , taking care that as many as possible come armed and accoutred : and , that a more certain and adequate supply of | accoutrements | may be provided , Resolved , That it be recommended to each State , to appoint some suitable person or persons , to get made , with all possible despatch , as many compleat setts of accoutrements and spare bayonet sheaths as shall be sufficient for their respective quotas of troops ; the cartridge boxes to be | HeinR193 | 1774 | | null | Legal |
| the few following Observations. I am of Opinion that one of the first Objects in the Execution of this Business, should be to bring about a Uniformity of descipline and Manouvres throughout the Continent; to Inculcate as far as possible an Emulation amongst the different Corps to keep their Arms, | Accoutrements | , Ammunition &ca in good Ord(er;) And to prevent those disorderly firings and scenes which almost Universally take place at present on Parade days, And the Officers Commanding the different Battalions, And Companys, either have not a disposition to, or cannot from their particular situations with | fndrs.washington.0 5-03-02-0268 | 1789 | | Stewart, Walter | null |
| to the strenuous intreaties of Maud, he mounted his steed, and attended by Andrew, shaped his course northward. On the second evening, he descried the stupendous battlements of Donald's mansion, rearing their rugged heads above the horizon, in awful majesty. Advancing towards it he met a youth, whose military | accoutrements | bespoke him one of Donald's retinue; and on examining his countenance, the air of ingeniousness with which it was strongly imprinted, prompted Eldred to make his confidante, and to endeavor by gold, that all-persuasive argument, to win him to his interest. He accosted him with some trivial question | evans.N23384 | 1796 | | null | null |
| agreeable to the dite&ions of this A ,& it thall be the dtsty of such Selea - men to certify the fame to the commissioned Officers of the Company to which such Soldier belongs , in order that execution may not issue against him for deficiency in such arms and | accoutrements | j and also , at the expente of such town to provide such soldier with arms , and the whole or any part of such accoutrements as may be necessary , within forty days from the time of granting such certificate , under penalty of the value of such arms and accoutrements , to be | HeinR182 | 1796 | | null | Legal |
| be directed to repair to the southward, a number of necessaries will be wanting to equip his Horse and Foot properly for so long a march—These no doubt the Board will supply as far as lays in their power—Capt. Bedkin unfortunately lost twelve of his Horses with their | Accoutrements | the Night the Enemy surprized our Guard at Elizabeth Town, and had six of his Men taken and wounded—He will therefore have occasion for a few Horses to remount part of his troop. It is very much my wish that the incorporation of these Corps should take place, and | fndrs.washington.0 3-24-02-0311 | 1780 | | Washington, George | null |
| and " Accoutrements of Soldiers - Persons harbouring or employing Prisoners of War - or aiding them " to escape to the Enemy , what to fusser , 148 " Penalty on Pcrfons encouraging Soldiers , Marines " or Sailors , of the Allies of these States to desert " - or harbouring or employing such Deferers " or purchasing , & c . Arms , | Accoutrements | , & c . " of Soldiers of Allies , 148 - 9 Former At to prevent Desertion , repealed , 149 Recruiting - Officers of the Troops of other States enlisting Men in this State , & c . what to forfeittwo Ads relative to Enlistment , repealed , 156 Commissioners appointed to fettle the Deficiencies of Pay of the | HeinR105 | 1784 | | null | Legal |
| Regiments of L:ght l)ric Ihall be liable to luch regimental Duty . is the Regiments of Milmria are already by Law liable . A - di be it further enatiel , That every Trooper , already ineffed in any 'roop of Light l - urfi in this Culony , Ihall equip himfeif wah Arms ani | Accoutrements | , according to Law , within three Months next after the Rising of this Assembly : And that every Perfon that Troopers to fliall hereafter inlift into any of said Troops of Light Horse , flhall , eqtip ih.hm vathin fix Months next after his Inlirtment , equip and accoutre himjl - ves . fi'h as atfreflid | HeinR111 | 1776 | | null | Legal |
| me lay to avert the calamity which threatened us. It was already five o'clock. Night was hastening. and there was no time to be lost. On leaving Mr. Hallet's house, who should meet me in the street, but Bertrand, the servant whom I left in Germany. His appearance and | accoutrements | bespoke him to have just alighted from a toilsome and long journey. I was not wholly without expectation of seeing him about this time, but no one was then more distant from my thoughts. You know what reasons I have for anxiety respecting scenes with which this man was conversant | evans.N25249 | 1798 | | null | null |
| myself the honor to Inclose you the Articles of Capitulation with Mr. Burgoyne and Copy of a Letter which General Gates sent in to Burgoyne six Days before the surrender. Ive' been at Home two days from Saratoga at which place I had been some days with my Arms and | Accoutrements | as Volunteer, and had the Happiness to be one of those to whom the great Burgoyne with all his Army were Oblige to submit. The Conduct of General Gates would do honor to the greatest Roman General. Our Army last Saturday week, at which time I left Albany were Marching | fndrs.franklin.01- 25-02-0074 | 1777 | | Langdon, John | null |
| shipped at Bourdeaux, and some cartouch boxes were on their way to Havre. The arms went on board the ship Comte d'Artois Capt. Gregory bound to Richmond and addressed to your Excellency according to the bill of lading inclosed in my letter of July 22. The Cartouch boxes with their | accoutrements | were 2000 in number and are safely arrived at Havre in the care of Mr. Limozin, but no vessel has as yet occurred by which they can be sent. These articles are paid for, and your funds at this place stand in the following form, nearly. Received from Laval & | fndrs.jefferson.01- 10-02-0153 | 1786 | | Jefferson, Thomas | null |
| wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain Ihall deliver to such privates in their flbllbedliver respective companies as they Ihall deem not able to ed , equip themselves ; and every Ifch private recciving any of the said arms and | accoutrements | as aforesaid , ( hall , immediately after the duty of the day be conand bow pre . cluded , deposit the fame in such convenient place as served , the Captains , refpeaively , fiall appoint for the safe keeping of all such arms and accoutrements . ( k ) Appropriation of Srcr . i o . 4nd be it ena15ed , That | HeinR120 | 1776 | | null | Legal |
| a breach of Article 21st section 13th of the Articles of War and sentenced each of them to receive one Hundred Lashes on his bare back. At the same court July 26th John Quaile of the same regiment was tried for "Desertion and taking with him a dragoon horse and | accoutrements | also a remarkable fine horse belonging to Captain John Heard of the said regiment" found guilty of Desertion and taking with him Captain Heard's Horse being a breach of Article 1st Section 6th and Article 5th section 18th of the Articles of war: acquitted of the charge of taking | fndrs.washington.9 9-01-02-02976 | 1780 | | Washington, George | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| in the hall of the court of justice, she found refuge in the house of the sieur d'Imon\ville; where, as soon as she arrived, madame Royer had dressed her in the habit of an officer, with a scarlet coat, a laced hat, a sword, and other | accoutrements | ; and she assumed the title of the chevalier du Coudray; but the habit she had taken could not cure or conceal the terrors of a woman, who, in perpetual fear of being known, and carried back to her husband, was for some months never seen to look at a stranger | evans.N27243 | 1799 | null | null | |
| the Use of the County , City , or Borough , wherein they reside , according to the Diredions of the ( aid Ad . V . Aind be it further enaed , by the Aruthority aforesaid , that every Per sces , son so exempted fhall always keep in his House or Place of Abode such Arms , 5raptrte te | Accoutrements | , and Ammunition , as are by the ( aid Ad required to be kept by the Militia of this Colony ; and if he ( hall fail or refuse so to do he ( hall forfeit and pay the Sum of five Pounds , to be levied and assessed on him in the fame Manner as | HeinR101 | 1769 | null | | Legal |
| Wilmington, August 9th 1780.Sir, The Regiment raised here this Militia of this State to reinforce the Army of the United States embarked here this Morning for Philadelphia. The Commanding Officer has Orders to call upon the Board of War for Arms and | Accoutrements | , and then to join the Army under your Excellency's Command as soon as possible. I am, Sir, with every Sentiment of Esteem, Your Excellency's most obedient humble Servant Caesar Rodney | fndrs.washington.9 9-01-02-02878 | 1780 | Rodney, Caesar | | |
| troop or troops , and if any perfori enlisted in the said troop , or either of them , thall negle & or iefufe to 36 Anno Regni Rsinto Georgii Iii Regis . 37 26 to appear at the days and times so appointed , upon able horses , and with such cloaths , arms , and other | accoutrements | , s the majority of the officers thall agree upon , or after appearing thall refuse to march . where ordered within this province , every such person shall forfeit a sum not exceeding ten pounds Sterling ; and if any person so enlisted in the said troop or troops , or either of them , thall | HeinR122 | 1787 | null | | Legal |
| That you will direct the Commanding officer of Artillery to exert himself in having the Army well supplied with Musket Cartridges—for this purpose a convenient place, at a distance, should be fixed on, that the business may go on uninterupted. That no Troops who have been furnished with arms, | accoutrements | , or Camp Utensils, be suffered to depart the Camp before they have delivered them either to the Commissary of Stores, or the Quarter Master Genl (or his assistant) as the case may be; taking receipts therefor in Exoneration of those which they have passed. In a particular manner let the | fndrs.washington.0 3-07-02-0096 | 1776 | Washington, George | | null |
| proper . Cxcii . Rtolve on tke Petition of the Town of fulton ; mayed May 6 , 1777 . On the Petition of the Town As Boflon , Resolved , That the Board of War and they hereby are direaled to supply such of the Inhabitants of the Town of Boflon with Fire . Arms and | Accoutrements | as are able to pay for the fame at a reasonable Rate , and that they deliver to the Selefmen of said Towa such a Number of Arms as . the Field Officers of the Regiment ( ball ju'dge the other Part of the Militia need , who are not able to | HeinR170 | 1776 | null | | Legal |
| Portsmouth, but I have not received a letter from Virginia since my arrival here, except from Mrs. Fleming. I am apprehensive the enemy will commit great ravages before an effectual check can be given to their progress, as the dispersed situation of our militia, and their want of arms and | accoutrements | will greatly retard their operations, be them ever so spirited and active. From the best observations I have been able to make, our great concerns wear a very gloomy aspect, owing principally to the rapid and excessive depreciation of our money, which is almost beyond conception; and the misfortune is | fndrs.jefferson.01-02-02-0106 | 1779 | Fleming, William | | |
| James Hanly soldier in the 4th New York regiments were tried for attempting to desert to the Enemy with their Arms and Accoutrements; also Lancaster Lighthall soldier in the 3d New York regiment was tried at the same Court for attempting to desert to the Enemy with the Arms and | accoutrements | of another soldier. The Court are of opinion that the Charges against Bell and Hanly are fully supported and that they are guilty of a Breach of Article 1st Section 6th of the Articles of War. They are further of opinion that the charge against Lighthall is supported except his | fndrs.washington.9 9-01-02-01777 | 1780 | Washington, George | | |
| brave fellow, indeed, said the serjeant; here, my boy, here is your money and your cockade, both which he directly presented, for fear his recruit should change his mind; and thus in a moment little Jack became a soldier. He had scarcely time to feel himself easy in his new | accoutrements | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his usual activity and spirit of observation did not desert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | evans.N22853 | 1796 | null | | |
| mine To the Honourable Board of War for Clothing, respecting Breeches due to the men as the inclosed Return demonstrates. Number Five, an Answer to mine of Number four. Number six is an Answer to me from the Dep. Q.Mr Grl, when I applied & hurried on for Horses & | accoutrements | . I beg further Leave to inform Your Excellency, That the second of April 1779 I went to Philada by your Excellency's permission & represented the affair contained in Number Two To the Board of War & I was desired to draw a Memorial to the Supreme Executive Council of | fndrs.washington.9 9-01-02-05862 | 1781 | Heer, Bartholomew von | | |
| the Certificate aforesaid ( hall be shewn to the Captain oi " commanding Officer of the Company , within the Bounds of which the Person holding the fame may reside . And Provided Also , That such Exemption ( hall not be extended to excuse any such Maler or Teacher from furnishing himself with suitable Arms , | Accoutrements | and Ammunition , agreeably to the Law of this State for the regulating , training and arraying of the Militia , or from firving in Arms when the whole Militia of the County , in which he resides , are called into Service . 2 . And It Is Hereby Further Enacted , That each and every Master | HeinR105 | 1784 | null | | Legal |
| and liquor, staggered against a church, and clapping the wall of it repeatedjly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll stand by you to the last. A dragoon was shot in Dublin for desertion, and taking away his horse and | accoutrements | at the same time. When on his trial, an ofiicer asked him what could induce him to take away his horse? To which he replied, "he ran away with him." What, said the officer, did you do with the money you sold him for? "That, please your honour | evans.N21817 | 1795 | null | | null |
| be tried, to be given in immediately to the Judge Advocate, together with the names of the evidences—All Evidences are to give due attendance. Colonels—Nixon's, Varnum's, Parsons's, Little's, Huntington's, Webb's and Arnolds Regiments, have never given a Return of their Arms and | Accoutrements | , altho' ordered near a month since, 'tis expected they will be more particular in future—And as an alteration in the state of the arms and accoutrements, may have happened in some of the Regiments, who have sent in their Returns, by purchases of arms &c.: since; those | fndrs.washington.0 3-04-02-0365 | 1776 | Washington, George | | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| other offence , the fun of Sixteen'793 Dollas .. . Appropriaton o Set . 18 . . Aind be itfatherieniard , That all fines flcsa and forficturcs , that shall be paid initn the haids of lures . any Treasurer of a regiment:in purfuince of this ad , hall be applied . for the purpofei of purchasing arms , | accoutrements | and ammunitior for the use of the regiment , as the Governor thall order - and dire ,& and for purchasing such drums , colours and fifes for the feverail compaiies , and also . for paying adjutants , drummers and fifers , and in such manner as the field.' officers thereof thil from time:to time | HeinR120 | 1776 | null | Legal |
| Head-Quarters New-Windsor Thursday July 1st 1779.Parole Harkimer—C. Signs Clinton Jay. The whole Army is for the future to undergo a monthly inspection, in which the State of the men's arms | accoutrements | , ammunition, clothing and camp equipage is to be carefully examined: At these inspections the following returns are to be made to the Inspector. 1st—A return of the strength of each company regimentally digested, accounting for all absentees, together with the alterations since the last inspection. 2ndly A return of | fndrs.washington.0 3-21-02-0261 | 1779 | Washington, George | null |
| had taken most of the wounded up the Tioga branch in Canoes. I was from many circumstances, fully convinced of the truth, and sincerity of her declaration and the more so, as we had on the day we left New-Town, discovered a great number of bloody packs, arms and | accoutrements | , thrown away in the road, and in the woods on each side of it. besides which we discovered a number of recent graves—Those circumstances when added to that of so many warriors being left dead on the field (a circumstance not common with Indians) were sufficient to corroborate this | fndrs.washington.0 3-22-02-0450 | 1779 | Sullivan, John | null |
| the honor to be with great respect & esteem Sir your most obedt. & most humble sevt., Th: Jefferson P.S. In discharging the militia I must beg the favor of you to let none be discharged who do not produce proper vouchers for the delivery of whatever public arms or | accoutrements | shall have been put into their hands. | fndrs.jefferson.01- 04-02-0493 | 1781 | Jefferson, Thomas | null |
| of the Persons) Fifty men in the proportion below. Colonel Moylan is ordered to take a general Superintendency of all the Cavalry, & will have orders to furnish you with the Horses you require, if they are to be had—When the Infantry of your Corps is raised, Arms & | Accoutrements | may be drawn for them—or if any part is now actually wanted, they may be drawn immediately. I wish to be informed at what time and for what purpose, your Saddles, Bridles, Pistols, Swords, & other Articles were taken by the Marquis de la Fayette—& whether it was | fndrs.washington.9 9-01-02-07265 | 1781 | Washington, George | null |
| between 5 and 800 Musketts (I speak from Memory not having present Access to the Return) belonging to this State either in the hands of the few Militia who were there or stored. Capt. Fauntleroy of the Cavalry gives me hopes he shall immediately forward a very considerable Supply of | Accoutrements | for White's and Washington's Cavalry. He told me yesterday he had received 113 Horses for that Service from us. Besides those he had rejected sixty odd after we had purchased them at £3000 a piece. Nelson's two troops were returned to me deficient only 12 Horses, since | fndrs.jefferson.01- 04-02-0042 | 1780 | Jefferson, Thomas | null |
| at ; to furnifli blank forms of differcat returns that may be required , and to explain the principles on which they flmould be lade ; to receive from the several officers of the different corps throughout the Rate , returns of tile militia under their command , reporting the a6lual situation of their arms , | accoutrements | and amununition , their delinquencies , and ever ) other thing which relates to the general advancement of good order and discipline ; all which the several officers of the divisions , brigades , regiments and battalions are hereby required to make in the usual manner , so that the said adjutant - general may be duly T | HeinR167 | 1777 | null | Legal |
| regiments fliall have mustered and exercised . ( f ) Secr . 6 . And be it ena ed , That if any officer non commniflioned officer , or private , shall refuse or negled to appear at the time and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and | accoutrements | , with arms and accoutrements in good order , such officer , non commifiioned officer , or private , to neglediting or refusing , not coming within the description of those mentioned in the twentieth fedion of this ad't , havinga no reasonable excuse , to be adjudged of in the manner as by the ad to | HeinR148 | 1797 | null | Legal |
| That three millions of livres were however granted him , with which , after deducting what would be necessary to pay the interest bills and other late drafts of Congress , he could not venture on ordering more than 10,000 suits of cloathes ; and that with these he should have 15,000 arms and | accoutrements | ; and that a great deal of cloths would go over in the Alliance purchased by Mr . Ross , which it was computed would make seven or eight thousand suits more . Journals of Congress That the said minister in the said letter repeats his earnest request , that some person of skill in | HeinR218 | 1774 | null | Legal |
| Papers of the Continental Congress , No . 136 , li , folio 255 . 404 April , 1778 The Committee on the Treasury brought in a report : Whereupon , Ordered , That 65,000 dollars be paid to Lieutenant Morrow , to be by him conveyed to Colonel Baylor , in Virginia , for the purpose of purchasing horses , arms , and | accoutrements | for the cavalry : That a warrant issue on William Armistead , Esq . commissioner of the loan office in the State of Virginia , in favor of Colonel Baylor , for the sum of 35,000 dollars , to answer the same purpose ; for both which sums , amounting to 100,000 dollars , the said Colonel Baylor is | HeinR193 | 1774 | null | Legal |
| their opinion in a resolution which was this day published, that the term for which the men engaged for the war, are to serve, does not expire until the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their arms and | accoutrements | , as a present, for their long and faithful services. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of guards. Sir | evans.N25514 | 1798 | null | null |
| on the United States when they knew they werediable to having them reclaimed . The question on Mr . Paakr's motion was lost . On motion of Mr . Heister , a proviso was added to the section in the following words : " That every citizen so enrolled , and providing himself with the arms and | accoutrements | required as aforesaid , shall hold the same exempt from all executions , or suits for debts , or for the payment of taxes ". Mr . Fitzsimons moved to strike out the words provide himself ", and insert " shall be provided ". This motion was objected to by Messrs . Boudinot , Huntington , Jacksonp Partridge , Vining , and Madison | HeinR186 | 1790 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| he is entitled to as Major General , taken from the line in the same manner and on the same terms . The Inspectors shall keep accounts with the Officers commanding Regiments of all the Arms and Accoutrements delivered their Regiments , and returned in by them , for which purpose no Arms or | Accoutrements | shall be delivered by the Brigade Conductor , without an order from the Inspector of the division , to whom returns for Arms and Accoutrements wanted shall be made in the form directed in the regulations for the orders and discipline of the Troops of the United States . All the officers of | | HeinR215 | 1774 | null | Legal |
| if the Council aforefid , and who are to lerve in such manner ae the Commander in Chief of the American army flall , . rder ; and fiall receive Continental pay and flubiffence , and mileage as afbrefaid , and paid in like manner , together with like allowance for the u/e of their arms , | accoutrements | and blankets a . aforesaid , provided such voltnteers shall inlift , and make return to the Council on or before the twentieth day of i4ay next ; and every inch town and plantation having previously firnifheld their fbveral proportions of the two nlou'nd men fira mentioned , and of all former requifitionq , shall | | HeinR170 | 1776 | null | Legal |
| those instances in which œconomy will be likely to disgust by the air of excessive parsimony. Will it not be well to authorize the Commandants to make provision as to the hats already delivered? Patterns shall shortly be forwarded not only of the articles you mention but of cloathing and | accoutrements | generally...." | | fndrs.hamilton.01-23-02-0125 | 1799 | Hamilton, Alexander | null |
| town , and lhall by the con into the town manding olliccr of the company , be deposited in uch places as he fiall think pro treasury . per , to be ready for such soldier , as occasion fliall require ; and such officer fiall Arms , Si . to be iland accountalle for fitch arms and | accoutrements | , and fliall be liable to pay fur deposited in,&c . the faine , if loft through his nclgle t or default . i:rovidedalb , That any of tie people called Oq.akers , who flall produce to the comnandini officer of the company in which he resides , a certificate from the clerk | | HeinR111 | 1776 | null | Legal |
| into actual service . Sec . 3 . And be it jierther enacted , That the President of the United States may authorize the sale , at a reasonable rate , sufficient to indemnify the United States , to any company of volunteers who shall be accepted as aforesaid , of such pieces of artillery small arms ; and | accoutrements | , to be delivered from the public arsenals , as shall be found necessary for the equipment and training of such volunteers , or may loan the same to them upon the receipts of their respective officers , to be accounted for , or returned , at the expiration ol their engagement , or other discharge : And | | HeinR191 | 1790 | null | Legal |
| therefore determined, not only to inoculate all the troops now here that have not had it, but shall order doctor Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, arms and | accoutrements | are getting ready. From the first institution of civil government, it has been the national policy of every precedent State to endeavour to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in too many | | evans.N22518 | 1795 | null | null |
| every fix Months , on one of the Ddys that he ( hall mufler thofo to be mus of his Company belonging to the Training Band , call thofe of tearwce the Alarm Liss , within the Limits of the fame together , within the Town where they are Inhabitants , and examine their Arms and | Accoutrements | ; and if any such Person , belonging to the Alarm Lift , shall unnecessarily negle6t to appear ; after being duly warncd , with his Arms , and Accoutrements , he thall be liable to Militia regulated . 45 to pay the fdim efine , as is provided againif those of the Training Penalty so Band in like | | HeinR343 | 1794 | null | Legal |
| that ma be required , and explain the principlcsoll which they i"all be made ; that ivithin three weeksafter he fball have finifh , ed his annual review , he fhall deliver to the commander in chief , a return of 211 the militia of the fate , reporting the auual situation of the arms , | accoutrements | and ammunition of the several corps , their delinquencies , and every other thing which in his judgment may relate to their police , and the general advancement of good order and . military difclpline ; that he ihall have the rank of lieutenant - colonel , and shall be allowed , as a fil compensation for all | | HeinR150 | 1792 | null | Legal |
| soldier belongs , in order . , I C Ind L d Tv S . Militia . 429 order that execution may not iflue againfi him for deficiency in fach arms and accoutrements ; and also , at the expcice of fitch town to provide such foldir with arens , a1d the whole or any part of lch | accoutrements | as may be ne , . llitry , within farty d iys from the time of grant ing fitch cert ificate , under penal,' of the value of such arms and accout remeists , to be recovered of any , or all of fitid feleft - men , by warrant from an alfitant or julice of te peace | | HeinR111 | 1776 | null | Legal |
| account of all the eflate , debts , credits and effedis whatsoever , which I or any in trua for me at the time of my fri imprifonnient in this adlion , or at any time since had , or wasin any refpca entitled to , in poffelion , reverrion , remainder or expedancy , except the arms and | accoutrements | , and wearing apparel and beddina of or for me and my family ( if such prisoner hath any family ) and the tools or intruments of my trade or calling , not exceeding twenty pounds in value in the whole ; and also an account how much of my efiate , debts , credits or efiffts | | HeinR151 | 1792 | null | null |
| General staff , adjutant general , quartermaster general , inspector general , and their deputies , 12,000 . . Appendix . Militia Pauz . Regimental colors , 1,000 Forage for the cavalry , 4,800 Tents , straw , camp - kettles , bowls , axes , canteens , and ruel , 20,000 Hospital department , 5,000 Contingencies in the oluartermaster's and other departments , 15,000 Ammunition , damage to arms and | accoutrements | , 15,000 120,070 Combined expenses of the firstand second year , 346,340 Additional expenses on the third year . The expense of 10,000 rations for ten days , is 100,000 rations , at ten cents , Forage , . . . . For the camp equipage , Tents , Hospital stores , Ammunition , damage to arms and accoutrements , Contingencies in the quartermaster's and | | HeinR186 | 1790 | null | Legal |
| •e can from the militia. Since my letter of the seventh we have been joined by more of the Virginia militia. The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almost the whole are destitute of pouches and other necessary | accoutrements | . On Sunday the enemy evacuated Billingsport. They left all our cannon, but burned the platforms and carriages. Inclosed you will receive a letter addressed to me by colonel Portail. Congress will judge of the contents, and decide upon them as they may think their merit. The military chest is nearly | | evans.N22518 | 1795 | null | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| twenty one to twenty four years of age, these men would be exercised in battalion or brigade, or both, from fifteen to thirty days in the whole; the value of which, at a shilling sterling a day, would, upon an average, be equal to the purchase of uniform arms and | accoutrements | . At twenty four, therefore, instead of paying each man in money, let the same arms and accoutrements with which he has been trained during the three preceding years, become his property. In this way the whole body of the people will at length be uniformly armed; and, with much truth | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| himself ; agreeable to the dire&ions of this A ,& it thall be the duty of such Seleamen to certify the fame to the commissioned Officers of the Company to which such soldier belongs , in order that Execution may not issue against him for deficiency in such Arms and | Accoutrements | ; and also at the expence of such Town , to provide such Soldier with Arms , and the whole or any part of such Accoutrements , as may be necessary , within forty Days from the time of granting ſuch Certificate , under penalty of the value of such Arms and Accoutrements , to be | HeinR111 | 1776 | null | Legal |
| Court as the said Court thall judge sufficient : And every Captain , or in his Ablence the Captan to etum Clerk of the said Company , thall return , on Oath , an exaft Lift of the Persons a La of F ew , who have been fined , and whether for Absence or Want ot | Accoutrements | ; and " . the Mevery Captain fhail then and there pay into the Court all fluch Fines as he shall have received , under the Penalty of Fity Pounds , to be levied by a Warrant from the Colonel ; which said Fine ( hall be applied as other Fines by this Aft are diieded . Xx | HeinR107 | 1773 | null | Legal |
| suffer corporal punishment in the same manner as a private sentinel so offending , at the discretion of a regimental court - martial . Art . 3 . Every non - commissioned officer or soldier who shall be convicted at a court - martial of having sold , lost or spoiled , through neglect , his horse , arms , clothes or | accoutrements | shall undergo such weekly stoppages ( not exceeding the half of his pay ) as a court - martial shall judge sufficient for repairing the loss or damage ; and shall suffer imprisonment , or such other corporal punishment , as his crime shall deserve . Art 4 . Every officer who shall be convicted at a court | HeinR271 | 1774 | null | Legal |
| to appear on.alasms as to other persons liable to bear arms , and entered and enlisted in any , fuich company , and to demand a fight of their arms , furniture , ammunition , and accoutrements aforesaid , and in case any person or persons fhall negled or refuse to produce anyfuch arms , furniture , ammunition , and | accoutrements | , or to fusser the fame to be viewed and infpeded , or if when produced the said officers shall find the fame defe&ive , it shall and may be lawful for the said officers to fine every person offending herein in any sum not exceeding five shillings Sterling , aod to | HeinR122 | 1787 | null | Legal |
| the cavalry 4,800 Straw , camp - kettles , bowls , axes , canteens , and fuel 20,000 Annual proportion of the expense of tents for officers and soldiers , which may serve for eight annual encampments 3,000 Four legionary standards 2,000 Regimental colors 1,000 Consumption of powder and ball , shot and shells , damage to arms and | accoutrements | , and artillery , and transportation of the same , stated at 25,000 Hospital department 5,000 Contingencies of the quartermaster's and other departments 15,000 General staff , adjutant general , quartermaster general , inspector general , and their deputies , 12,000 . . Appendix . Militia Pauz . Regimental colors , 1,000 Forage for the cavalry , 4,800 Tents , straw , camp - kettles , bowls | HeinR186 | 1790 | null | Legal |
| Men and Horses in your Regiment—the quantity of Cloathing and number of Arms Accoutrements and Furniture of every kind fit for service and what will be the deficiency estimating the Strength your Corps at the new establishment—You will also make a return of the Articles of Cloathing and | Accoutrements | drawn by the Regt since the 1st Sepr 1779—The foregoing are called for by the Board of War, for their government, as they are directed by Congress to make provision for the Cavalry. You will also make out and transmit to His Excellency Governor Trumbull a Return of such | fndrs.washington.99-01-02-04161 | 1780 | Washington, George | null |
| is therefore strictly enjoin'd on all Officers and Soldiers, (not upon duty) to attend Divine Service, at the accustomed places of worship, as well in the Lines, as the Encampments and Quarters; and it is expected, that all those who go to worship, do take their Arms, Ammunition and | Accoutrements | , & are prepared for immediate Action if called upon. If in the Judgment of the Officers, the Works should appear to be in such forwardness as the utmost security of the Camp requires, they will command their men to abstain from all Labour upon that solemn day. It was with | fndrs.washington.03-01-02-0068 | 1775 | Washington, George | null |
| of the Army and all Occurrencies & to Expedite the measures adopted by this Commonwealth for the Accomodation of the Army. I am now more particularly led to address you in Consequence of a Resolution of our Assembly, which I have the honor to inclose you respecting the Arms & | Accoutrements | retained in Camp by your Order, which belonged to the Soldiers of this Commonwealth, & at the expiration of their Time were Lodged in Camp for the benefit of the United States, & no Compensation made them. These Soldiers are Constantly making their application to the Assembly for a recompence | fndrs.washington.99-01-02-03964 | 1780 | Hancock, John | null |
| and Ensign Bloomfield to be immediately discharged from their Arrest. At the same Court Ensign Kirk of Coll Grayson's Regiment tried for suffering Major Taylor one of the officers of the day to surprise him at his Picquet, for, permitting several of his guard to be asleep with their | Accoutrements | off and for not demanding either the Parole or Countersign after the Guard was paraded, found guilty of the charge exhibited against him and sentenced to be reprimanded by the Commanding officer of his Regiment. The General approves the sentence and orders it to take place tomorrow. | fndrs.washington.03-14-02-0439 | 1778 | Washington, George | null |
| desertion to the Enemy and upon Suspicion of being a spy & unanimously acquitted; And the Court determine the money for which the Prisoner sold his horse & the Accoutrements brought with him out of Philadelphia be delivered for the public Use to the Person appointed to purchase horses and | Accoutrements | for Captain Craiges Company of Light Dragoons. The Commander in Chief approves the sentence and orders it to take place. After Orders May 2nd 1778. No fatigue Parties to be employed on sundays till further Orders. | fndrs.washington.03-15-02-0016 | 1778 | Washington, George | null |
| to such reviewing Officer , and avouch them to be his own , and that they have not , by any Person whatever , been carried for to be reviewed upon or after said Day . And if any Serjeant of the Foot , or Corporal of the Troop , thall be delinquent in Arms , Ammunition and | Accoutrements | , or shall negled to appear and attend the Duty of his Place , he shall for each day's Negleft , pay a Fine of Nine Shillings , and for deficiency of Arms and Ammunition , the fame as in Case of a Private : That each Drummer , Trumpeter and Fifer shall , upon his accepting | HeinR182 | 1796 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| I can recommend with respect to Col. Armand corps at present is that you will station it at some proper place to repose and attend to its discipline and equipment. The Quarter Master General is to provide horses. The Colonel himself is gone to France to procure cloaths arms and | accoutrements | . Congress have made no other provision for recruiting the corps than in a resolution of the 2d of January last directing that a sufficient number of volunteers might be drawn from the line to complete the corps, when the state of the regiments would admit of it—not to exceed | fndrs.washington.9 9-01-02-04939 | 1781 | Washington, George | null |
| But I must observe, that you cannot be too carefull in takeing proper & the most exact Accounts of all you deliver & to what Officers; And to prevent, in future, the scandalous abuses arising from embezzlement & Other dirty Causes, All Arms under the latter denomination with their | Accoutrements | , are to be stamped, with the Words, United States on the Barrel and such places as will receive the Impression. This is by a Resolve of Congress, & being founded in the most evident necessity, must be minutely attended to. Though we have been fortunate in our late importations, yet | fndrs.washington.0 3-09-02-0236 | 1777 | Washington, George | null |
| there be allowed and paid out of the public treasury of this Commonwealth , to Samuel Bellows She/den , twenmty.two pounds , jcventecnfiltings and three pence , in full for his account for five pair of pistols , loft in the fervice of government , 2nd for his expences , & c . in procuring and returning | accoutrements | for a company of horse under his command . Xxxv . Resolve direting the mode for choice of Registers of Deeds , in the three diffrids in the county of Bcrkflire . November 17 , 788 .. Resolved , That Yahlnl Woodbridge , Esq . of Stockbridge , and William Towelr ; Esq . of Williamflown , be authorized forthwith to issue their | HeinR171 | 1776 | null | Legal |
| any other Articles which Captain Swan may obtain here may be sent to the order of Major Genl Greene. That if upon their arrival Baylor's Regt should not require them all, the surplus may be applied to other Corps. As I have every Reason to believe that the Horse | Accoutrements | are exceedingly wanted at the southward, I could wish that means might be found, if possible to get them out of the Tradesmans hands and dispatch them .. the Honor to be with Respect & Esteem Yr &c. P.S. Since writing the above I find by reference to | fndrs.washington.9 9-01-02-07488 | 1781 | Washington, George | null |
| for preventing privateering was read the third time and passed . Return Of Arms , & c . Mr . Blount proposed a resolution to the fol - lowing effect : " Resolved , That the President of the United States be requested to cause to be laid before this House a return of all the arms , ammunition , | accoutrements | , and other military stores , owned by the United States , specifying their condition , and the place or places of their deposite ". The resolution was taken up the next day and adopted . Defensive Measures . The House then resolved itself into a Committee of the Whole on the state of the Union ; when | HeinR184 | 1790 | null | Legal |
| the inlistments and musters . The inspectors shall keep accounts with the officers commanding regiments , of all the arms and accoutrements delivered their regiments , and returned in by them . No arms or accoutrements shall be delivered without an order from the inspector of the division , to whom returns for arms and | accoutrements | wanted shall be made , in the form directed in the resolution for the order and discipline of the troops of these United States . All officers of the inspectorship shall retain their rights of command and promotion , in the same manner as if they had not assumed the office . They are | HeinR218 | 1774 | null | Legal |
| pay a fine not exceeding Two Do)jars , nor lels than One , at the diferetion of a cour - nar Fenaltyo per . tial : And that every perfoa belonging to the Militia , ons deahoying unable to arm and equip himself in manner aforesaid , " it publi " n " arid who has received arms and | accoutrements | from n ,.. his officer , and tball destroy or embezzle fiich squip . mtms , or any part thereof , he ( hall upon conviction before lame Juffice of the Peace , be adjudged to replace the article or art;cles by him so embezzled or defiroyed , and pay the coffs arising against him , or give | HeinR120 | 1776 | null | Legal |
| shall regulate the manner of the service of the youth respectively , whether it shall be in the infantry , artillery , or cavalry ; but after having entered into either of them , no change should be allowed . Each individual , at his first joining the annual camps of discipline , will receive complete arms and | accoutrements | all of which , previously to his being discharged ? rom the said camps , he must return to the regimental quartermaster , on the penalty of dollars , or months' imprisonment . The said arms and accoutrements shall be marked in some conspicuous place with the letters M . U . S ; . and all sales or | HeinR186 | 1790 | null | Legal |
| hard bread and salt meat prepared to issue to the Army when call'd for. As we may expect every moment to march the Army is to be prepared in all respects for that purpose—Guards of every kind are constantly to hold themselves in a collected State with their | Accoutrements | on and ready to act at a moments warning. The General therefore forbids all Exercises & diversions particularly such as cause them to disgrese & put off their Accoutrements which is equally inconsistent with their Security and with good discipline. A board of General Officers are desired to sit tomorrow | fndrs.washington.0 3-15-02-0247 | 1778 | Washington, George | null |
| alternative of having the ammunition entirely ruined. It is necessary to have three of these for the garrison, each capable of containing two thousand barrels of powder, and another of equal size, for the reception of the fixed ammunition. Besides the magazines, there are wanting stores for small arms and | accoutrements | , and the implements and apparatus of the ordnance—and a large laboratory. At present, the arms, musket and cannon ammunition, implements, &c. are in great confusion, being huddled together in wretched buildings, incapable of resisting the effects of bad weather. This is the reason that more arms and ammunition | fndrs.washington.9 9-01-02-08871 | 1782 | Knox, Henry | null |
| ic " jht - r - : verally impowcrcd , on such . Occalion , to imprels l Iwrles and Car on riagcs as the Service may rcqdire ; and upon every ffidc Alarn , any Officer , under the Degree of a Captain , and cvcry Private , h.1I1 , and is hereby required , immediately , to repair , i isk Arn and | Accoutrements | , to the Hlabitation of the Captain of the Company , to which he belongs , unlcfs some other Placc shall be appointed for that Purpose , there to receive such Orders , and march to llh llace , as he shall appoint , and thall obey all such Commands , as the ilid Captain or Commanding Officer | HeinR117 | 1776 | null | Legal |
| Philadelphia] October 16th 1792Sir, I have had the honor of laying before the President the enclosed extract of a letter which you put into my hands for that purpose, and he has directed me to request that you would let him know the number & state of the arms & | accoutrements | which are under your care in this place, that he may be able to form a judgement whether it would be proper to spare the num[b]er wanted out of the public stores. The President does not wish a formal return, but merely the number & their situation. with | fndrs.washington.0 5-11-02-0121 | 1792 | Lear, Tobias | null |

| | | | | | |
|---|---|---|---|---|---|
| appear so armed , accoutred a *,; and provided , when called out to exercile , or into Shil appea service ( except that when called out on company days , arsed unlaoi to exercile only , he may appear without a knaplick ; ) and every man 1o enrolled as aforesaid , and providing himfelf with the arms , | accoutrements | and ammunition required as aforeliid , lhall hold the lme ex - Arm ere1vct erupted from all suits , difirelttis , executions or sales tru , taiiteffes . for debt , or payment of taxes ; each battalion and regiment fliall be provided with the date and regimental colours , by the fieldofficers , and each company with a drum | HeinR148 | 1797 | null | Legal |
| English fleet; And after that, the mighty host Shall land upon the British coast. As France is matchless at invention, Another thing I'll beg to mention. They mean to carve a wooden fish, Large as a man would really wish, To hold his powder and his ball, His gun, | accoutrements | and all; Some bread and garlic, and a sausage, Will serve 'em for so short a passage; Vast shoals of these are now a making, For this important undertaking! They'll dart from ev'ry port and quarter, And swim so nicely thro' the water, All arm'd with fins and | evans.N25296 | 1798 | null | null |
| since my last, to procure a Return of the Troops in this City, but hitherto in vain—I am however promised it to Day, and shall transmit your Excellency a Copy by the first Conveyance—I believe they amount to about eleven hundred many of which wait for Cloathing and | accoutrements | & others move to Bristol to Day. I am dear Sir most respectfully Your Excellency's obedient humble Servant: Ph: Schuyler | fndrs.washington.0 3-09-02-0299 | 1777 | Schuyler, Philip | null |
| be neceflary ; Be it Enaaed , That from and Tiage . after the End of this Session of Assembly , until the Twenty - fifth Day of December , Seventeen Hundred and $ ify.feven , when and as often as the Service may require the carrying of Gunpowder , Shot , Lead , Arms , kloathing , or any Military Stores or | Accoutrements | whatsoever , or Provisions of any Kind , for Troops in his Majefly's Service in general , or of this Province in particular , there ( hall be paid the following Rates of Carriage to the Owner or Owners of all such Carriages as shall be employed in such Services , viz . For J the | HeinR155 | 1777 | null | Legal |
| or assistant inspector general with a seperate army . The inspector general and the assistant inspector general shall review and muster the troops , in service , once every month , at which review he or they shall inspect the number and condition of the men , their discipline , the state of their clothes , arms , | accoutrements | , and camp equipage ; the number of rations they have drawn since the last review ; reporting such soldiers and recruits as are unfit for service , to the major general or commander of the division , the brigadier or commander of a regiment detached from the division or brigade to which such disabled | HeinR218 | 1774 | null | Legal |
| and efpontoon , and that from and after five years from the pailiag pf this ao , all nufkets for arming the militia , as herein required , shall be of bores fifficient for balls of the eighteenth part of a pound . And every ritizen so enrolled , and providig himself with arms , ammunition and | accoutrements | required as aforesaid , shall hold the fame exempted from all faits , diftreffeq , excutions or sales , for debt , or for the payment of taxes . 2 . An4 be itffurtker enp&led , That the Exemprious . Vice - President of the United States ; the officers,jucdiciaal and Ixecutive , of the gpvernmpnt of the . United | HeinR175 | 1798 | null | Legal |
| seventy - five thoufind dollars . dl . And be it firther en,7ed ,, That the legislature will hereafter make ptovifion for compensating the said commiffioners for their services ; and that the person administering the government of this slate , flhall appoint suitable persons to take charge of the iaid field - artillery , au9s , | accoutrements | , and ammunition , and that the legislature will hereafter provide for paying such persons a reasonable compensation for their services . C H A P . Xxvliii . An A Ct forgranting an addviotnal Term o / the C'rtrts of Commw Pleas , for the Couitic o'ot1fo and I rhemer . Pailed zzd March , 1794 . B De | HeinR152 | 1792 | null | Legal |
| the commander in chief : That the troops be mustered , once in every month , by the deputy muster masters ; and once , at least , in every three months , the deputy muster master general of each department shall superintend at such muster : That , in mustering , particular attention be paid to the cloaths , arms , | accoutrements | , and pay of the troops , and a report made to the commanding officer of the department , of neglect or deficiency : That , on every muster , five rolls be made out by the captain or commanding officer of every company or troop , sworn to and signed by him and one other commissioned | HeinR275 | 1774 | null | Legal |
| Frye, to send for their respective Colonels immediately, and with them appoint the Officers, & Soldiers, from each of their brigades, to be selected for the command under the Brigadiers General Sullivan and Green, to direct that they be the best and most approved Soldiers; that their Arms, Ammunition and | Accoutrements | , are compleat and in proper order, and the whole to be ready to turn out upon the shortest notice. Genl Heath to report the names of the Colonels and Field Officers, who are appointed for this service, to His Excellency, as soon as possible. | fndrs.washington.0 3-03-02-0304 | 1776 | Washington, George | null |
| and equip themselves as Cavalry. They must not be received however unless their Horses are good and fit for Service. A short Sword can be furnished by the State, tho' if they can procure a proper one with other Equipments themselves they had better do it. Their Horses and | Accoutrements | shall be ensured by the Public against everything but their own negligence, and they shall be allowed forage for them in addition to their own Pay and Rations. The future Movements of the Enemy being uncertain, it is necessary for me to give general Direction to see that all horses | fndrs.jefferson.01-05-02-0750 | 1781 | Jefferson, Thomas | null |
| obey the ordirs of his superior officer , he ihall . upon 'being ccnviaed thereof by a court - martial , be - cahiered . . Kiii . And Be It Further Enacted by the Authoriv afore . Notice . 11aid , That it all be sufficient notice , for any non - commitioned officer or private to appear with . his arms and | accoutrements | , as the commanding - officer thall dire ,& to be informed thereof . bjy a noncommifioned officer , or by a iotification left at his usual . place of abode , which notification thall be signed by the clerk , or some commiffioned officer . ; and if any private fhall , after such notification , unnecessarily negle & to | HeinR343 | 1794 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| not, even with the utmost oeconomy, attain the pleasure of hiring one, adopt another expedient to exhibit themselves: the mother dresses herself in the habit of a chambermaid, and in that character accompanies her daughter, tricked out in her holiday clothes, while the father follows in procession with the proper | accoutrements | of a lackey. Englishmen themselves acknowledge, that they inherit from their ancestors a stupid prepossession against all other inhabitants of the globe. Whenever one of them is engaged in any quarrel with a for••gner, he is sure to begin his address with some reproachful nick-name, which | evans.N27570 | 1799 | null | null |
| Richmond 2d. April 1781.Sir Yesterday I received an order from Major General Baron Stuben, to immediately get ready Saddles and | Accoutrements | for 300 horses; also to lay in a large Magazine of Forage at Petersburg. As this Business cannot by any means in my possession be effected I beg leave to entreat your Excellency again for a Warrant on the Treasury for the sum you mean to appropriate to my | fndrs.jefferson.01-05-02-0412 | 1781 | Claiborne, Richard | null |
| Head Qrs [New Windsor] July the 14: 1779sir I have appointed Colo. Thomas Nixon to receive and forward to Camp the Recruits coming from the Massachusetts' State; and I request that you will deliver on his order or receipt whatever number of Arms and | Accoutrements | complete he may require for them. I do not know what number of Men there will be, or I should ascertain the quantity to be delivered. I am yr Most Obedt sert G. Washington | fndrs.washington.0 3-21-02-0394 | 1779 | Washington, George | null |
| of Massachusetts on the Subject, no endeavours of mine shall be wanting to request and press the necessity of preserving inviolate the late arrangment of their Line of the Army, and that the least inovation be not made upon it. I had ordered a Carefull return of the Arms and | Accoutrements | of the Soldiers as their time of Service expires. The late Severe weather which has almost stopd the water Transports has alarmed our apprehensions respecting a Supply of Flour, at this Time we have Scarcly one Days Bread on Hand, I am Sorry to hear that the army with your | fndrs.washington.0 3-23-02-0513 | 1779 | Heath, William | null |
| disbanded there: that all soldiers in Canada ordered to be disbanded, or whose times of enlistment being expired shall refuse to re-enlist, shall be sent under proper officers to Ticonderoga or such other post on the lakes as the General shall direct, where they shall be mustered, and the arms, | accoutrements | , blankets, and utensils, which they may have belonging to the public shall be delivered up and deposited in the public store. Resolved that Doctor Potts be employed in the Continental service in the Canadian department or at Lake George as the General shall think best; and that his pay be | fndrs.jefferson.01-01-02-0165 | 1776 | Committee of the Continental Congress | null |
| short all those who cannot appear under arms in time of action, also regimentally digested. 3rd—A return similar to the preceding, of men in the Hospitals & those who have been absent and not heard of for six months past. 4th—An exact return of the arms and | accoutrements | in the several regiments and of those in the hands of the regimental Quarter Masters. Each regiment must give such a return as the last to the Brigade Inspector, signed by the Colonel or Commanding officer, upon honor, and the Inspector will make a general return agreeable to the form | fndrs.washington.0 3-24-02-0299 | 1780 | Washington, George | null |
| which was taken into consideration ; Whereupon , Congress came to the following resolution : The Board taking into consideration the little effect of the reward offered in March last to such drafts as should bring firelocks & c with them into the field , reflecting too on the small number of arms and | accoutrements | in the public stores , are of opinion that larger reward should be proposed to the two new regiments ordered to be raised in Virginia and Pennsylvania , to induce them to come armed and accoutred ; and beg leave to reportwhereas , Congress , on the 2d day of May last , resolved that two | HeinR196 | 1774 | null | Legal |
| of heavy Cannon 18 pounds just arrived here from Maryland. There is a carriage for one of them, two are without—You will give direction to Col. Lamb to have carriages provided and mount them as quick as possible. You will have a return prepared of all the arms and | accoutrements | wanting among the troops on the East side of the river—For dispatch I have directed Genl Parsons to do the same with respect to those at the Garrison. I shall give an order to have them supplied. Lest the Adjutant Genl should have omitted sending you a copy of | fndrs.washington.0 3-21-02-0163 | 1779 | Washington, George | null |
| convenient place where they may be safely kept ; and Va.dut y . shall caulle every musket lb colleded to be branded , on the butt of the frock thereof , with the words State of Delaware , and ( hall equally apportion the muskets Pubic arms o so colleded , as well as the arms and | accoutrements | he apportioned to be by him purchased as herein after mentioned , a~monlg the coin . panic . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commifltry , in a | HeinR120 | 1776 | null | Legal |
| procure one, prohibiting an inhabitant from selling liquor to the Soldiers, within the limits of the Camp, without leave obtained from the commanding Officer of the quarter into which it may be brought, and imposing a penalty, recoverable by a summary process before a Magistrate, upon any person receiving Arms, | Accoutrements | , Cloathing or provisions from a soldier by way of purchase, or in exchange for any commodity brought into Camp for sale. An act of this kind would releive the considerate Officer from the disagreeable necessity in which he is often involved, of submitting to a greivance destructive of every military | fndrs.washington.0 3-19-02-0358 | 1779 | Washington, George | null |
| this purpose; they have all gone into quarters, and have long since had the necessary provision of forage established at those places—but besides this absolute rest from ordinary fatigue is indispensable that the horse may be in condition to act the ensuing campaign, as well as to have their | accoutrements | repaired. I agree with your Excellency in opinion, that all persons of the enemy, captured under the circumstances as stated in your letter of the 14th, should be considered as prisoners to this particular State; and as such exchangeable by this State, for its own particular inhabitants in confinement or | fndrs.washington.0 3-18-02-0490 | 1778 | Washington, George | null |
| Stores For the use of his department For do . For do . For do . For do . to be paid from time to time For do . do . For do . 100,000 150,000 150,000 500 , 000 500,000 500,000 1,000,000 Dollars 2 , 900 , 000 To William Henry , Of Lancaster Feb . 19 . For purchase of leather | accoutrements | shoes , & c . and for Tepairing arms 80,000 June 15 . For do . 50,000 Dollars 130 , 000 Sums Advanced In Cloathing Department Feb . 19 . To James Mease To James Wilkinson , cloathier general Aug . 20 . To be applied by commissaries of hides in the purchase of leather , shoes , & c . for the | HeinR210 | 1774 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| whole number of battalions belonging to each county , according to their ranks severally , fhalf have muffered on any day it may happen ( except on a Saturday or Sunday as before excepted .) And on each of the said days every militia man so enrolled fhal duly attend with his arms and | accoutrements | in good order ; and a ferjeant or the clerk of each company fhall Abrentees at the end of one hour after the time appointed for the to be noted meeting of the company or battalion , call over the mus and fined . ter roll of the company , noting those who are | HeinR103 | 1782 | null | Legal |
| Head Quarters Valley Forge 29th Decr 1777Dear Sir Major Blacckden of Colo. Sheldons Light Dragoons goes to Boston to procure Cloathing and | Accoutrements | for the Regiment against the ensuing Campaign. As the prices of many articles have risen from there being too great a number of Bidders, I have directed the Major, if there are any persons purchasing for the Continent, not to interfere with them, but to apply to them for such | fndrs.washington.0 3-13-02-0043 | 1777 | Washington, George | null |
| Cloathes, or who are unhealthy—I should make no scruple of discharging them all at once, was it not that the diminution of our numbers would be thereby more perceptible than if they went off by degrees. You will be pleased to attend pointedly to drawing the public Arms and | Accoutrements | from the men before they are dismissed. Given at Head Quarters Prekaness the 27th day of Novemr 1780. Go: Washington | fndrs.washington.9 9-01-02-04067 | 1780 | Washington, George | null |
| and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the arms and | accoutrements | is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honor to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not yet been | evans.N23768 | 1796 | null | null |
| act. One of their papers seems to be an address to you; the other an application for accoutrements on loan. I have therefore returned them that, I may be informed whether you have answered the address, or mean only that I should in my answer to the application for the | accoutrements | notice their patriotic expressions. With the greatest respect, I have the honour to be, Sir, / your most ob st. James McHenry | fndrs.adams.99-02-02-2940 | 1798 | McHenry, James | null |
| provisions account £274 . 13 . 5 11732f l [ Of which he recd Of the Council of Safety of Annapolis £100 . 0 . 0 11266h dollarsl Of Col : Stricker 122 . 12 . 6 11327 " l Of Major Veltner 37 . 10 . 11100 " 11 260 . 2 . 6 ballance 14 . 10 . 11 1138j 11 Amount of arms | Accoutrements | blankets &c 423 . 9 . 6 111,129j4 1i Amounting in the whole to 438 . 0 . 5 equal to 1,168 5/90 dollars . 11 Ordered , That the said accounts be paid.i Resolved , That the committee appointed to superintend the publication of the journals , be empowered and instructed to employ Robert Aitkin | HeinR272 | 1774 | null | Legal |
| clifrainnr . feizinfr . attach from diftuff . Digitized from Best Copy Available 2o In the Ninth Year of the Independence , 4 - c . 1785 . the fame mode other debts , or demands under five pounds are made recol - °%j verable by the laws of this slate , and any sale of said arms and | accoutrements | , so as aforesaid exempt , made by any officer , ifhall be null and void . Fines under Sea . 33 . And be it enatfcd , That all fines or forfeitures under twelve pounds how pounds , that may be incurred under this ad , shall be sued for and recoverrecovered . ed , as debts of forty shillings | HeinR120 | 1776 | null | Legal |
| carry the judgments of them into Execution in all cases whatsoever. Be particularly careful of all Intrenching Tools—Tents (seeing that the Bottoms of them are not covered with Dirt)—and above all take care that no discharged Soldier is suffered to carry away any of the Public Arms, or | Accoutrements | . apply to the Comy of Stores for a list of those things furnished to the respective Colonels of Regiments & see that they acct for them before the Men are dismissed. In like manner should every thing had of the Quarter master genl be delivered up. Keep persons Employed in | fndrs.washington.0 3-07-02-0105 | 1776 | Washington, George | null |
| 12 Dollars Man. To be under an obligation to meet 40 days in the year and 30 of these days to encamp. When assembled to be paid Officers & men as the Troops of the establishment and to have the same subsistence & rations. To be furnished with arms & | accoutrements | by the United States, to be surrendered at the expiration of their term of service. The Officers in time of war to rank & rise with the Officers of the Military establishment. The arrangement to cease ipso facto at the expiration of a certain term (about two years.) The expence | fndrs.hamilton.01-16-02-0107-0002 | 1794 | Hamilton, Alexander | null |
| Varnum's, Parsons's, Little's, Huntington's, Webb's and Arnolds Regiments, have never given a Return of their Arms and Accoutrements, altho' ordered near a month since, 'tis expected they will be more particular in future—And as an alteration in the state of the arms and | accoutrements | , may have happened in some of the Regiments, who have sent in their Returns, by purchases of arms &c.: since; those Regiments are desired to furnish a fresh return, agreeable to the General Order above—specifying good, bad and wanting. | fndrs.washington.0 3-04-02-0365 | 1776 | Washington, George | null |
| Head Quarters New Windsor 23d March 1781.Gentlemen. Upon my return from Newport three days ago, I found your favor of the 3d. I look upon the procuring shoes and | Accoutrements | to be so much more essential than that of Caps that I would not wish the matters carried into execution while there is the least danger of its interfering with the manufacture of those necessary articles. I recommended the measure upon a presumption that there would be Leather enough for | fndrs.washington.9 9-01-02-05165 | 1781 | Washington, George | null |
| horses, to be purchased, by each, ought to be determined; and an average price limited, disclosed only to the purchaser, with a strict injunction to conceal it as much as possible because, if once generally known, sellers would take advantage of it, and part with none under the limitation. The | accoutrements | to be provided in the same districts, and by the same persons; but as some of these districts abound more in manufacturers, than others, all that can be engaged in each, in a certain stipulated time, ought to [be] secured, in order that the overplus, in one part, may supply | fndrs.washington.0 3-13-02-0335 | 1778 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| of disrespect towards the United States, to which its Government cannot be inattentive: A just sense of our own rights and duties and the obviousness of the principle are a security that no inconveniences will be permitted to arise from repetitions of it. The purchase of arms and military | accoutrements | by an agent of the french Government, in this Country, with an intent to export them to France, is the subject of another of the memorials. Of this Fact, we are equally uninformed, as of the former. Our Citizens have been always free to make, vend, and export arms. It | fndrs.jefferson.01-26-02-0031 | 1793 | Jefferson, Thomas | null |
| of the Officers of the Infantry Companies , within the Limits of which they dwell ; and if any of the Persons aforesaid thall not appear on either of said Days , being duly warned , he shall pay a Fine of Six Sbilkngs , fornon - appearance , and for each deficiency of Arms , Ammunition and | Accoutrements | , on the Days appointed for the viewing of Arms , the fame Penalty as heretofore provided for negled of furnithing such Articles , unless such Person ( hal appear before the reviewing Officer , within twelve Days after such day of Review or Exercise , and make a fatisfaqory Excuse for his non - appearance on | HeinR182 | 1796 | null | Legal |
| sum of Sixteen 1793 . Dollars . Apptopriation of Ss:cr . i8 . And be it firther enacted , That all fines lices ad toufa . and forfeitures , that fiall be paid into the hands of any Treasurer of a regimcilt in pursuance of this aft , shall be applied for the purpose of purchasing arms , | accoutrements | and ammunition for the use of the regiment , as the Governor lhall order and direst , and for purchasing such drums , colours and fifes for the fevelal companies , and also for paying adjutants , drummers and fifers , and in such manner as the fieldofficers thereof ( hall from time to time diref . ( m | HeinR148 | 1797 | null | Legal |
| public Expence . Sac.x . And be it/friber inaed , Tha'tit shall be the duty of the Brigade . Infpedor to attend the Regimental and Battalion Meeting of the Militia , cbmpofing the several Brigades during the time of their being under arms , rigade Intpic to infped their Arims , Ammunition , and | Accoutrements | i superintend their tordadty . exercise and manouvires , and introduce thefyftem of military discipline before described , thioughout the Brigade , agreable to law , and such orders as they lhall from time to time receive frqm the Commander in Chief of the - State ; to make returns to the Adjutant - General of the | HeinR182 | 1796 | null | Legal |
| the place invaded, their internal security and the imminence of the danger; and moreover to appoint such General, Field, and Staff Officers as may be requisite to command, attend and provide for the same, to have them furnished with necessaries for travelling and camp uses, and such arms, ammunition, and | accoutrements | , as may be called for, if the same can be procured and spared from this commonwealth. And to answer the expences hereof in the first instance, the Governor with the advice of Council is empowered to draw for any sums of money necessary to carry these purposes into effect, on | fndrs.jefferson.01-02-02-0132-0004-0007 | 1779 | Committee of the Virginia Assembly | null |
| occasions, punished severely. Nor are they to be ordered by the officers on messages, or in the execution of any private business. You will direct the utmost attention to the horse, that they may come into the field, in the best possible condition for service. Such of the arms and | accoutrements | of the Dragoons as are out of order, are to be repaired and every thing completed by next campaig[n]. A field officer is to be allowed forage for four horse only including his servants. A Captain forage for three horse, including his servants, that is, provided the officers think | fndrs.washington.03-23-02-0357 | 1779 | Washington, George | null |
| I understand there are now at New London fifteen hundred stands of arms ready for service & that 100 more per week can be got ready there. I request to be particularly informed of the deficiencies if any which you may expect will exist in the articles of arms and | accoutrements | . No expence will be spared necessary to an effectual equipment. Too much depends upon the event not to give in every way a vigorous support to the undertaking. Yet a just œconomy is always precious in public operations. The one in train will involve no trifling bill of Costs with | fndrs.hamilton.01-17-02-0111 | 1794 | Hamilton, Alexander | null |
| and Horses in your Regiment—the quantity of Cloathing and number of Arms—Accoutrements, and furniture of every kind fit for service, and what will be the deficiency, estimating the strength of your Corps at the new Establishment—You will also make a return of the Articles of Cloathing and | Accoutrements | drawn by the Regt since the 1st Septemr 1779. The foregoing are called for by the Board of War, for their government, as they are directed by Congress to make provision for the Cavalry. Should you have any Men in your Regiment belonging to the State of Connecticut and who | fndrs.washington.99-01-02-04157 | 1780 | Washington, George | null |
| Stores for all the Arms & Accoutrements wanting to compleat their men. The Quarter Masters of Brigades will also make out returns and apply for orders for ammunition to complete each man to forty rounds and two flints. All Officers are called upon to see that their Mens Arms and | Accoutrements | are put in the best order possible—They will likewise take particular Care that their men have wooden drivers fixed in their pieces at the hours of Exercise to prevent an unnecessary waste of Flints—They are not to be absent from Camp on any pretence but be in actual | fndrs.washington.03-15-02-0192 | 1778 | Washington, George | null |
| with their Companies refpecivcly and in proper Order , to ftch Place of Rendezvous as thall be appointed by the Commanding Officer ; and upon every such Alarm every 'oficer of a Company under the commanding Officer thereof , and every Private , thall and is hereby required immediately to repair with his Arms , | Accoutrements | , and Ammunition , to the Habitation of the Commanding Officer of the Company , unless some other Place , be appointed as aforesaid for that Purpose , and [ hall obey all such lawful Commands as thali be given him , and after such Company is formed , it' shall be considered as in aaual Service and | HeinR120 | 1776 | null | Legal |
| value of the hn , to begiv . en for their fals a nm ~ d accotitremnins , with his fuhaltern ofcr atmsnis Cclem Lswl lll Ur10 Ofilccts keeping:focurity thereco , conid itioned Cor the lde keeping of said arms and accoutrements , but not ( or the wear and tear thereof ; which arms and | accoutrements | , on field and company days , the taid Captain or commandi ng officer ( hall deliver to foch privates in their n ihe refpeaive companies as are deemed not able to equip ianii deihthenifelves ; and every piivate receiving any of the taid arms and accoutements as afordaid , shall , immediatcly after the* | HeinR120 | 1776 | null | Legal |
| Philada 5th August 1777Sir I have your favr of the 3d which I should have answered Yesterday, but I was down the River visiting the different posts. The constant demands for Arms and | Accoutrements | notwithstanding the great quantities lately delivered, is a thing so unaccountable, that I think no means should be left untried to investigate the true Reasons of such deficiencies in almost every Corps. The first Step towards this, is to direct the Commissary General of military Stores to make out a | fndrs.washington.03-10-02-0530 | 1777 | Washington, George | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| or private , One Dollar ; and if any commillioned , noin - commilioned officer , or private , ( halla felow dad1 neglect or refuse to attend at the time and phace appointed H zor oz Laws Of The State exij A P . pointed to exercise in rcgiments , those who are obliec to find arms and | accoutrements | , with arms and ac199 * coutrements in good ordcr , and not being cxcufed by a court martial , he fhall be fined , if a Colonel Ten Dollars , if a Major Six Dollars , and if a Captain Three Dollars , if a Subaltern Two Dollars , and if a non - commissioned officer or private | HeinR120 | 1776 | | null | Legal |
| monlg the coin . panic . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commifltry , in a penalty equal to venfor their double the value of the said arms and | accoutrements | , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their flbllbedliver | HeinR148 | 1797 | | null | Legal |
| able to regulate this business. I shall proceed tomorrow morning to Fort Pitt, consequently can not take cognisance of any matters in the interior part of the State, I have however in the mean time written to the Secretary at War, to prevent delay, giving my opinion that Arms & | Accoutrements | should be forwarded here for the Recruits, in order that they may be compleatly ready to move in any direction when they shall receive your Excellencys Commands. Should any thing turn up to put it in your Excellencys power to make a detachment to the Westward—Col. Richard Butler is | fndrs.washington.9 9-01-02-07986 | 1782 | | Irvine, William | null |
| the old Arms and Accoutrements in possession of the regiments or brigade Conductors must be delivered to the Field Commissary of Military stores and the Colonels and Commanding officers of Battalions are to be responsible that all the damaged and spare Arms and Accoutrements are delivered in, and Arms and | Accoutrements | be retained for the men only. At a Brigade General Court martial whereof Major Reid was President the 13th instant, Corporal Thomas Clark of the 4th and Thomas Calvin of the 11th Pennsylvania Regiments were tried for attempting to desert to the Enemy with their Arms. The Court are of | fndrs.washington.9 9-01-02-01842 | 1780 | | Washington, George | null |
| then to enter into these details, I wish now to lay them down to you as standing rules, which may save the necessity of repeating them in future on every special occasion. I must request you to make diligent enquiry and search through your county for any publick arms or | accoutrements | in the hands of individuals, to collect them together, and make report of them to me. I am with great respect, Sir, Your most obedient And most humble servant, Th: Jefferson | fndrs.jefferson.01- 04-02-0496 | 1781 | | Jefferson, Thomas | null |
| of any Person or Persons who ( hall sue for the Of George Ii . 41 A.d . r75 - . the said r'ins o - , " iccoutrements and Penalty , in any Court of Rc , ord whrc the i"une lhall be cognizable ; and on the i,;[i er " of th : said Ar , - is ana | Accoutrements | to the said T ~ ~ ii - : r ., tile 1ci fun so suing ihall be entitled to the fame . 20 . And Le It Further . Enacted by . the A uthority Perfns inlift . afore/aid , Th t if " . y Perf'n so inlifted as aforesaid , hall 'ingthatbrings bring with him a good | HeinR104 | 1761 | | null | Legal |
| necessaries , more eligible than it has hitherto been . Resolved , That Governor Caswell be desired to appoint proper persons within the State of North Carolina , to purchase , with secrecy and despatch , all the merchantable leather and deer skins in that State proper for the making shoes , breeches , saddles , harness , and military | accoutrements | : that he be desired to detain so much thereof as can be manufactured into shoes and breeches within the space of four months , sending on to the cloathier general , at Lancaster , in Pensylvania , the shoes and breeches which may be made , from time to time , and 965 Journals of Congress | HeinR281 | 1774 | | null | Legal |
| thus provided , ihall be the property of such Town , and fliall , by the commanding Officer of the Company , be deposited in such Place or Places as he ffiall think proper , to be ready for such Soldiers , as occasion ( hall require ; and such Officers lhall stand accountable for such Arms and | Accoutrements | , and lhall be liable to pay for the fame , if loft through bi : Negle & or , Default ; And e it further Enafed , That every Light - Dragoon shall always be provided with a good serviceable Horse , not less than fourteen Hands high , to the acceptance of the two chief commiflioned Officers | HeinR111 | 1776 | | null | Legal |
| 210'instant begs leave to report . That the monies which have come to his hands have been very inadequate to the various branches of the public service , wherefore it followed that some must suffer . That of those monies which he did receive a considerable part was expended in cloathing | accoutrements | and other objects equally necessary for both Armies . That of the Remainder a considerable part was expended in the movements made last campaign to succor the State of Vniginia and 3 This reportk , in the writing of Elias Boudinot , is in the Papers of te Continental Congre.8 , No . 19 | HeinR230 | 1774 | | null | Legal |
| this Day call in all my out Guards That Nothing shall on our part be the occasion of any Delay in executing your Excellency's Commands. I must remind your Excellency that we are not supplied with Tents and Camp Utensils, nor have we received any Order for Arms and | Accoutrements | in which we are deficient. One of our Field Peices is Split which I have order'd to Springfield where I hope we shall be supplied with another. Our Horses are sent for, but not arriv'd; but I hope they will be in very soon. The Portmanteaus with which | fndrs.washington.0 3-20-02-0264 | 1779 | | Parsons, Samuel Holden | null |
| 1st of May following are appointed Assistants to the Adjutant General & are to be obeyed and respected accordingly. The Brigadiers and officers commanding brigades will see that there is a sufficiency of Ammunition with their brigades to issue at a moments warning and that their men's Arms and | Accoutrements | are in the best possible order. | fndrs.washington.0 3-20-02-0537 | 1779 | | Washington, George | null |
| Head Quarters [Valley Forge] 11th March 1778.Sir I have received your Letter of 27th Ulto inclosing your Instructions from the Board of War relative to procuring Leather for Military | Accoutrements | —to which I have nothing to add—the common and milder method of Contract is to be prefered for supplying the Army, and when that fails recourse must inevitably be had in the last Resort to compulsive means—From the importance of the object, I cannot forbear repeating my | fndrs.washington.0 3-14-02-0108 | 1778 | | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| hall be thought necessary for opposing such Infurrealion or invation ; and the Militia so raised , shall perform such Duty or Service as they shall be required to do by their Commanding Officer ; and it is heeby required and direfted , that the said Militia shall appear furnished with Arms , Ammunition , and | Accoutrements | as aforesaid . Pro fre nqpe & Ix . And be it further Enatted , by the Authority aforesaid , That every Perfom ltgr to opper oenaie Alarm giveo , who shall nealeft or refuse , on Call or Alarm given , to appear at such Times and to Match lgainil Places as ( hail be appointed by | HeinR107 | 1773 | null | Legal |
| to be cathiered at . the discretion of 'andupon a court martial . Each non - commillioned floil - Oornifl i - nd or ofificer aihng to give notie of ahy mufler , fc, and 1ri when he fhall receive orders for that purpose , Uicjôs . or neglefting to attend such mufler with his arms and | accoutrements | ., without a reafona - , ble excuse , flialij for every such offence , forfeit:and pay one dollar and a quarter ; t and moreover be liable to be reduced to the ranks , at the dificretion of a court martial . Each private failing to attend at any mufler with his arms and accoutrements , or to | HeinR145 | 1792 | null | Legal |
| to serve in the ranks as a private soldier , be put under stoppages until the money be made good , and suffer such corporal punishment ( not extending to life or limb ) as the courtmartial shall think fit . Art . 5 . Every captain of a troop or company is charged with the arms , | accoutrements | , ammunition , clothing , or other warlike stores belonging to the troop or company under his command , which he is to be accountable for to his colonel , in case of their being lost , spoiled , or damaged , not by unavoidable accidents , or on actual service . Section Xii Art . 1 . All non - commissioned officers | HeinR271 | 1774 | null | Legal |
| or places , from , through , near , or to which any regiment or company of militia - men , or any detachment or troop thereof , shall be ordered to march , requiring such constables or other officers to make such provilion for carriages of provilions , arms , cloaths , accoutrements , Anno Regni kqinto Georgia Iii . Regi . 43 | accoutrements | , powder , bullets , or other warlike materials , with able men to drive such carriages , as is and are mentioned in the said order , and such colonel or commanding officer , that ( hall demand such carriages of such conflables , is and are hereby required at the fame time to give to the owner | HeinR122 | 1787 | null | Legal |
| by Colonel Campbell , to be claimed by Dr . Beaumont , and if it appear to him to be private property , to pay the value thereof to the owner : That the general assemblies , conventions , or councils or committees of safety , be desired to take the most effectual measures for recovering the arms , | accoutrements | , batteaus , tools , and other stores of the continent , said to have been carried off by some of the soldiers who have returned from Canada : That 12,500 dollars be advanced to each of the general assemblies or councils , or committees of safety , of the colonies in which forces are directed to | HeinR267 | 1774 | null | Legal |
| of the Troops , in Field and in Garrison, including Inspection Returns, and those relating to the Recruiting Service, and for the present, all Pay and Muster Rolls are to be sent addressed to Brigadier General North, Adjutant General, at New York, indorsed on Public Service. All Returns of Ordnance, Arms, | Accoutrements | , Clothing, Forts, Camp Utensils, and in General, of all Public Stores, which are on hand, and those which are wanted, reporting the latter from the former in distinct Returns, are to be sent addressed to Colonel Ebenezer Stevens, Agent for the War Department, at New York, indorsed as above. | fndrs.hamilton.01-23-02-0141 | 1799 | Hamilton, Alexander | null |
| after the End of this Sellion of Assembly until the Thirtieth Day of & sptesher , Seventeen Hundred and Fifty - eight , when and as often as the Service may require the carrying of Gu - ipowder , Digitized from Best Copy Available 47 ) der , Shot , Lead , Arms , Cloathing , or any Military Stores or | Accoutrements | whatsoever , or Provisions of any Kind , for Troops in his Majesty's Service in general , or of this Province in particular , there lhall be paid the following Rates of Carriage to the Owner or Owners of all such Carriages as shall be employed in such Services , viz . For the Hire | HeinR155 | 1777 | null | Legal |
| of Pensylvania , to call out three thousand of the militia of the said State , exclusive of the city militia ; one half of the said troops to rendezvous at Chester on the Delaware , and the other half at Bristol : And to order the city militia to equip themselves with arms and | accoutrements | , and to hold themselves in readiness at a moment's warning ; and that the said president and board of war take measures to furnish the said troops with a proper train of artillery." Resolved , That the president write to General Washington , and inform him , it will be agreeable to Congress | HeinR275 | 1774 | null | Legal |
| which it is meant to proceed, and which are to be applied with impartiality to the proceedings of both parties. They will form, therefore, as far as they go, a rule of action for them and for us. In one of these memorials, it is stated, that arms and military | accoutrements | are now buying up by a French agent in this Country with an intent to export them to France. We have answered that our citizens have been always free to make, vend and export arms: that it is the constant occupation and livelihood of some of them. To suppress their | fndrs.jefferson.01-26-02-0034 | 1793 | Jefferson, Thomas | null |
| those ( e ) 'this rcd . hath reference to fefl . i , of chap . 36 , c . ( f ) 'ihis fc'l . lath reference to fc ., , . of chap . 36 . c . Digitized from Best Copy Available I : . 2 8 Of Delaware . those who are obliged to find arms and accoutrements , C lp . Xcv . with arms and | accoutrements | in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain' Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents , and if a non commiflioned officer or | HeinR120 | 1776 | null | Legal |
| Gospel , President , Perois ex and Officers and Students of Colleges , Preceptors and Afliftants of Academies , and their Students for the time being , people called Quakers 'having a ceitificare from the clerk of their societies , Ferrymen , Indians , Negroes and Mulattoes ), and lhall , in all refpeas , be equipped with arms and | accoutrements | , as is by this A & direaed for those of the training band : and those of the alarm lift thall , by the refpedive brigadiers , be divided into companies , not to exceed ninery - fix , nor left dian thirty - two , in number : which companies so divided and formed , are to be commanded | HeinR343 | 1794 | null | Legal |
| the States , except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to make proper Laws for the punishment of those who shall unlawfully take , secret , refuse , or designedly neglect to deliver any Continental Arms or | Accoutrements | which they may have in their Possession.' The several matters to this day referred , being postponed , Adjourned to 10 o'clock on Tuesday next . Tuesday , February 4 , 1777 Mr . John Adams and Mr . [ James ] Lovell , delegates from Massachusetts bay , attended , and took their seats.2 Mr . [ Thomas ] Burke , a delegate from | HeinR276 | 1774 | null | Legal |

| Text | Category | Text | Source | Year | Name | Status |
|---|---|---|---|---|---|---|
| the Report, and that you will immediately send to our Barrier the Carpenter and Conductor who were imprisoned at Lancaster. I must also insist on your ordering Serjeants McMahon and Cameron who were seperated from the Party on the Road, to be delivered up, together with their Horses Arms and | Accoutrements | . These are merely Points of Right, which I will not doubt your Inclination or Power to accommodate; unless it be true that these last mentioned Serjeants, marching under the Sanction of your own Pass, were treacherously carried off from the Rear of the Party, imprisoned in Lancaster Jail, and cited | fndrs.washington.0 3-13-02-0530 | 1778 | Howe, William | null |
| them all such articles are to be I(odg)ed with the Brigade conductors—These also prescribe penalties for unnecessary loss and waste which if carefully inflicted would correct the evil. I request to be informed whence proceeds so great and general a deficiency of arms ammunition and | accoutrements | as appears upon the face of these reports. There are several men reported unfit for service. You will have them examined by the Surgeon General and either transferred to the invalid corps or discharged—as their cases may respectively require. You will be pleased to examine how it happens that | fndrs.washington.0 3-24-02-0356 | 1780 | Washington, George | null |
| from militia duty ; but all young men inder the age oftfor friimt , twenty - one years , and all servants purchased bonafide , arms , & c . and for a valuable consideration , though enrolled agreeable to the first 1&tion of this law , fball be exempted from furniflhing the necessary arms , ammunition and | accoutrements | as are required by the fourth licftion thereof , and ( hall be exempted from militia duties and fines during such minority or servitude , except in cases of rebellion , or an afual or threatened invasion of this or any of the neighbouring hates . Sect . 3 . And be itfuihr enatled , That the militia | HeinR120 | 1776 | null | Legal |
| shall also upon the Recommendation of the Commanding Officer of the Regiment , discharge any Soldier who , by Infirmity , Wounds or length of Service , is become unfit for Service , Certifying their Reward or Title to any public Provision . It shall be his Duty also to inspect the State of the Arms , | Accoutrements | , Tents , Camp Equipage and Clothing , observing what Arms have been lost or spoiled since the last Review , and as near as possible by what means . If any Regiment is Deficient in Clothing , Arms , Accoutrements , Tents , or Camp Utensils after due Allowance for Wear and Use , he is to report to | HeinR198 | 1774 | null | Legal |
| orders and in a private engagement from Col Laurens to him Mr Hodgdon procured to be made and repaired four hundred Cartouch Boxes and the like number of stands of Arms for the payment whereof Mr Hodgdon pledged himself to the workmen who have made and repaired the Arms and | accoutrements | and having performed their part of the contract now most importunately press Mr Hodgdon for payment which he has no means of doing consistent with other demands of the department . That the clothing agreed for by Col Laurens stated in his letter appears to be contracted for at reasonable prices | HeinR219 | 1774 | null | Legal |
| and after the End of this Session of Assembly , before the Thirtieth Day of September , Seventeen Hundred and Fifty - eight , harbour or conceal , or assist , any Deserter from the Service aforesaid , knowing him to be such , or shall knowingly buy or exchange , or otherwise receive , any C1oaths , Arms , or Military | Accoutrements | , from any Soldier in , or Deserter from , his Majesty's Service , or the Service of any of his Colonies in America , the Person so offenag~a shall forfeit , for such Offence , the Sum of Ten Pounds Current Money . X Xx.v . And be it further Epaeled , That every Person , who | HeinR155 | 1777 | null | Legal |
| Board of War, and I was in hopes that it had been provided. I shall be glad to know what prospect your Regiment has of being supplied, and have wrote to Major Tallmadge on the same subject respecting Sheldons. Genl Greene yesterday laid before me a Return of Arms and | Accoutrements | wanting in both Regiments—This Return had been delivered to Mr Hubbard the Dy Qr Mr Genl in Connecticut, but he not knowing whether he was authorised to procure the several Articles transmitted the estimate to the Qr Mr Genl, who put it into my hands—I have some reason | fndrs.washington.0 3-24-02-0556 | 1780 | Washington, George | null |
| of a Subaltern and four Privates , the Subaltern to be the Prefidebt thereof , every " such Perf6n , whether he be non - commissioned Officer or Private , shall forfeit and pay the Sum of Ten Dollars for . every such Negle & ; or Reufal . And every'ftictiperfbi , although he may not have Aris and | Accoutrements | , whb thall ieglea or refuse to appear at the Time and Place appointed as aforefidfor Excercife in Arms , fliall forfeit and paythe like Sudi rof Ten'bikars for every such Negle & or Refula.d ' : And be itinated by the Authoriy Afor'faid That every male whitperfon vithin Stbistate | HeinR120 | 1776 | null | Legal |
| be immediately furnished. Three Millions of Livres were however granted me, with which after deducting what will be necessary to pay the Interest Bills and other late Drafts of Congress, I could not venture on ordering more than 10,000 Suits of Cloaths: With these we shall have 15,000 Arms and | Accoutrements | . A good deal of Cloth goes over in the Alliance, purchased by Mr Ross, which it is computed may make 7 or 8000 Suits more. But altho' we have not obtained that Invoice of Goods, this Court being at immense Expence in the Preparations for the next Campaign, I have | fndrs.franklin.01- 32-02-0018 | 1780 | Franklin, Benjamin | null |
| Richmond Jany. 12. 1781.Sir Mr. Eppes, Doct. Griffin, Doct. Foushee, Mr. Hylton, Mr. Selden and others wish to serve in the Cavalry during the Invasion. We give orders to furnish them with such | accoutrements | as we have, and will be oblig[ed] to you to form them and others into a proper troop or troops, settling the commands as shall be most agreeable to themselves. I am With great respect, Sir, your most obed. Servt., T.J. | fndrs.jefferson.01- 04-02-0419 | 1781 | Jefferson, Thomas | null |
| twenty Nine Strong & Capt. Grayson's Sixteen—enclosed you have a return of Captain Gibsons Detachment at this rendezvous, I hope to be able to forward the return from the different Officers at the close of this month—The Secretary of War informs me he has ordered clothing Arms, | accoutrements | , Tents, Camp Equippage &c to this Rendezvous. I wish for direction whether to transport to the Clothing to the different rendezvous, or to order the recruits to assemble here to receive them— Lieut Lewis of the 1st. Regiment has a man who disputes being fairly inlisted, & has a | fndrs.hamilton.02- 01-02-0643 | 1799 | Bradley, Daniel | null |
| the Treafuter of this Commoi'wealth be , and lie hereby is dire'acd , to make out and deliver to the laid Samuel Pe/ten , two ten pound notes , dated February x S , 1777 , one of said notes to have an endorsement of / our . - pounds ten lhbilingi , for guns and | accoutrements | , and likewise to deliver to the said Pelten , in depreciation notes , to the amount of 4ne thoujand four hundred twenty - . / x pounds nine fillingi dndfiven pence , of the fame dates as the former depreciation notes , in full compenlation for notes which he loft by fire . Dclxiv . Resolve on the p | HeinR172 | 1776 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| & Major Croghan to General Woodford's; They are to be obeyed and respected accordingly. At the General Court Martial of the line whereof Colonel Gunby is President May 5th 1779—John Reily of the 7th Maryland regiment was tried for "Desertion changing his clothes and selling his Arms and | Accoutrements | " found guilty of desertion & changing his clothes in violation of the 1st Article 6th Section of the Articles of War & sentenc'd to receive one hundred lashes. Likewise Charles Miller, Charles Harcourt & Jacob Baker of the 2nd Pennsylvania regiment were tried for "Desertion and attempting to go | fndrs.washington.03-20-02-0404 | 1779 | Washington, George | null |
| certainly be done, he expects the commanding officer of each regiment will give particular attention to the duty here enjoined—He also recommends it to the General Officers, as a matter well worthy of their care—Any soldier after this, who shall loose, sell or otherwise dispose of his arms, | accoutrements | or cloathing, shall be punished in the most exemplary manner, without the smallest mitigation. As these are not spare cartouch boxes at this time, to supply the militia, Col. Crawford is desired to use his utmost skill and industry to procure horns and pouches to carry their ammunition in, or | fndrs.washington.03-11-02-0504 | 1777 | Washington, George | null |
| shall be taken in equal share and divided and that the Board of War transmit to them forthwith Copies of the foregoing Resolutions , together with a descriptive List of the Accoutrements necessary for Man , and Horse . That every horse which shall be killed , and every horse and all arms and | accoutrements | , which shall be taken by the enemy in action , shall be paid for by the United States ; the value to be ascertained under the direction of the Commander in Chief ; and all booty taken from the enemy shall belong to the troop by whom it shall be taken . The Proposer | HeinR193 | 1774 | null | Legal |
| will be unequal to oppose a sudden and powerful attack, by reason of the dispersed situation of their places of abode, every man, from twenty four to forty years of age, must be subject to military service upon an alarm; and should therefore keep himself constantly provided with arms and | accoutrements | ; which should be inspected annually by the officers of the company to which he belongs: for as these men will constitute the most numerous body of the militia it will doubtless be expedient to form them into companies and regiments, under officers of their own, who should make the inspection | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| Board of War brought in the 14th : Whereupon , Resolved , That the several States be requested to take the most effectual steps for immediately collecting from the inhabitants , not in actual service , all continental arms , and give notice of the number they shall collect to General Washington : That all arms or | accoutrements | , belonging to the united States , shall be stamped or marked with the words Unrred States ; all arms already made to be stamped upon such parts as will receive the impression , and those hereafter to be manufactured , to be stamped with the said words on every part composing the stand ; and | HeinR276 | 1774 | null | Legal |
| however, the bridegroom took occasion to swear, if he frightened his wife so again he would run him through; and, alas! the poor animal being now almost tired, made a second trip; immediately on which, the careful husband alights, and with great ceremony, first takes off his lady, then the | accoutrements | , draws his sword, and saves the huntsman the trouble of killing him. Then, says he to his wife, "child, prithee take up the saddle;" which she readily did, and tugg'd it home, where they found all things in the greatest order, suitable to their fortune and the present occasion | evans.N23986 | 1797 | null | null |
| as the palladium of our security, and the first effectual resort in case of hostility—it is essential therefore, that the same system should pervade the whole; that the same formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of arms, | accoutrements | and military apparatus, should be introduced in every part of the United States: No one who has not learnt it from experience, can conceive the difficulty, expense and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N14846 | 1784 | null | null |
| and accoutrements thus provided , shall be the property of fach town , and shall by the commanding Officer of the Company , be deposited in such places as he shall think proper , to be ready for such Soldier , as occafion shall require ; and such Officer shall stand accountable for such arms and | accoutrements | , and thall be liable to pay for the fame , if loft through his regle & or default . Provided also , That any of the People called Quakers , who thall produce to the commanding Officer of the Company in which he resides , a Certificate from the Clerk of the Society of Quakers | HeinR182 | 1796 | null | Legal |
| care that as many as possible come armed and accoutred : and , that a more certain and adequate supply of accoutrements may be provided , Resolved , That it be recommended to each State , to appoint some suitable person or persons , to get made , with all possible despatch , as many compleat setts of | accoutrements | and spare bayonet sheaths as shall be sufficient for their respective quotas of troops ; the cartridge boxes to be made to hold at least 29 rounds of cartridges when made up with ounce - balls , and the cover of good substantial leather , with a small cover or flap under it , that | HeinR193 | 1774 | null | Legal |
| and all commanding officers of forts and garrisons within the same, shall, once in every three months, officially, and without requisition, and at other times, when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | accoutrements | , and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garriisons. And the said commanding officer shall exhibit to the Governor, when required by him | evans.N24939 | 1797 | null | null |
| and Cavalry requested by the Resolution of the 31st of May, to the Head Quarters of the Army in Virginia or in Maryland (should the enemy have advanced into that State) as fast as they are raised and equipped. I cannot promise any further assistance as to Arms and | Accoutrements | having already forwarded to the southward all that could possibly be shared of those on hand. The danger to which letters are exposed upon the communication between this and Philadelphia, renders it unadvisable to enter into details upon paper; but I beg you to be assured, that the slender means | fndrs.washington.99-01-02-05989 | 1781 | Washington, George | null |
| and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the arms and | accoutrements | is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honour to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not been yet | evans.N22518 | 1795 | null | null |

| | | | | | |
|---|---|---|---|---|---|
| this commonwealth , thall cause copies of the said proclamation , which shall be trathfitted to him by the Executive , to be fixed up in the most public places in his county , and if after one month from such public notice having been given , any person possessing any such public arms or | accoutrements | , thall be convided of having failed to deliver them up as aforesaid , such person ihall , upon every such Penalty on those convidion , be liable to the penalty of twenty pounds , to be recovered by adion of debt , bill , plainti . <who detain them ., or information , in any court of record within | HeinR106 | 1785 | null | Legal |
| W the rea of our Lord '17 r , Militia . 37 Orsoldier ( hall embezzle . or destroy the fame,he shall be punished at the Dis di "" / t aeretor'of the Juflice or Court beforewhom he may be convi&ed thereof , by firoyfaidarm paling double the Value of the Arms or | Accoutrements | so wilfully defiroy " c.toptydoued or embezzeled ; and on Default thereof , to be publicly whippednot ex . upon canviciceeding Twenty Stripes . , f . A didbe it further : mafed ,, That the Clerk of each and every Company of Ritourou to be said . Militiaj ( hall once in Six Months.after the Time ofhis Choice or Ap | HeinR172 | 1776 | null | Legal |
| it ( hall be the Duty of the Brigade - Infpe~or , to attend the Regimental and Batta Brigade inlion Meetingof the Militia , comp~aing the leveral Brigades dur rpettor'aduty . in the Time of their being under Arps , to infpea their Arms , Jct8 And Law8 . ps Militia . Ammrnition , and | Accoutrements | ; superintend their Exercise and Manouvres , and introduce the System of Military Dilcipline before deferibed , throughout the Brigade , agreeable to Law ; and such Orders as they thall from Time to Time receive from the Commander in Chief of the State ; to make Returns to the Ad , jutant - General of the State | HeinR100 | 1796 | null | Legal |
| 67 . Hazenes memorial is in No . 42 , 111 , folio 4e ; a duplicate is in No . 35 , folio 63 . 270 Journals of Congress That such of the non - commissioned officers and private soldiers of the above description , as continue in service to that period , shall be allowed their fire arms and | accoutrements | , as an extra reward for their long and faithful services : That Congress , nevertheless , leave it to the discretion of the Commander in Chief , if circumstances shall require it , to grant furloughs or discharges to those men , as he may judge most eeenve . , expedient . The committee request that the sense of | HeinR236 | 1774 | null | Legal |
| two hundred saddles , bridles , and accoutrements complete which will cost about £135,000 . The Board therefore beg leave to report That if a warrant issue in favor of the paymaster of the Board of War and Ordnance , for three hundred and sixty thousand dollars , to be applied to the purpose of procuring | accoutrements | for the cavalry of the Southern Army.2 Ordered , That it be referred to the Board of Treasury . Adjourned to 10 o'clock on Monday . 'this report is in the Papers of the Continental Congress , No . 22 , folio 193 . 2 This report is in the Papers of the Continental Congress , No | HeinR215 | 1774 | null | Legal |
| got within the enemy's lines by Midnight and proceeded near two Miles beyond Delancey's Bridge without discovery, and tho' he did not meet with the party he was sent to surprise, he brought off sixteen prisoners, two or three Negroes, upwards of thirty Horses, a few Arms, some | Accoutrements | , and many other things of Value. He had got on this side of New Rochelle on his return, where, about Day Break he was charged with Spirit by a strong Body of Horse, who fell on our Rear—they were received and opposed with a resolution truly commendable. But superior | fndrs.washington.0 3-22-02-0041 | 1779 | Howe, Robert | null |
| Head Quarters Valley Forge Jany 2d 1778.Dear sir. Captain Hopkins of Colonel Moylans Light Dragoons goes to Boston to procure Cloathing & | accoutrements | for the Regiment against the ensuing Campaign. As the prices of many articles have risen from there being too great a number of Bidders, I have directed the Captain, if there are any Persons Purchasing for the Continent not to interfere with them, but, to apply to them for such | fndrs.washington.0 3-13-02-0096 | 1778 | Washington, George | null |
| In General Assembly, Annapolis June 22d 1780Sir, The extreme difficulty of embodying and marching the number of Militia required of this State by your Excellency and the Committee of co-operation, the impracticability of marching them in due time, owing to the total want of camp equipage, arms and | accoutrements | , the difficulty of procuring Waggons and Horses, the approaching harvest and the importance and necessity of securing it, have induced us to lay before your Excellency the following proposition; if it should meet with your approbation, and that of the Committee, we will stretch every nerve to carry it speedily | fndrs.washington.9 0-01-02-02203 | 1780 | Jenifer, Daniel of St. Thomas | null |
| you to send us as frequent Intelligence as possible, Expresses being in readiness for this Purpose at Williamsburg and New Kent Courthouse. Be pleased to give the same Notice to the Militia as formerly that no Man will be ever discharged till he shall have returned whatever Public Arms or | Accoutrements | he shall have received; be also particular in noting what is delivered to every Man. We mean to appoint the Field Officers on the same Plan as in the former Invasion from the resigned and supernumerary, preserving the Ranks of those Gentlemen accurately as among themselves. I am with great | fndrs.jefferson.01- 04-02-0347 | 1781 | Jefferson, Thomas | null |
| Distress is to be levied - five Days Notice of Sale to be given - Fines of the Commanding Officer of a Regiment , how to be recovered and applied - Fines of Micors , Ap . prentices and Servants , to be paid by Parentsguardians ;, Masters , & c . - Diffrefs not to be levied' on necefrary Arms , | Accoutrements | and Ammunition - Diredions refpeding Excuses , Ill Physicians to be called to judge of Health - his Cer . tificate conclusive - Court of Appeals to moderate or remit Fines to consist of two Justices and a Fieldofficer , the Justices to be appointed by the Commanding Officer of the Regiment - ' - Fine to be paid | HeinR105 | 1784 | null | Legal |
| and engaged in the actual servieo of the United States , to suffer to be loaned , at the request of the Executive of the State from which such militia shall be called forth , or of such vol . unteer corps , appearing to be unavoidably deficient , a supply of field artillery , arms , and | accoutrements | from the arsenals of the United States , as the case may require ; proper receipts and security being given to be accountable to return the same , the accidents of the service excepted , Sec . 13 . And be it further enacted , That the President of the United States shall be , and he is | HeinR191 | 1790 | null | Legal |
| for all fire - armt , & c . that may be delivered to said troops as iforeraid , one of which to be lodged in the Secretary's office prior to the pay - rolls being made up . Provided nevertheless , That each soldier who ( hall , when he is discharged , return his fire - arm and | accoutrements | to the commanding officer in good o rdec ,, shall have no deduction made from his wages 'therefor . And it is further <efolved , That the militia who have done duty , or are now doing duty in the counties of Lincoln and Cumberland , be on such establishment as the General Court | HeinR172 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| & to furnilb blank forms of different returns that may be required , and to explain the principles on which they should be made , to receive from te several officers of the different corps throughout the slate returns of the militia under their command , reporting the aftual situation of their arms , | accoutrements | and ammunition , and every other thing which relates to the general advancement of good order and discipline ; all which the several officers of brigades , regiments and battalions are hereby required and direted to make in the usual ( es ) See fed . S , of chap . 9 - . e . the foregoing times altered , to | HeinR120 | 1776 | null | Legal |
| or justice of the Peace , upon proper information and proof of such Negle6t , by said coinmiffioned Officers , which Warrant hall be dire6ed to any Sheriff or Conaftable proper to serve the fame , returnable in sixty Days , and the Fine payable into the Treasury of such Town . And all Arms and | Accoutrements | thus provided , ihall be the property of such Town , and fliall , by the commanding Officer of the Company , be deposited in such Place or Places as he ffiall think proper , to be ready for such Soldiers , as occasion ( hall require ; and such Officers lhall stand accountable for such Arms and | HeinR111 | 1776 | null | Legal |
| no orders to the contrary: it does not appear that General McDougall drew the other orders mentioned in charges. On the fourth charge the Court are of opinion that General McDougall is justifiable. On the Fifth charge it appears that General McDougall did order Colonel Crane to deliver arms and | accoutrements | on the 16th January last, and threatned upon his refusal to send him to the provost, or confine to his room—But as Colonel Crane was a member of the Garrison, and being senior officer of Artillery at that time had the Keys of the Military stores for the defence | fndrs.washington.9 9-01-02-09275 | 1782 | Washington, George | null |
| as they fliall from tine to ttle receive from the commander in chief of the [ tate ; to ma - e returns to thc adjutantgenleral of the [ late , at least once in every year , of the militia of the brigade to which he belongs ; reporting therein the acual lituation of the vrtns , | accoutrements | , and ammunition , of the several corps ; and in every other thing which in his j'udgment relates to their government , and the general advancement of good order and military dif'cipline . And the adjutat , - general [ hall make a ret urn of all thz militia in the frate , to the | HeinR111 | 1776 | null | Legal |
| the report of the Board of War , respecting Brigadier Pulaski's legion , brought in a report ; Whereupon , Resolved , That there be allowed to Brigadier Pulaski , for every man inlisted and mustered in his legion , and who shall be furnished by the said brigadier with the following articles of cloathing and | accoutrements | , one hundred and thirty dollars , including the continental bounty money : For each trooper and light infantry man , one stock , one cap , a pair of breeches , one comb , two pair of stockings , two pair gaiters , three pair shoes , one pair buckles , a spear , and cartouch box : For each trooper a pair | HeinR193 | 1774 | null | Legal |
| of the Pay of each Soldier , to lay in his Hands as a Security for the Return of all such Stands of Arms and Accoutrements , as ( hall not be loft or destroyed by unavoidable Accident . And at the End of said Expedition , he shall receive such Stands of Arms and | Accoutrements | from the Soldiers for the Use of this Colony , and then to pay off the Arrears of such Soldier returning his Arms and Accoutrements in good Order , or to such as shall have their Arms and Accoutrements loft or destroyed , and adjudged by a Board of Officers to have been | HeinR104 | 1761 | null | Legal |
| report ; Whereupon , Ordered , That a warrant issue on Thomas Smith , Esq . commissioner of the loan office in the State of Pennsylvania , for 7,000 dollars , and another warrant on the treasurer for 23,000 dollars , in favour of William Henry , Esq . employed in the business of the armory , and to purchase leather , | accoutrements | , and shoes ; to enable him to carry on his purchases ; which sums are advanced on a certificate of the Board of War , to be charged to the account of the said William Henry : That a warrant issue on the treasurer in favour of the Marine Committee , for 20,000 dollars , to | HeinR201 | 1774 | null | Legal |
| Acts Passed V . Independence , A . D . 1781 . self provided with a good Horse , a Saddle properly furnished with a Pair of Pistols and Holflers , a Cartridge Box with twelve Rounds of Cartridges sized to his Pistols , a Broad - Sword and Belt , a Cloak which will cover all the Arms and | Accoutrements | , with such Other Articles of Armour and Furniture made in like Form and Manner as are usual and accuflomed in the Equipment of Cavalry , and lhall also keep at his Place of Abode one Pound of good merchantable Gun - Powder and three Pounds Penalties . of Ball sized to his iaols | HeinR105 | 1784 | null | Legal |
| General Hand shall think necessary : That General Hand determine the number and kind of cannon necessary to be sent to Fort Pitt : That three tons of powder be sent to Fort Pitt from Lancaster : That Colonel Flower , commissary general of military stores , be empowered to purchase 200 rifles and their | accoutrements | , to be sent to Fort Pitt : That General Hand have discretionary power as to the number of men to be embodied for the defence of the frontiers , if , on any emergency , he shall think a greater number than one thousand necessary:' The Committee on Foreign Applications , brought in a report | HeinR275 | 1774 | null | Legal |
| the men exercised . There are arsenals of arms at Berne , and in 38 in every bailiwick , sufficient for the militia of the diftri6 ,& and a sum of money for three months pay . The dragoons are chosen from the fubftanatial farmers , who are obliged to provide their own horses and | accoutrements | . There is a council of , war , of which the avoyer out of place is president , in peace ; in war , a general is appointed to command all the forces of the slate . There is a political seminary for the youth , called the exterior state , which is a miniature of the whole | HeinR287 | 1797 | null | Non-Legal |
| accurate return of the Men and Horses in your troop—the quantity of Cloathing and number of Arms—Accoutrements and furniture of every kind fit for service, and what will be your deficiencies for the next Campaign. You will also make a return of all the Articles of Cloathing and | Accoutrements | drawn by the troop since the 1st Sepr 1779. The foregoing are called for by the Board of War, for their government, as they are directed by Congress to make provision for the Cavalry. I am &c. | fndrs.washington.9 9-01-02-04187 | 1780 | Washington, George | null |
| War DepartmentSep 23. 1794Sir You will furnish the Pensylvania Militia with the additional supply of arms & | accoutrements | which you mention have been called for. You will forward to the Virginia Militia swords, pistols & other horsemens equipments saddles excepted sufficient with those already sent to complete the detachment of horse called for. I am uneasy at the delay which has attended the forwarding of the articles destined | fndrs.hamilton.01- 17-02-0226 | 1794 | Hamilton, Alexander | null |

| | | | | | |
|---|---|---|---|---|---|
| troops and jein to General Washington . 'these papers are in the Papers of the Continental Congress , No . 70 , folio 139 . 4446 - Vol vi - 07 - 7 98 Journals of Congress Ordered , That the Board of War be directed to supply the troops of the 2d Virginia batallion with arms and necessary | accoutrements | . Mr . Buller Clairborne , Mr . Joseph Scott , and Mr . Spotswood Dandridge , who were appointed captains of the artillery batallion , ordered to be raised in Virginia , having declined to serve , Congress proceeded to the election of three captains to supply their places ; and , the ballots being taken , Mr . Anthony Singleton , and John | HeinR276 | 1774 | null | Legal |
| score of Money, I fear he will find himself embarrassed exceedingly not only in regard to the supply of those Articles, but of all others relative to his department—I shall take all possible care that the Officers of Cavalry do not draw for more than the necessary quantity of | accoutrements | . When we compare their present deficiencies with their supplies last year, I do not doubt but something may be placed to the account of neglect, but I can assure the Board that so indifferent is the quality of almost every Article in the manufacture of leather, with which the Army | fndrs.washington.9 9-01-02-01226 | 1780 | Washington, George | null |
| acquit him the other charges. The Commander in Chief approves the sentence and orders the execution of it as soon as may be. Likewise Elihu Bellows and Philip Goldwait of the 2nd regiment of Light-Dragoons were tried. 1st—"For insolent language. 2ndly "Delivering up their clothing, arms & | accoutrements | to the inhabitants for the purpose of insulting officers. 3rdly—"Coming into company in the disguise of country-men themselves"—acquitted of the charge of insolent language but severally found guilty of the other charges, being breaches of Article 5th Section 18th of the Articles of War and sentenced each | fndrs.washington.0 3-21-02-0261 | 1779 | Washington, George | null |
| shall increase so as to make it necessary , and to discharge them as soon as the circumstances of the sick will admit : That the director , or , in his absence , the chief hospital physicians , respectively , shall appoint a ward master for each hospital , to reeeive the spare regimental cloathing , arms , and | accoutrements | of each soldier admitted therein , keeping entries of and giving receipts for every article received , which , when the soldier shall be discharged , shall be accounted for by the said ward master with the commanding officer of the regiment to which such soldier belonged , or the officer directed to take charge | HeinR218 | 1774 | null | Legal |
| oral . 3 . And be it further enaed , That inftcad of the firfl Monday in Militia Com Orober , the commanding Officer of each Company or Troop , panies to meet shall Order the Company under his Command to meet for exer - , on the first cife , and shall cause their Arms , Ammunition and | Accoutrements | , Monday in to be reviewed and infpeded on the first Monday of Septeir.ber , September . annually . 4 . And be it further enalfed , That a Quarter - Master General thall he appointed by the General Assembly , whose Duty , it thal be , to procure and take care of all Military Stores , Camp Equip . Quarter | HeinR100 | 1796 | null | Legal |
| fuin of twenty - four//i/f/ings for each blanket not fa re - placed , any resolve to the contrary notwithflanding : And it is further . . Ref/lved ; That the said cocnmiffiry - general be accountable to the General Courtfor the fevcrai fume of nmoney he may receive for the arms and | accoutrements | aforesaid . B * , Xx , 6 Resolve - & S , Septebr . 777 , C Xx - , f/ve diret.i.,g the Com.ititec of Sejuefiration , te deliver rticles to Samnuel Gardncejarv , pj,.d . Scpt . 22 , 1777 . Oni the petition of Samuel Gardner 7arvis , R , Solved , That the committee of fequefiration , be , and they hereby are hrec | HeinR170 | 1776 | null | Legal |
| are supplied with Arms and Blanketj out of the Cargo I.4ely arrived at Portsmouth from Na!rtz . I It is therefore Rejlved as the Opinion of this Court , that Col . Langdn , Conitientral Ageut . in the State of New.hampbire , will be julfified in delivering four Thousand Fusees , together with their | Accoutrements | , and as many Blankets as can be spared , to the Order of this ; ourt , for the Purporf above - inentioned ; and he is hereby requefled to deliver said Arms and Blanketi to Mr . Nebemiah Abbot , or his Orber , who is appointed to receive the fame ; L . Resolve for supplying John Allen | HeinR170 | 1776 | null | Legal |
| officers are electjed by the companies, and have the rank of field officers. By the militia law, every non-commissioned officer and private, both of the alarm list and training band, is to have in readiness a mus|quet and bayonet, with all the necessary appen|dages, | accoutrements | and ammunition, suitable for a marching soldier. The training band is to be mustered four times, and the alarm list twice in a year. Courts martial are instituted for the trial of disobedience and other offences. In time of invasion of war, draughts are made from the militia, unless | evans.N18559 | 1792 | null | null |
| their pay made equal to the price of labor . geat expense . Men would not willingly turn out There would not only be required a neworganizafor four dollars amonth , when they could get fifteen tion and classification , but also an inspection of for common labor . The difference would , there arms and | accoutrements | . He believed all this fore . fall upon the State . If there was necessity would be done under this law , if it passed , in the for the measure , the case would be different , but State of New Jersey , vhatever migl be the exhe did not think there was any . pease and | HeinR184 | 1790 | null | null |
| to Captain John Heard of the said regiment" found guilty of Desertion and taking with him Captain Heard's Horse being a breach of Article 1st Section 6th and Article 5th Section 18th of the Articles of war: acquitted of the charge of taking with him a dragoon horse and | Accoutrements | . He is sentenced to be picketted fifteen minutes and to receive one hundred Lashes on his bare back. The Commander in Chief confirms the sentences—and orders them to be carried into execution tomorrow morning at the head of the regiment to which they belong. After Orders Brigade returns (regimentally | fndrs.washington.9 9-01-02-02976 | 1780 | Washington, George | null |
| HublyBrigade Major 2d Pennsa Brigade At a Division General Court martial May 10. 1780; whereof Lieutenant Colonel Commandant Weissenfells was president Matthew Bell soldier in the 2nd and James Hanly soldier in the 4th New York regiments were tried for attempting to desert to the Enemy with their Arms and | Accoutrements | ; also Lancaster Lighthall soldier in the 3d New York regiment was tried at the same Court for attempting to desert to the Enemy with the Arms and accoutrements of another soldier. The Court are of opinion that the Charges against Bell and Hanly are fully supported and that they are | fndrs.washington.9 9-01-02-01777 | 1780 | Washington, George | null |
| that we Esteem it a great Bargain, if only half of them should arrive. We applyed for the large brass Cannon to be borrow'd out of the Kings Stores till we could replace them, but have not yet obtain'd an Answer. You will soon have the Arms and | Accoutrements | for the Horse except Saddles, if not intercepted by the Enemy. All Europe is for us. Our Articles of Confederation being by our means translated and published here which have given an Appearance of Consistence and Firmness to the American States and Government, that begins to make them considerable. The separate | fndrs.franklin.01- 23-02-0305 | 1777 | Deane, Silas | null |

| | | | | | |
|---|---|---|---|---|---|
| of this, to order one fourth of your Militia to be assembled and marched without delay to Wmsburg under proper field officers, Captains, and subalterns. Send as many riflemen among them with their rifles as can be had, and of the rest let every man bring a good musket and | accoutrements | who has one. Let them proceed first to Fredericksburg where we shall endeavour to have such armed as bring no Arms of their own; from thence they must proceed to Wmsburg. They will be subsisted as directed by the Invasion law, only that where any public provisions can be had | fndrs.jefferson.01-04-02-0808 | 1781 | Jefferson, Thomas | null |
| 1hall once evcr.y ix Months , on one of the to bc ( uatldays that he mall znufler thofr' of his Company belonging to : hetfraling Band , Year A call those of the . Alarm Lifl , within tha Limits of the fame fighter , within the Town wherethey . ire Inhabitants , and exanie their Arms and | Accoutrements | 2nd if any such riefen , belonging Lo te Alxrrm Lufl , fli - ll unnccodtily negle & to appear , after being duly warned , , 13 his Arms a4d Accoutreeicnts , he ffial ! be liable to play the fame Fine , as is provided againfl thocf ofihe'.'raining Band , in like Cafei ofiending : And all Fines | HeinR169 | 1776 | null | Legal |
| successful in a cruize, having taken seven or eight prizes going from New-York to Georgia: they were now coming in; among them the Jason, of 20 guns and 150 men; and Maria, of 16 guns—four field and abour twenty commissioned officers, were on board. A large number of | accoutrements | for dragoons, dry goods to the amount of £100,000, and it was said a sum in specie—a large quantity of flour, &c. A great uneasiness prevailed in the army at Providence, on account of the scarcity of flour. Relief was sent on. May 3d.—Capt. Farnald, of New | evans.N25514 | 1798 | null | Legal |
| is , or are directed to appear ; or in any reasonable time , either in going to , continuing at , or returning from the place appointed to muster or appear ; but every such arrest is hereby declared to be void . And no noncommissioned officer or private shall be deprived of the arms and | accoutrements | required by the Militia law , - by execution issuing on an action of debt or any civil process whatsoever . And overy person required by the said law to attend musters , and reviews ; going to or returning from the same , shall be suffered to pass over any Ferry without delay , free | HeinR174 | 1799 | null | Legal |
| War dated the 14t instant referred to them by Congress beg leave to report Ordered , That a warrant issue on the treasurer , in favour of Joseph Carleton , paymaster to the Board of War and Ordnance , for three hundred and sixty thousand dollars , to be applied to the purpose of procuring | accoutrements | for the cavalry in the southern army ; and for which the aforesaid Joseph Carleton is to be accountable . That on the application of Major General Greene , Q . M . G . accompanied with an estimate approved by the Board of War , a warrant issue on the treasurer in favour of Charles Pettit | HeinR215 | 1774 | null | Legal |
| public expense . Io . And be it further onadzed , That it Brigade Infhall be the duty of the Btigade Infpeotr to fpctor,his do . attend the regihelitial and battaliti nicethgsty of the militia , composing their several brigades , during the time of their being under arms ; td infpea iheir barms , ammunitio ! - , and | accoutrements | ; superintend their exercise and nianceuvres , and introduce the system of military difcipilnd befote deferibed throughout the brigade , agelable to law , and such orders as they shall , from time to time , receive from the Comngnder in Chief of the State ; to make returns to the Adjutant.general of the State , at least | HeinR175 | 1798 | null | Legal |
| of your Regiment put off at present, especially as there is not the least danger of infection. You will therefore march to Fort Arnold at West point and there put yourself under the command of Colo. Malcom and assist in carrying on the Works at that post, untill Arms and | Accoutrements | can be provided. I am Sir Your most ob. | fndrs.washington.03-16-02-0545 | 1778 | Washington, George | null |
| to fix the Construction mentioned by the gentleman from North Carolina . What relates to arming and disciplining means nothing more than a general regulation in respect to the arms and accoutrements . There are so few freemen in the United States who are not able to provide themselves with arms and | accoutrements | , that any provision on the part of the United States is unnecessary and improper . He had no doubt that the people , if left to themselves , would provide such arms as are necessary , without inconvenience or complaint ; but if they are furnished by the United States , the public arsenals would soon | HeinR186 | 1790 | null | Legal |
| was President, Elisha Smith a Private of Captn Stoddard's Company in the 2nd Regiment of Light Dragoons was tried for deserting to the Enemy last August, for piloting [the Enemy] in an Incursion into and against the Troops of these States, defrauding the Public by selling his horse, Arms, | Accoutrements | , Furniture & Cloathing in a treasonable manner to the Enemy and for Mutiny in insulting and menacing his Officers, while a Prisoner with them, found guilty of breaches of the 1st Article, 6th Section and of the 3rd Article of 12th Section of the Articles of War and sentenced to | fndrs.washington.03-17-02-0349 | 1778 | Washington, George | null |
| ventur'd however to deliver 'em 'tother Day to Lady Bewicke, who promis'd me to send 'em to you with the greatest Care, and proposes being in London within a Fortnight. We thought it unnecessary to give an expensive Drawing of the Fire Engine with all its Apparatus and | Accoutrements | , as it is not only in the shops, but in Desiguiler's Experimental Philosophy. I shall be happy, Sir, if they please you, and am Your most Humble Servant, J. Cuthbert. | fndrs.franklin.01-20-02-0182 | 1773 | Cuthbert, John |  |
| the Major - General ; every Militia - man thall appear flo armed and accoutred , when sill " appear . . . . . armd on days called out to exercili , or into service , ( here it is icon monfexercife . fidered that the public find knapfhcks and ammiunition ) and every man to nroled as aforelaid , and . providing himfeif with arms , | accoutrements | , & C . thall hold the fanie cxempt from all itiits , difrefs , excecui Arms exempted Ons , or sales for debt or ayment of taxes : Each bat " romdittrelc . talion thall be provided with a fland of colours by the commandirg officer of the fame , bearing the Wha " l " 1 . id by wh | HeinR120 | 1776 | null | Legal |
| to of a Company Whall , once within every Four Months , at flch Times and Places tee their catpc . within their several Diftri&s , as their refpedfive Colonels hall appoint , muffer his ilts . Company ; and fee that every Soldier in his said Company be furnifhed with such Arms , Ammunition , and | Accoutrements | , as in and by this Aais directed ; under the Penalty of Three Pounds , for each Multer he hall neglea.t to be levied by a Warrant of Distress from the Colonel or Commanding Officer of the County , in Manner aforersid , and be applied as by this A & is directed ; and | HeinR107 | 1773 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| the lowest, will make themselves well acquainted with the ground, that they may at any time be able to make advantage of it. Upon the Signal for the enemies approach, or upon any alarm, all fatigue parties are immediately to repair to their respective Corps, with their arms, ammunition and | accoutrements | ready for instant action; the working parties in no other instance are to be interrupted; the finishing of our Lines of defence and other works expeditiously, is a matter of so much consequence, that the General is persuaded from the known Zeal of the troops, that officers and men will | fndrs.washington.0 3-05-02-0104 | 1776 | Washington, George | null |
| of your own boundaries. Before you actually wage war, send ambassadors to those who are your voluntary enemies: for it is expedient to expostulate with them, before you proceed to acts of hostility, and assure them that, although you have a numerous army, provided with horses, arms, and all warlike | accoutrements | , and moreover, a God, whose power has ever been exerted in your behalf; do you, however, desire them not to compel you to fight against them, nor to take from them what they have, which, indeed, would be your gain, though it would tend to their irreparable loss. But if | evans.N18799 | 1792 | null | null |
| Passy, March. 2. 1780.Dear Sir, I receiv'd with Pleasure the Letter you honour'd me with of the 29th. past, and am infinitely obliged by the zeal and Assiduity with which you have forwarded our affairs at Versailles. The 15000. Arms and | Accoutrements | are a great article. I had written to Capt. Jones that Besides the 122. Bales of Cloth, we hoped for that quantity Arms which it was suppos'd he might take as Ballast. I think the Cloathing 4000. suits was also mentioned to him by Mr. de Chaumont. In his | fndrs.franklin.01- 32-02-0009 | 1780 | Franklin, Benjamin | null |
| no Horse taken or killed , or Arms or Accoutrements loft as aforesaid , ( hall be paid for unless a Certificate of the fame ( hall be produced to the Legislature , under the Hand of the Officer commanding at the Poll or Station , an Appraifement of the Value of such Horse , Arms or | Accoutrements | , by two or more judicious and disinterested Persons on Oath or Affirmation ; and also an Affidavit of the Person claiming Payment , taken before some Juftice of the Peace , that no Satisfation has been received for the fame . 19 . And It Is Hereby Further Enacted , That the Field - Ofl Officersto cer | HeinR105 | 1784 | null | Legal |
| Head-Quarters Middle-Brook Thursday May 13th 1779.Parole Acapulco—C. Signs Abo Avon— Accurate returns of Arms, Ammunition & | Accoutrements | good, bad and wanting to be sent in to the Orderly-Office tomorrow morning 11 6clock both by regiments & brigades, the former signed by the commanding officers of regiments and the latter by the officers commanding brigades: The causes of any deficiencies which have happened since the men were | fndrs.washington.0 3-20-02-0404 | 1779 | Washington, George | null |
| Camp Morristown Feby 14 1780sir I inform'd your Excellency the situation of my Regiment with respect to the Mens Arm's & | Accoutrements | & that the Soldiers claim'd them as their own have'g part of their bounty stop'd for that purpose—& they all expect to carry them home when discharged. Inclose'd is a true Copy of the Resolve of the State on that Subject, as some of my | fndrs.washington.0 3-24-02-0367 | 1780 | Jackson, Henry | null |
| little temporary ease, should think of abandoning the cause of Liberty and their Country at so important a crisis.—As a reward to the officers and soldiers for their spirited behavior in such inclement weather, the General will (in behalf of the Continent) have all the Field pieces, the Arms, | Accoutrements | , Horses and everything else which was taken yesterday, valued and a proportionate distribution of the Amount made among the Officers (if they choose to partake) and the Men who crossed the River. The Commissary is strictly ordered to provide Rum for the Troops that it may be served out as | fndrs.washington.0 3-07-02-0351 | 1776 | Washington, George | null |
| of their men, two nights agoe they with the remains of Palaskeys legion & Col. Orees horse crosd santee river they about 9 O Clock this morning met with a party of the enemy's horse consisting of Capt. Quarter Master Sargeant & 12 privates who they took with horses | Accoutrements | &c., without opposition. They imediately sent an officer to give me notice that I might cover their retreat a cross this ferry, I imediately detach'd 150 men with officers to cross the ferry & get into the rear of the horse to cover their crossing the river, The | fndrs.washington.9 9-01-02-01667 | 1780 | Buford, Abraham | null |
| be raised by this A&t are diredted to serve , be considered as null and vold to all Intents and Purposes . I8 . And Be It Also Enacted , That if any Person enlisted as Perronsloing aforesaid 1hall , through Captivity or other unavoidable Cause , lose his their Arms,to Arms or | Accoutrements | , or have his Horse taken or killed by the Ene be rapaid . my , the fame ( hall be paid for by the State . Provided Always , Proviso . That no Horse taken or killed , or Arms or Accoutrements loft as aforesaid , ( hall be paid for unless a Certificate of the fame ( hall be | HeinR105 | 1784 | null | Legal |
| from which the expense of the proposed system 19 - 15 1216 of the iliilitia . [ Fen Uavy , 1795 . could with accuracy be computed . He was , however induced to believe the proposed select corps would amount to 120,000 . Gentlemen who know better than himself had informed him that their arms and | accoutrements | would amount to ten dollars per man , making $ 1,200,000 Their clothes to twelve dollars per man 1,440,000 The rations , excluding all except the time while in service in the field , would amount to 2,400.000 , which , at ten cents per ration , w ould be 240,000 Add for extra expenses of cavalry | HeinR188 | 1790 | null | Legal |
| without fail to the delinquent Soldiers, and credit given for them in making out the pay-Abstracts[.] This Order is to be read to, and impress'd upon the minds of every man by their Officers. The General is surprised to find the Militia applying for Cartouch Boxes and other | Accoutrements | , when he had not a doubt, but they would have come compleatly equipt—As the case however is otherwise, he directs that they should be served with Powder-horns and Shot pouches, in lieu of Cartouch Boxes, and that every thing which is delivered to them be charged to the | fndrs.washington.0 3-03-02-0234 | 1776 | Washington, George | null |
| retiring officer is at liberty to take with him his waiter being a soldier or inlisted at the public expence—but lest through inadvertency such a thing should be attempted it is hereby strictly forbidden. The General expects that the order of the 16th of November last respecting the Arms | Accoutrements | &ca that were in the hands of the Levies and other disbanded soldiers has been pointedly attended to should it prove otherwise the officers who commanded the former corps though they now retire will not be exonerated but remain equally liable and most assuredly will be called upon to | fndrs.washington.9 9-01-02-04386 | 1780 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| are un.der the command of General Wad/wortb at the Eastern - department ; and the.comitntee on accotimls are diıreted to fettle with the Commissary accordingl K Resolve requesting his 'xc . - Ilency the , Gaovernoe to willte io the Commander ita Chief , to order a particular rui n of all the army and | accoutrements | that 4avd been laken frofn the men of this Cotnmonwealth , into the Secretary's - office Nvember t6 , i - 8o . Whereas many.oldiers who have b,'e,,z in the Coitinental ariny , are making applicati i to the Geareral Court / or payment fi their gun ; and accoutrements , wbicb weretaken . itm Mem befire | HeinR172 | 1776 | null | Legal |
| ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include arms and | accoutrements | , and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honor to be | evans.N23768 | 1796 | null | null |
| Charlottesville May 21st 1781Sir As there will be wanting a very considerable number of Saddles, Bridles, Boots and other | Accoutrements | immediately, I shall be obliged to you if you will be so good as to employ as many Shops as you can in preparing them. There will be no Danger of having too many made before I shall receive such Returns as will enable me to fix the numbers. I | fndrs.jefferson.01-06-02-0008 | 1781 | Jefferson, Thomas | null |
| taken at the place where the prisoners were taken—I am informd that there were fifty horse taken in the engagement yesterday I wish it may be true, as I coud immediatly bring as many men into the field with good fresh horses provided I can get the arms and | accoutrements | . I am Sir your most Ob. H: St Stephen Moylan | fndrs.washington.03-15-02-0641 | 1778 | Moylan, Stephen | null |
| in the year 1793, estimated at the same as for the year 1792 400,000. Cash received into the Treasury, to the end of the year 1791, from fines, penalties and forfeitures and for balances 11,335.93 Cash received into the Treasury, to the end of the Year 1792, for Arms and | Accoutrements | sold, fines and penalties, balances of Accounts settled, and on account of the dividend declared by the Bank of the United States to June 30th. 1792 21,860.87 Cash received into the Treasury, during the Year 1793, on Account of patents, 630 dollars; of Cents and half Cents coined at the | fndrs.hamilton.01-15-02-0405-0005 | 1793 | Hamilton, Alexander | null |
| their continuance in service for the like term. That General Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent | accoutrements | be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided and forwarded. That an agent to be sent to the Creeks to endevor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure | fndrs.washington.05-12-02-0508 | 1793 | Cabinet | null |
| 's guard. The brigades of the line to furnish the other guards, besides their own quarter guards. After Orders. Every brigade and corps of the army immediately to draw three days provisions, and cook them, and parade to morrow morning at 6 o'clock (if it should not rain) with arms, | accoutrements | , ammunition and blankets, ready to march—Tents baggage and women to be left in camp; for the security of which each division is to leave a field officer; each brigade a Captain, and each regiment a subaltern, Serjt Corporal and twelve men. These guards to consist of men most unfit | fndrs.washington.03-10-02-0104 | 1777 | Washington, George | null |
| for the purchase of guns and accoutrements for said Regiment , beg leave to report the following resolution : That the accounts of Gideon Brownson , late Major in Colonel Seth Warner's Regiment , and of the heipe of administrator of Israel Merwin deceased , late an Ensign in said Regiment , for guns and | accoutrements | by them purchased and delivered for the use of said Regiment , be referred to the Board of Treasury for settlement ; and that the Board of Treasury take order for payment of the ballances which may be found due on said accounts.2 Whereas the honble John Adams Esq . at present | HeinR247 | 1774 | null | Legal |
| Head Quarters 13th Novemr 1782My Lord I have been favd with yours of the 2d and 8th instants—Colo. Dearborns Regiment have all arrived and Colo. Reids may be hourly expected. I have lately given orders for a delivery of Arms | Accoutrements | and Quarter Masters stores for the New York state troops, I must request your Lordship to direct that they be only applied to the three years Men and not to the levies for the Campaign. I am with great Regard Yr Lordships Most obt Sert. | fndrs.washington.99-01-02-09942 | 1782 | Washington, George | null |
| Home without their wages being destitute of money, and unless the Colonels who are with your Excellency, Send the mens wages to them they will Suffer—Colonel Read & Colo. Little are Here with Such of their Regiments as were Left behind. I shall Endeavour to Secure all the arms | accoutrements | ammunition &c. which are in the Hands of the Troops belonging to the States, before they leave the Camp if Possible. I find by your Excellencys orders of the 21st of January last that such Recruits as should find "their own arms Provided they were Good, should be allowed | fndrs.washington.03-07-02-0349 | 1776 | Heath, William | null |
| be . . . u..y maerthe I Piece that shall carry ashot of not more than fix , nor less : than two Pounds Cob f,w.weight , mounted on a'good and faftftantial travelling Carriage , together with , he Governor . H,δ , . . Each ofj * Harnesses , Rammers , Ladles , Spunges , Powder.horns , and other neceffar - ; ' compani . to | Accoutrements | for the fame ; and fball keep constantly provided for * each be provided , Field - Piece forty Rounds of Iron Shot , . forty Cases of Iron or Leaden Balli . ðau , il and eighty Rounds of Powder with - Cartridges for the fame ; . and ðe fabje , Yubjats thc to the fame Laws and Regulations as | HeinR172 | 1776 | null | Legal |
| ar for the recovery of arms and accoutrements belonging to the slate . Preamble . I . Hereas sundry arms and accoutrements belonging to the public are in the hands of individuals , who have negleted to return them to the proper officers ; and it is necessary that such Proclamation for W arms and | accoutrements | should be recovered as speedily as possible : Be it enat'ted , that the return of public Governor do , on the paing of this ad , issue his proclamation , enjoining all persons having in their arms . possession any arms or accoutrements whatsoever , belonging to the slate , to deliver them without delay to | HeinR106 | 1785 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| Head Quarters New Windsor 8th Decemr 1780.Sir You will be pleased to make to the Board of War (and send duplicates to me) as soon as possible, an accurate return of the Men and Horses in your Regiment—the quantity of Cloathing and number of Arms— | Accoutrements | , and furniture of every kind fit for service, and what will be the deficiency, estimating the strength of your Corps at the new Establishment—You will also make a return of the Articles of Cloathing and Accoutrements drawn by the Regt since the 1st Septemr 1779. The foregoing are called | fndrs.washington.9 9-01-02-04157 | 1780 | Washington, George | null |
| as they lhall , from tine to time , receiv6 from the commander in chief of the frate , to make returns to the adjutani general of the slate , at least once in every year of the militia , of the brigade to which he belongs , reporting therein , the afual situation of the arms , | accoutrements | and am munition , of the several corps , and every other thing , which in his judgment , may relate to their government , atd the general ad;,.ancement of good order and military diltipline ; and the adjutant general ( halt make a return of all the militia of the slate , to the commander in | HeinR152 | 1792 | null | Legal |
| new military mode of punishment to himself: for there are a number of petty crimes, which his good sense will easily adapt his oven to—such as quarrelling, lying, pilfering or stealing, gaming, attending houses of ill fame, that is, democratical taverns, or disposing of any of their clothes or | accoutrements | , &c. &c. I have offered these hints, merely for the good, glory, and honour of the army of the United States, and that the inventor, when he applies for a patent (as he undoubtedly will) to the Congress of the United States, that so not only the profit | evans.N26702 | 1799 | null | null |
| Engineer, Artilerist, or Officer of Infantry and Horse—and the most eligible situations for these establishments. 5. The necessity of a similar organisation for the Militia throughout the United States—and the expediency that Congress should recommend the establishing of State and County Magazines for supplying the Militia with arms, | accoutrements | , and ammunition, in proportion to the number of the male Inhabitants of each State. 6. The number of regular troops which I suppose will be required for a Peace establishment—and the necessity of an alternation in the articles of war for their government in the time of Peace. The | fndrs.hamilton.01-26-02-0002-0086 | 1783 | Lincoln, Benjamin | null |
| each Part being assembled twice in a Year . Returns of 16 . And Be It Further Resolved , That the Colonel or Commandregiments to ing Officer of each Regiment or Battalion hall make Returns of his Rebe made and b hen , and giment or Battalion , and of the State of their Arms , | Accoutrements | and Penalties for Ammunition , in the Months of July and December , yearly , and every Year , to the Brigadier or Commanding Officer of the Brigade to which such Regiment may belong , under the Penalty of Twenty Pounds , and ff all also make Return in the said Months , of the State of | HeinR105 | 1784 | null | Legal |
| considered as the palladium of our security, and the first effectual resort in case of hostility: it is essential, therefore, that the same system should pervade the whole that the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expense, and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | evans.N23749 | 1796 | null | null |
| shall be stamped and marked with the Words United States pre i4ets to their D livery ithe .. to thc . . ntin ta . Trops of 5a~iti " on the Barrels and Locks and Bayonets of those already made , and those to be hereafter manufactured in these States ; and all Arms or | Accoutrements | so stamped or marked , shall be taken wherever found for the Use of the States , except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to make proper Laws for the Punishment of those who shall | HeinR276 | 1774 | null | Legal |
| the Brigade Conductor shall have received the Stores from the field Commissary he is to deliver them to the regimental Quarter masters according to the Returns who are to receipt to the Conductors for them. Previous to the reception of the new Arms and Accoutrements all the old Arms and | Accoutrements | in possession of the regiments or brigade Conductors must be delivered to the Field Commissary of Military stores and the Colonels and Commanding officers of Battalions are to be responsible that all the damaged and spare Arms and Accoutrements are delivered in, and Arms and Accoutrements be retained for the | fndrs.washington.9 9-01-02-01842 | 1780 | Washington, George | null |
| Court are of opinion that the Charges against Bell and Hanly are fully supported and that they are guilty of a Breach of Article 1st Section 6th of the Articles of War. They are further of opinion that the charge against Lighthall is supported except his taking the Arms and | Accoutrements | of another Soldier and that he is Guilty of a Breach of the Article and Section aforesaid and do sentence them all three to be shot to death, upwards of two thirds of the Court agreeing thereto. His Excellency the Commander in Chief approves the sentence. | fndrs.washington.9 9-01-02-01777 | 1780 | Washington, George | null |
| attentive to the original design of it. Gentlemen, as you are volunteers, it is expected you love the Art Military, and that you are friends to Jerusalem. We cannot suppose that you would otherwise have been at so great expence of time and money, for your military accomplishments and | accoutrements | ; or that otherwise you would lay out yourselves, as now you do, to encourage others of a martial spirit, to make improvements in military skill and knowledge. You deserve singular respect from the inhabitants of Jerusalem in general. You are countenanced by gentlemen of the first character in this part | evans.N09855 | 1772 | null | null |
| Prince Edward Court House to be unloaded, and the Stores adjusted, so as to be forwarded as we should have occasion for them, but many of the most Material Articles are so totally unfit for service, that they will never be of any use to us. The Horsemans Saddles and | Accoutrements | , and Waggon Gear were in this Situation. I shall get a thorough State of those Stores, and transmit it to you. I must beg leave to observe to you also our situation with respect to Artificers. The Army was totally without any till those detachments from Baldwins Regiment arrived. Many | fndrs.jefferson.01-05-02-0705 | 1781 | Carrington, Edward | null |
| thereof is : 0 . . . ' . . r . And such Certificate ( hall serve to exempt , thi . Peifouto whom it is given from , any , Penalties or Cenfircs whatever , for , being de(iiture , until it shall - be in his Power to fuppy himself again , and the Sfidiers that may be furniled'with Artis'id | Accoutrements | agreeable to this Resolve are to pay for the fame agreeable to the Appraiement onreceipt 'thereof ,. ' , And be it further Resolved , That all such Soldiers . as have been muffered and had Four Po,inds,1"en Shillings dedu&'ed'fricr their Bounty for Want of a Fire Arm and | HeinR170 | 1776 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| and that from and after five years from the Liii . palling of this a61 , all muskets for arming tle militia as herein required , ( hall be of bores fuficient for balls of tile eighteenth part of a pound ; and every citiaen to enrolled , and providing hinfelf with the arms , ammunition and | accoutrements | , requircd as aforelaid , shall hold the filme exempted from all suits , diltreffes , executions or fates , for debt , or for the payment of taxes . And be it further enaoled , That the vice - president of the United States , the officers , judicial and executive , of the government of the United States , the mcmbers | HeinR167 | 1777 | null | Legal |
| came duely to Hand, and I thank you for it. A free Correspondence between the Members of Congress and the Officers of the Army, will probably be attended with Advantages to the public by improving both the Councils and Arms of America. The Burthen of contracting for Cloaths, Arms, and | Accoutrements | , for the Regiments ought not to lie upon the Collonells. A Paymaster for each Regiment has been ordered by Congress, and if this Officer is not enough, if a Representation, was made of it, another would be appointed. But I suppose a Paymaster would answer all the Purposes, if not | fndrs.adams.06-04-02-0190 | 1776 | Adams, John | null |
| That the same pay and rations be allowed the company as to officers of the like ranks and soldiers in the continental army : Journals of Congress That the commissary general of purchases contract with a suitable person to supply the company with provisions : That the company find their own arms , | accoutrements | , cloaths , and blankets : , That the colonel , and , in his absence , the next commanding field officer of the militia , at the said town of Westmoreland , be desired and empowered to superintend the said company , give orders relative to the station or stations it shall take for the defence of the country | HeinR193 | 1774 | null | Legal |
| Further Enacted , That if any Person shall by tain A ties Bargain , Purchase or Barter , get into his or her Pofieffion for his or her of Sordi - rs , own Use , or the Use of any other Person or Persons , any Article of Clothhow to be al punifhcd . ing , or any Arms , | Accoutrements | or Ammunition , or any Axe , Spade , Shovel , Pickaxe , Entrenching - Tool , or any Article of Forage from any non . - commissioned Officer or Soldier belonging to the Army of the United States , and shall be thereof legally convicted , such Person shall pay such Fine as the Court , before whom such Conviaion shall | HeinR105 | 1784 | null | Legal |
| Commilary - General to furnj/b the eight nronths / oldiers with fire aroms and accoutrenints,the fame to be payed to their re/peftive towns , and to be paid 6r by them , unless returned : And whereas in many infances fich soldiers were compel/ed to deliver Arid fire - armi and | accoutrements | to the keeper of the ( Jontinental/for ,, previous to their deparure from the army : Theretre , Rlejohvd , lt E S O L V E , 3rinc , 178c it Rtfolvea , Tha , in all infrances where it iai be made to appear to the corn . inlrtee for fettling with public defaulters , by fuficient vouchers | HeinR172 | 1776 | null | Legal |
| riflemen requisite the deficiency is to be drawn from the other regiments of that line and the aforemention'd regiments will furnish an equal number of men to the others in Exchange. Major Parr will take command of these two Companies and will take immediate measures for preparing Arms and | Accoutrements | . Robert Thomas Johnson Richards was tried at a General Court Martial whereof Colonel Richard Butler is President for "Being a Spy" The Court are of opinion the Charge is not supported and do acquit him. He is to be released from Confinement. At the same Court Wait Warden and Ebenezer | fndrs.washington.99-01-02-02664 | 1780 | Washington, George | null |
| by Land, to Hagers Town and Winchester. B. General Butler did not set out until the 13th but he has promised great exertions. The Clothing for Roberts's company will sail from New York for charlestown in a few days. The money for recruiting his company and the arms and | accoutrements | have already been forwarded. But flattering expectations ought not to be formed of its being of any service during the present campaign. The prospects of recruiting at the eastward are satisfactory, and the companies of that quarter will begin to move forward early in May. I have written to Governor | fndrs.knox.02-5-08-02-0088 | 1791 | Knox, Henry | null |
| Head Quarters Morris Town 8th March 1780.Gentlemen Inclosed you have Returns of Arms and | Accoutrements | wanting by the 2d and 4th Regiments of Light Dragoons—The Articles of sadlery could , I beleive, have been procured in Connecticut, but the Dy Qr Mr General there did not think himself at liberty to proceed in the Business, without a special order, and therefore transmitted the Returns to | fndrs.washington.03-24-02-0548 | 1780 | Washington, George | null |
| their continuance in service for the like time. That General Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent | accoutrements | be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided and forwarded. That an be sent to the Creeks to endevor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure such | fndrs.jefferson.01-26-02-0127 | 1793 | Jefferson, Thomas | null |
| And said ' Regiments of L ght Horse shall be liable to ftich regimental Duty ; 's the Regiments of Militia are already by Law liable . A !* be it further enaled , That every Trooper , already inf/ted in any Troop of Light Horse in this Colony , shall equip himfelf wi - h Arms and | Accoutrements | , according to Law , within three Months next after the Rising of this Afferbly : And that every Perion that Trooers hall hereafter inlift into any of said Troops of Light Horse , shall . equip hm . w:thin fix Months next after his Inliftment , equip and accoutre himieies . self as aforesaid ; and in | HeinR110 | 1776 | null | Legal |
| ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include arms and | accoutrements | , and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honour to be | evans.N22518 | 1795 | null | null |
| I have no Doubt he will do every Thing any Man can do towards a full Supply—As to Caps he Says tis impossible to make an Estimate of the Quantity of Leather on Hand suitable for that Business which is not fit for Shoes or to be Usd for | Accoutrements | or in the Quarter Master's Department as 'tis not in whole Sides, but part of most of the Leather in working is found unsuitable for other Business which will well Answer for this. Under these Circumstances if your Excellency should think fit to give an Order for furnishing | fndrs.washington.03-17-02-0609 | 1778 | Parsons, Samuel Holden | null |

| | | | | | |
|---|---|---|---|---|---|
| general , respectively , shall give notice to the commanders of regiments , of the time which shall be fixed on for such reviews , who are to prepare the following returns , models of which are previously to be furnished by the inspector general , viz . A return of cloathing ; A return of arms and | accoutrements | ; A return of recruits , with an account of the money laid out for that purpose ; A return of the number and names of the wounded men , distinguishing such as are fit for the corps of invalids , and such as are totally unfit for service ; A return of the loss sustained | HeinR281 | 1774 | null | Legal |
| Letters; and continues to send Cargoes of Supplies of which you have herewith sundry Accounts. Many of these Transactions are by some Means or other known in England which dares not resent then at present; but the Opinion of an approaching War gains ground every Day. We are preparing the | Accoutrements | you ordered for the Horse. They will take Time. Had there been such in the Magazines here we might have possibly borrow'd on Condition of Replacing them. Pistols (450 pair) are already sent; the whole Number will be forwarded as fast as they can be got ready. Col. Forrester | fndrs.franklin.01-24-02-0052 | 1777 | Deane, Silas | null |
| the pressing emergency of our southern affairs requiring as speedy a reinforcement of cavalry as possible , Major Lee's corps be ordered to proceed immediately on their route to join the southern army . That Major Lee lay before the Board of War an exact return of the men , horses , arms , | accoutrements | and cloathing belonging to his corps , and that he leave a proper officer to receive such articles as may be wanting from the Board of War ; and to forward them to the southern army when provided . Ordered , That the letter from the Board of War , with the papers enclosed , be | HeinR218 | 1774 | null | Legal |
| Brass Three Pounder. The former I judged necessary to risque to annoy any small armd Vessells which should attempt to stop the Ferry, as they could not readily be got down thro' bad Roads in their breaking up, As well as the latter to carry into the Field. The Arms | Accoutrements | , and every kind of Ammunition were also sent, save only a proper Quantity, for 500 Men. There were about 100 Hogsheads of Rum Sugar and Molasses, Sixty Boxes of Soap and Candles, and 600 Barrels of Flour in the Commissarys department. Thirty Tons of Iron and some Nail Rods, and | fndrs.washington.03-09-02-0018 | 1777 | McDougall, Alexander | null |
| may appoint some person to act in the said office until the end of the next session of Assembly: Any two of the said members may proceed to business. The duty of the said board shall be to see to the procuring, by importation or otherwise, all military stores, clothing, | accoutrements | , utensils, materials and necessaries which shall be required by the Governor with advice of the Council, for the public use, or for the use of the officers, soldiers, sailors and marines raised under the laws of this commonwealth; taking care to send for such additional quantities as may provide against | fndrs.jefferson.01-02-02-0132-0004-0009 | 1779 | Committee of the Virginia Assembly | null |
| for farther encouraging the men more cheerfully to enter into the service of their country , to give a bounty of six dollars and two thirds of a dollar , to every able bodied effective man , properly cloathed for the service , and having a good fire lock , with a bayonet , and other | accoutrements | ; and four dollars to every soldier not having the like arms and accoutrements ; the arms to be supplied by the colony , and the cost to be deducted out of the soldiers' pay ; and also to provide a blanket and haversack for every inlisted soldier , and , moreover , to advance one | HeinR267 | 1774 | null | Legal |
| Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and | Accoutrements | in Colonel MARSHALL's Regiment. Good Bad Wanting Muskets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes, 267 0 77 Prickers and Brushes, 49 0 295 Horns, 60 0 284 Pouches, 51 0 293 Ticonderoga, June 17, 1777. THOMAS WEEKS, Adjutant. A RETURN of the Arms in Colonel SAMUEL | evans.N12772 | 1778 | null | null |
| reached this place. The scarcity of provision, which is rendered more distressing by the loose and irregular manner in which the Militia of this Country take the field is not only embarrassing but very alarming. The want of penal Laws to oblige the inhabitants to supply themselves with Arms and | Accoutrements | , renders the aid of the Militia precarious and almost useless. I am anxiously waiting the arrival of Col. Wm Campbell who is expected to join us with a respectable body of mounted rifle men, which will enable this army to approach the enemy with greater confidence, and effectually to harrass | fndrs.washington.99-01-02-05041 | 1781 | Greene, Nathanael | null |
| by the 10th of May next, orderd the Detachments made from the Division to New London and other Places remote from Camp to join the Division immediately and hope Nothing will prevent the Troops being ready to march by the Time your Excellency has orderd. The Returns of Arms & | Accoutrements | wanting I hope to have returned to Morrow & will immediately forward it. The Enemy continue Part of their Force at the East End of Long Island, but seem to be preparing to remove Westward. The inclosd Letter of itself will give little Light, but may possibly tend to some | fndrs.washington.03-20-02-0163 | 1779 | Parsons, Samuel Holden | null |
| Times and Places appointed in Pursuance of . this , A6t for Digitized from Best Copy Available f41 the Appearance bf the Company or Battalion to which he be . longs i and if any non . - commiflioned Officer or Private , so as aforesaid required to be armed and accoutred with his Firelock and | Accoutrements | . aforesaid in good Order , or if any Male white Person , between the Ages aforesaid , 'although not required to be so armed and accoutred , shall neglec or refuse to appear on the Parade and anfiver to his Name . when the Roll is . called over , which the commanding Officer is hereby direted | HeinR120 | 1776 | null | null |
| irns tenement , gd,' ,,, tanned , or to be had or obtained , againfl him or her , fliall' clattels , extrit arms ihd acroutrements . land and be good and effe6tual in law to all intents and'pur : poles , againit the lands , tenements , heredltaments , goods and chattels of the person fb discharged , his arms and | accoutrements | except . ed , which he or he , qr any person or persons for him or her had at the time of such discharge , or at anytime thereafter ( ball have or be in any wife feifed or possessed of , or entitled to in law or equity ; and it fball or mray be | HeinR151 | 1792 | null | null |
| same are deposited , and that such of the said Persons as shall refuse or neglect to make the said Returns be dismissed from the Service . That the Commissary General of Musters be directed to order the several Muster Masters to include in their respective Returns , the Number of Arms and | Accoutrements | belonging to the United States , in each Battalion or Corps of Troops which they shall muster , and that he transmit to the Board of War , monthly Abstracts of all such Returns regimentally digested . That the Director and each of the Deputy Directors General be severally authorized to empower the Surgeon | HeinR278 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| sum of Sixteen 1793 . Dollars . Apptopriation of Ss:cr . i8 . And be it firther enacted , That all fines lioes ad toufa . and forfeitures , that ffall be paid into the hands of any Treasurer of a regimcolt in pursuance of this aft , shall be applied for the purpose of purchasing arms , | accoutrements | and ammunition for the use of the regiment , as the Governor lhall order and direst , and for purchasing such drums , colours and fifes for the fieveial companies , and also for paying adjutants , drummers and fifers , and in such manner as the fieldofficers thereof ( hall from time to time diref . ( m | HeinR120 | 1776 | null | Legal |
| monlg the coin . panic . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commiflrtry , in a penalty equal to venfor their double the value of the said arms and | accoutrements | , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their flbllbedliver | HeinR120 | 1776 | null | Legal |
| order to inilruft them in the use of Arms and discipline of War ; and the Days appointed lhall be in the Months of Marcb,april , May , September , Olober and November , annually : That on the first Monday of May and O7ober , annually , such commanding Officer lhall cause the Arms , Ammunition and | Accoutrements | of all under his Command to be reviewed ; Houfholders and others by Law obliged to keep Arms , to be considered for this Purpose , to be under the command of the Officers of the Infantry Companies , within the Limits of which they dwell ; and if any of the Persons aforesaid thall | HeinR182 | 1796 | null | Legal |
| in which particular regulations direct otherwise. To apply the rule—The officers of your Regiment within the district of your command must not go beyond you with their verbal or written communications. You must add(ress) yours to me except 1 Returns and applications respecting ordnance, arm(y) | accoutrements | ammunition and other military stores, cloathing articles of Quarter Master's supply, Hospital Stores including Medicines which for the present must be add(ressed) to Ebenezer Stevens Esquire Agent for the War (Department) in New York (the proper officers in respect to (these objects) not being yet | fndrs.hamilton.01-23-02-0365 | 1799 | Hamilton, Alexander | null |
| which fifteen persons belonged, an order was established, by the name of L'ordre de bon temps. Every one took his turn to be caterer and steward, for one day, during which he wore the collar of the order and a napkin, and carried a staff. After supper he resigned his | accoutrements | , with the ceremony of drinking a cup of wine, to the next in succession. The advantage of this institution was, that each one was emulous to be prepared for his day; by previously hunting or fishing, or purchasing fish and game of the natives, who constantly resided among them, and | evans.N20309 | 1794 | null | null |
| impatiently been expecting—the Expiration of the Inlistments of our Troops; from which they were determin'd to benefit by vigorous Exertions—that be however their Intentions what they may, they never were in a State of Preparation to forward for Field Operations as at present—that the Arms & | Accoutrements | of the Men had been examin'd with a Strictness more than common & Ammunition had been dealt out in the Quantities usual for Action, & the whole ordered to be ready at a Moment's Warning—that a Party of Dragoons & Infantry had been foraging on Long Island | fndrs.hamilton.01-99-01-02-01630 | 1780 | Howe, Robert | null |
| War DepartmentSept 17th 1794Sir You will forward as speedily as may be to Winchester two Marquees, 1000 pair shoes, and two medicine chests; to Carlisle 1000 blankets, 1000 shoes, 200 rifles, 800 muskets with | accoutrements | proportioned, & Pistol & Musket flints—also two medicine chests. Doctor Brewster will take charge of the medicine chests for Winchester. I am informed that one of the medicine chests contains a double quantity, let that be sent to Winchester. Please to give orders to your Agent at Trenton to | fndrs.hamilton.01-17-02-0197 | 1794 | Hamilton, Alexander | null |
| absent Officers to be accounted for by the Commanding Officers of Corps—the dates of Inlistments and different terms of service for which the troops are engaged to be continued on the Rolls—The strictest attention will be expected to this order. A return of the State of the Arms | Accoutrements | and Cloathing of the Regiments to be made to the Officers of Musters on the day of every Muster—The Rank of the Field Officers of the four Regiments of Light Dragoons having been settled by a board of General Officers at White-Marsh on the 24th day of November | fndrs.washington.0 3-16-02-0275 | 1778 | Washington, George | null |
| that instead of having an Army here, we shall have an Hospital. I know of no other way to prevent this, than not to suffer any more of the Southern Troops to come in to Philada they may be marched into German town and remain there while their Arms and | Accoutrements | are providing. Those who have the small Pox in Town, should not join the Army in the same Cloathes they wrote, while sick, if it can possibly be helped, if no other Cloathes are to be procured, the old ones should be washed and well smoaked. For it will take | fndrs.washington.0 3-08-02-0180 | 1777 | Washington, George | null |
| president of Congress, advising you of the promotion of yourself, Lieut. Lindsay and Cornet Peyton, I shall be glad to see you as soon as possible, that we may fix upon the other Officers for your Corps, and devise ways and means of procuring the additional Men, Horses, Arms and | Accoutrements | If Capt: Lindsay has not rejoined you it would be well to inform him of his promotion, and desire him to come up. I am &c. | fndrs.washington.0 3-14-02-0453 | 1778 | Washington, George | null |
| of Horse in the present situation of our affairs is so indispensably necessary, that I cannot admit any excuse to justify your remaining any longer from Camp. I expect I shall see you as soon as possible. I am Sir Yrs &c. G.—— P.S. If you have any | Accoutrements | to collect, Leave a careful officer to bring em on. | fndrs.washington.0 3-10-02-0062 | 1777 | Washington, George | null |
| Hd Qrs [Valley Forge] Jany 2d 1778.Sir. Being appointed by Colo. Moylan to procure cloathing & | accoutrements | for the Regt against the ensuing Campaign, you are to repair immediately to Boston as the most probable place of furnishing yourself. Upon your arrival you will see Major Blackden, who has similar instructions with these, & with him you will determine on your manner of proceeding on this business | fndrs.washington.0 3-13-02-0097 | 1778 | Washington, George | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| composed of the ancient French guards. There were also, at Antwerp, one hundred and fifty dragoons of the 20th regiment; three battalions of national guards; and about two thousand of the Dutch legion, two hundred of which were horse. Twelve battalions of national guards, newly raised, and having neither fusees, | accoutrements | , nor shoes, were quartered in the cities and villages of West Flanders; and had no idea that they should be obliged to take the field till the month of May. Cannon, mortars, magazines, money, commissaries, together with their assistants, were altogether wanting. But there was not a moment to be | evans.N20519 | 1794 | | null | null |
| state: if there is any thing in my power which will tend to expedite, this so necessary business, I wish to be informed, that measures may be taken accordingly. I wish also you will acquaint me with the means that have been made use of to transport the Arms & | Accoutrements | to the Southward, whether they have all been forwarded as yet from this place, under what circumstances, under whose care, and with what prospect of their being expeditiously transported, and safely delivered—It is a matter of the greatest consequence to the Southern States, which are in danger of being | fndrs.washington.9 9-01-02-05993 | 1781 | | Washington, George | null |
| officers of forts and garri\|sons within the same, shall once in every three months, officially and without requisition, and at other times when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon, with their appendages, and all small arms with their | accoutrements | , and of all other public property under their care respectively; distinguishing the quantity and kind of each, as particularly as may be; together with the condition of such forts and garrisons; and the commanding officer shall exhibit to the Governor, when required by him, true and exact plans of such | evans.N24939 | 1797 | | null | null |
| Head Quarters New Windsor 10th Decr 1780Sir You will be pleased to make to me as soon as possible an accurate return of the Men and Horses in your troop—the quantity of Cloathing and number of Arms— | Accoutrements | and furniture of every kind fit for service, and what will be your deficiencies for the next Campaign. You will also make a return of all the Articles of Cloathing and Accoutrements drawn by the troop since the 1st Sepr 1779. The foregoing are called for by the Board of | fndrs.washington.9 9-01-02-04187 | 1780 | | Washington, George | null |
| appropriated to that use , that we dare not undertake to carry the proposed plan into execution until Congress should be informed of our situation ; and we beg leave further to observe that we were almost constantly solicited by Colonel Moylan and his officers for several months past for horses and | accoutrements | for the cavalry of that regiment ; but were not able to furnish them ; and finally gave orders for their marching dismounted to Virginia hoping that State would mount them ; we have since been informed by Major General the Marquis La Fayette , that there was not the least probability of that | HeinR227 | 1774 | | null | Legal |
| them into the Artillery. By a Resolve of Congress of Jany last the Department of Muster Master was annexed to the Inspection by which arrangement every part of the Army without exception must be reviewed & musterd by the Inspectors & an exact account given of the Men Horses Arms | Accoutrements | Cloathing Camp Equipage & every thing belonging to the Continent. The Department having become thus extensive, will require an additional number of Officers & especific Instructions on the Duties of the Inspector General, Inspectors & Sub-inspectors, the following resolution will be necessary—That the Department of Inspector Genl shall in | fndrs.washington.9 9-01-02-01954 | 1780 | | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | null |
| Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commiftlry , in a penalty equal to venfor their double the value of the said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and | accoutrements | , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their flbllbedliver respective companies as they lhall deem not able to ed , equip themselves ; and every lfch private recciving any of | HeinR120 | 1776 | | null | Legal |
| or into service , without a musket or rifle , he shall forfeit and pay the sum of three shillings and nine pence , and for want of every other of the afort - said articles , six pence . Each and every man so enrolled as aforesaid , and providing himself with the arms , ammunition , and | accoutrements | required as aforesaid . shall hold the same exempted from all suits , distress , executions or ales for debt , or the payment of taxes : Prorided ailrays . That whenever the majors of any battalion shall judge any person enrolled therein unable to arm and equip hmtelfas afore - aid , such person shall not be | HeinR188 | 1790 | | null | Legal |
| public service . Congress resumed lithe consideration of li the report of the Board of War , on the department of the commissary general of military stores ; Whereupon , Resolved , That there shall be one commissary general of military stores , whose business it shall be to receive and deliver all arms , ammunition , and | accoutrements | , of every species and denomination ; to provide and contract for all such articles as may be wanted in this department , according to the directions he shall receive from the Board of War and Ordnance ; to receive and collect returns from all the different states where there are any continental arms | HeinR195 | 1774 | | null | Legal |
| New Windsor Jany 12th 1781Sir, I have recd your favor of yesterday. On my part there is not the smallest objection to your accompanying Colo. Laurens to France, but the permission must come from Congress. The offer which you make of equipping your Corps with Cloathing & | Accoutrements | (the cost of wch to be repaid in three or 4 years, and the interest annually) is generous; and among many other proofs of your Zeal & ability to serve the common cause—I am persuaded it will be received in a favourable light by Congress. At a time when | fndrs.washington.9 9-01-02-04509 | 1781 | | Washington, George | null |
| to ad under Warrants from the Commanding Officer of the Company - Officers to take the Oaths of Abjuration and Allegiance - Penalty for Negiedcommanding Officer of each Company to keep a Roll of his Men between sixteen and fifty Years of Age ; I 1 168 Exempts from military Duty - Arms and | Accoutrements | of Militia - Forfeiture for Want of themrifle - Gun and Tomahawk to be accepted in Lieu of Mulket and Bayonet , & c.,ammunition to be kept by each Maii - Forfeiture for Negled - Persons unable to purchase Arms and Ammunition exempted from the Forfeiture - Commanding Officer of each Company'to cause a | HeinR105 | 1784 | | null | Legal |
| brave fellow, indeed, said the serjeant; here, my boy, here is your money and your cockade, both which he directly presented, for fear his recruit should change his mind; and thus in a moment little Jack became a soldier. He had scarcely time to feel himself easy in his new | accoutrements | , before he was embarked for India in the character of a marine. This kind of life was entirely new to Jack; however, his usual activity and spirit of observation did not desert him here, and he had not been embarked many weeks, before he was perfectly acquainted with all the | evans.N21691 | 1795 | | null | null |

| | | | | | |
|---|---|---|---|---|---|
| the Peace , upon proper informatioi and proof of such negled , by said commifioned Officers ; which warrant shall be dire&ed to any Sheriff or Confiable proper to serve the fame , returnable in sixty days , and the fine payable into the Treasury of such Town j and all arms and | accoutrements | thus provided , shall be the property of fach town , and shall by the commanding Officer of the Company , be deposited in such places as he shall think proper , to be ready for such Soldier , as occafion shall require ; and such Officer thall stand accouintable for such arms and accoutrements , and | HeinR182 | 1796 | null | Legal |
| of his Pay ) as a Court - martial shall judge sufficient for repairing the Loss or Damage ; and shall fusser Imprisonment , or such other corporal Punishment , as his Crime shall deserve . A R T . lv . Every Captain of a Troop or Company , is charg'd with the Th Cptin Arms , Ammunition , | Accoutrements | , Clothing , or other warto be countl able to his Co like Stores belonging tothe Troop or Companyunder his lonel for th * Command , which he is to be accountable for to his Colonel , Arms , & c . of hi , company , in case of their being loft , fpoil'd , or damag'd , not | HeinR104 | 1761 | null | Legal |
| Head Quarters near York in Virginia 26 October 1781Sir, Out of the Captured Horses and | Accoutrements | , and such others as belong to the Public, and are to be obtained; you are to equip the first third & fourth Regiments of Cavalry, & Colo. Armands Corps; & prepare the whole with as much Expedition as possible for a March to reinforce the Army under the Command of | fndrs.washington.9 9-01-02-07282 | 1781 | Washington, George | null |
| or Jufice of the Peace , upon proper Information and Proof of such Neglect , by said commiffioned Officers , which Warrant shall be dire61ed to any Sheriff or Conftab1e proper to serve the fame , returnable in sixty Days , and the Fine payable into the Treasury of such Town.' And all Arms and | Accoutrements | thus provided , thall be the Property of such Town , and shall , by the commanding Officer of the Company , he deposited in such Place or Places as he ( hall think proper , to be ready for such Soldiers , as occasion shall require ; and such Officers shall fland accountable for such Arms and | HeinR182 | 1796 | null | Legal |
| State Troops of New York under your Command at Bedford—where you will meet with Colonel Sheldon at or before night, from whom you will be pleased to receive your Orders—It will be necessary for you previously to draw four days provision for the men & have their Arms, | Accoutrements | & Ammunition in the most perfect readiness for use—I request in the most earnest manner, that you will not Show this Letter, or mention the subject of it to any Person, or make any extraordinary noise, or give any occasion to a suspicion, either among your own Officers or | fndrs.washington.9 9-01-02-06235 | 1781 | Washington, George | null |
| and all commanding officers of forts and garrifois within the fame , ( ball , once in every three months , officially , and without requisition , and at other times , when required by the Governor , deliver to him an account of all goods , flores , provisions , ammunition , cannon with their appendages , and finall arms with their | accoutrements | , and of all other public property whatever under their care refpef'ively ; diftinguifthing the quantity , number , quality and kind of each , as particularly as may be ; together with the condition of Coinstitution or Massachusetts . of such forts and garrisons : And the said commanding offic - er ffiall exhibit to the Governor | HeinR171 | 1776 | null | Legal |
| The Asst Comry Genl mr Hodgdon Writes me Feb. 5th last past, the next weeks post would bring me an order on Comry Lamb at Boston for Leather Since which I have heard no more of the matter—Colonel Shelding is anxiously Concerned and pressing to have his Saddles & | accoutrements | repaired which I was Studiously Concerned to have had done last Winter, and might have been effected, if by any means materials for the purpose could have been obtained in order to Comply with Colo. Sheldings urgent & pressing request, I have engaged Seven hundred or a thousand bushells Coal | fndrs.washington.9 9-01-02-05254 | 1781 | Cheever, Ezekiel | null |
| order that Execution may not issue againift with arms and may iffu accou tremnents him for deficiency in such Arms and Accoutrements ; and also , to he supplied at the Expence of such Town to provide tuch Soldier with Arms , by the town . and the Whole or any Part of such | Accoutrements | as may be necessary , within forty Days from the Time of granting such Cctrtificate , under Penalty of the value of such Arms and Accoutre Warrant to ments , to bc recovered of any , or all of said Selea - men , by War whom diredt . rant from an Affiftant or Juftice of the | HeinR100 | 1796 | null | Legal |
| may require. The conditions on the part of the public to be these: each non commissioned officer and soldier to be furnished with a musket bayonet and cartouch box, and every two years with a suit of uniform, consisting of a coat jacket and breeches of cloth; the arms and | accoutrements | to become his property at the end of his time of service. These corps to be obliged to assemble Regimentally once a month, for exercise and inspection, with a power in the officer commanding each company to assemble his company once in the interval of each Regimental assembling the better | fndrs.hamilton.01- 03-02-0252 | 1783 | Continental Congress | null |
| of Provi~ons from the State of New - Jersey . Pared June 17 , 1780 . Limited to December fut , 1780 . C H A P . Cxxviii . An A C T more effi67ually to prevent Dertion , and for the Puni/hment of Perons harbouring Pri/'ners of Wfar or purchasing the Clothing and | Accoutrements | of the Soldiers of the Arny , andfor the Repeal of a certain Ar7 therein mentioned . Paifed June 17 , 1780 : W hereas the Law of this State now in Force to prevent De Preamble . fertion is by Experience found inadequate to answer the good Purposes thereby intended ; Serl . I . Be It | HeinR105 | 1786 | null | Legal |
| the volunteers shall be called into ser Evans , John Fowler , Jonathan Freeman , Albert Gallovice , before they get possession of arms , the Presi tin , Jas . Gillespie , John A . Hanna , Robert G . Harper , dent is authorized to loan to them field artillery , Carter B . Harrison , Jonathan N . Havens , Jos . Heister , arms , and | accoutrements | ; but the provision in David Holmes , Hezekiahl.hosmer,1walterjonemjohn this bill proposes that these arms may be loaned Wilkes Kittera , Matthev Locke , Matthew Lyon , Nafor the purpose of training . This he did not think thaniel Afacon , Blair bmcclenaehan , Joseph 3edaowell , prudent , as it would operate as a discouragement John Afilledge | HeinR191 | 1790 | null | Legal |
| aiding and assisting two prisoners to make their escape from confinement at Fort Sargent, when he was Centinel and had charge of them, and losing his arms and accoutrements The prisoner plead guilty of deserting his post, going away with those that had been prisoners, and losing his arms and | accoutrements | , but not guily of aiding and assisting the escape of the prisoners from the place of confinement After examining witnesses, in addition to the party's confession by his plea, the Court found him guilty of a breach of the first article of the sixth section of the rules and | fndrs.adams.99-02- 02-3448 | 1799 | McHenry, James | null |

| | | | | | |
|---|---|---|---|---|---|
| by the Authority aforesaid , That if the Captain , o 2t Lieutenant , or Ensign , or any Two of them , shall adjudge any Person or Persons , Pen and to be enrolled as aforesaid , to be incapable of providing and furnishing him or themfilves fopplied out ofcdz the Fines , with Arms , Ammunition , and | Accoutrements | , required.by this Aft , every such Person fhall be exempt from the Fines and Forfeitures imposed by Virtue of this Aft , until fich Arms , Ammunition , and Accoutrements , fhall he provided for and delivered him by the Court Martial ; to be paid for out of the Fines already collected , and that may | HeinR107 | 1773 | null | Legal |
| report : That they have considered with mature attention the Convention entered into at Saratoga , betwixt General Gates and Lieutenant General Burgoyne , in October last , and the manner in which the same has been complied with , and are clearly of opinion ; That the cartouch boxes and every other species of military | accoutrements | annexed to the persons of the non commissioned officers and soldiers in General Burgoyne's army , ought , agreeably to the spirit of the Convention , and the technical interpretation of the word arms in similar cases , to have been delivered up . That this opinion is sanctified by the judgment of the | HeinR281 | 1774 | null | Legal |
| the liberties of the rest of N. America in eminent peril. The inferiority of our Army here to that of the enemy renders it very necessary that 2 or 3000 regulars be sent with the General, or at least to follow him quickly, and if they are to be got, | accoutrements | for 1000 horse, with a good supply of Arms and Ammunition for Infantry. The better to distract us, and keep our force divided, the Armed vessels of the enemy are pushing vigorously into the rivers, and committing depredations on the shores both of Bay and rivers. Is it not possible | fndrs.jefferson.01-06-02-0090 | 1781 | Lee, Richard Henry | null |
| making the last Return. What has been since received, and what remains on hand accounting in the most precise manner for all deficiencies and intermediate alterations. The Return of provisions drawn between the musters should agree with the Muster rolls. To obviate the difficulties that might otherwise arise - The Arms | Accoutrements | Ammunition cloathing and Camp equipage in the possession of men on command are to be returned in the same state they were in when the men left their corps, until by their return, or by official information they are found to be otherwise. Officers commanding regiments and companies are charged | fndrs.washington.99-01-02-06142 | 1781 | Washington, George | null |
| 3. And be it further enacted, That the President of the Unitedauthorize the States may authorize the sale, at a reasonable rate, sufficient to indemnifyartillery, arms, the United States, to any company of volunteers who shall be accepted,&c. as aforesaid, of such pieces of artillery, small arms and | accoutrements | ,to be delivered from the public arsenals, as shall be found necessary foror may loan the the equipment and training of such volunteers; or may loan the samesame. to them upon the receipts of their respective officers, to be accountedfor, or returned, at the expiration of their engagement, or other | 5-2stat569-2 | 1798 | 5th Congress | null |
| the End of said Expedition , he shall receive such Stands of Arms and Accoutrements from the Soldiers for the Use of this Colony , and then to pay off the Arrears of such Soldier returning his Arms and Accoutrements in good Order , or to such as shall have their Arms and | Accoutrements | loft or destroyed , and adjudged by a Board of Officers to have been done by unavoidable Accident ; and deliver such Stands of Arms , Colours , Drums , Halberts , Tents and Stores , to the Treasurer of the Eastern Division of this Colony , to be safely kept for the Use of this Colony , until | HeinR104 | 1761 | null | Legal |
| considered as the palladium of our security, and the first effectual resort in case of hostility;—it is essential therefore, that the same system should pervade the whole—that the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States;—No one who has not learned it from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N14414 | 1783 | null | null |
| corps that may not be counted upon. I know not the mode that will be adopted to procure the men and horses; you will therefore govern yourself according to the plan you may concert with the Governor. Neither do I know whether the State or Continent are to provide your | accoutrements | . You will acquaint yourself with that circumstance and apply in time to one or the other for those necessary for a full corps. Given at Head Quarters Prackness Nov. 27 1780. | fndrs.washington.99-01-02-04086 | 1780 | Washington, George | null |
| be considerd as the Palladium of our security and the first effectual resort, in case of hostility; that the same system should pervade the whole—that the formation & discipline of the Militia of the Continent should be absolutely uniform and the same species of Arms, | Accoutrements | & Military Apparatus should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence & confusion which result from a contrary System, or the vague Arrangements which have hitherto prevailed. If in treating of political points, a | fndrs.washington.99-01-02-11404 | 1783 | Washington, George | null |
| on penalty of being fined one month's pay , and dismissed the service with infamy , on conviction before a court martial : G . 4 . That the baggage of officers and soldiers be regulated conformably to the rules in the British armies : G . 4b . That all sales of arms , ammunition , cloathing , and | accoutrements | , made by soldiers , be void : G . 5 . That no troops employed in Canada be disbanded there ; that all soldiers in Canada , ordered to be disbanded , or whose times of inlistment being expired , shall refuse to re inlist , shall be sent , under proper officers , to Ticon deroga , or such other post | HeinR270 | 1774 | null | Legal |
| a Mutual agreement on our part and mutual penalty is there necessary, and the uncertainty of regular supply of money wd subject us to heavy forfeitures, A Risque that no officer of Small fortune (however anxious to serve his country) can with prudence run. For Arms I must entirely and | accoutrements | cheifly depend on the Northern parts of this state which lays in Col: Baylors district. It is some time since I heard from that Gentn nor do I know how he has succeeded in those Articles but from report from thence I imagine we have both together about 120 Horses | fndrs.washington.03-15-02-0333 | 1778 | Bland, Theodorick | null |
| be made by law , for putting 80,00o militia of the United States , in equal proportions from the several States , in a state of requisition . History Of Congress . Defensive Measures . " Resolved , That provision ought to be made by law for procuring , by purchase or otherwise , thousand stand of arms , with | accoutrements | complete , to be deposited in the several States , in proportion to the whole number of effective men in each ". Defensive Measures . Mr . W . Smith said , he had waived a consideration of the third and fourth resolutions . in order to pass to the fifth , because he thought it was probable the | HeinR184 | 1790 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| State , for money paid by him , as bounties to non - commiffioned officers and oldiers , who engaged in 'the expedition against St . 7ohm ; and that the Board of War be dircto to fettle accounts with Capt . Smith as commiffiry and truck.mafler . L Xxvll . Resolve direaig the Board of J'ar to prdcure | accoutrements | , & c . jor the foldiert ; pa#fd April 21 , 1778 . Resolved , That the Board of W',r , ( in this State ) be , and hereby are direc1ed,,agreeable to a resolve of congress 1ixh March , to procure with all poflible dispatch , as many commpleat fetes of . accoutrements and spare bayonet theaths , as | HeinR170 | 1776 | null | Legal |
| Head Quarters Williamsburgh Monday Sept. 24th 81Parole ToulonC. Signs Villers Bellisle An accurate inspection of the Arms | Accoutrements | and Ammunition to be made immediately and the deficiences compleated—also a correct Return of the Troops that are disembarked to be made this day and delivered to the Adjutant General. The Continental Troops composing the Army in Virginia are to brigaded as follows viz. first. Colonel Voses Lieutenant Colonel | fndrs.washington.9 9-01-02-07007 | 1781 | Washington, George | null |
| Arms and Accoutrements ; and also at the expence of such Town , to provide such Soldier with Arms , and the whole or any part of such Accoutrements , as may be necessary , within forty Days from the time of granting i'uch Certificate , under penalty of the value of such Arms and | Accoutrements | , to be recovered of any or all of said Sele&men , by Warrant from an Assistant or justice of the Peace , upon proper information and proof of such Negle6t , by said coinmiffionea Officers , which Warrant hall be dire6ed to any Sheriff or Conaftable proper to serve the fame , returnable | HeinR111 | 1776 | null | Legal |
| returned ; and the governor requests , that these muskets , bayonets and accoutrements , with the two howitzers , may be replaced . Your committee are of opinion , that the State of New York has a just claim on the United States for these muskets , bayonets and accoutrements ; but as they presume that arms and | accoutrements | have been furnished by other states to arm the troops of the United States , and it cannot be known whether there is a sufficiency remaining in the public stores , to replace the whole number supplied by 1 This motion , in the writing of Ephraim Paine , is in the Papers | HeinR243 | 1774 | null | Legal |
| whole amount of his army. He could not therefore extricate himself from this desperate situation, but by the hardiest and most decisive means. His military fame and the celerity of his movements, could alone open him the way to the supply of all that was wanting to his army. Clothing, | accoutrements | , horses, arms, provisions, money, all were to be found in Holland; and there, he was compelled to seek them. He conceived the design of conquering Holland by a daring blow; and we will now rapidly review his plan, and his resources. The Dutch refugees had formed a small revolutionary committee | evans.N20519 | 1794 | null | null |
| of the offender , and the other half shall be applied in aid of the county levy County Lieutenants where such offender shall reside . And the Lietenant , or commanding officer of each county , Itail to return account of make returns from time to time , to the Executive , of all arms and | accoutrements | so delivered to him , arms received . and also deliver them to the order of the Executive , under the penalty , if he fail in all or any part of Penalty . his duty , of fifty pounds , to be recovered as aforesaid , and applied in diminution of the countv len - . Saving as to | HeinR106 | 1785 | null | Legal |
| Camp 6th May 1780Sir Upon a Calculation of the number of Arms wanting I find that the Eight Brigades in this Department will take about 1500 Arms & | Accoutrements | to Compleat them—allowing all the Arms without Bayonets to be exchanged. I would wish your Excellency to order on this number immediately & the same Waggons which bring them may carry back the Arms bad & wanting Bayonets. I am Sir Your Excellencys most Obed. Servant Steuben | fndrs.washington.9 9-01-02-01676 | 1780 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | null |
| horn til Ciptaln or Comran J,li tl0icr of his being fnrni(hed with a Blanket at his ovn Eryetuce . Andi it it Furthur Relved , That the ( aid Comnitiry - Gen 'rl he accowtxtwle to the ( eneai.court for th' . several Suncof Money he may receive for the Artus and | Accoutrements | atorcliid . Resolve on ate Petit;n of Innathan Whipple , p i/,d Jtne 11 , 17 y y On the Petition of 7ontha'n 14/hipple of Heiboroag . in ( he County ( ) l 1⁄4je1tr , Ali rnk niftrator on the Efiate of his late deceafted Father Edmarjl/v'kpple , praying that | HeinR170 | 1776 | null | null |
| them to the respective Quarter Masters of regiments and corps, these Quarter Masters to their Captains, or officers commanding companies; and they to their men, each to account with the other, in the order preceding; And the Captains and officers commanding companies are every Saturday to examine the cloaths, arms, | accoutrements | , ammunition and camp-utensils of their men, that if any are missing, and a good account of them cannot be rendered, the person found deficient may be answerable for them. In vain are orders given, and repeated, if after one cursory reading, they are thrown by and neglected—Many | fndrs.washington.0 3-10-02-0214 | 1777 | Washington, George | null |
| given within the Time aforesaid , the commanding Officer of the Company hall proceed to collff the Fines by him imposed , notwithflanding fich Appeal . 4 . Aind le itfurther enafled , That the Fines and Penalties incur . Fine , for neg red for Non - appearance and deficiencies of Arms , Ammunition lca of mnilita and | Accoutrements | shall in future be as follows , viz . Each nonry duty . commiffioned Officer , Drummer , Fifer or Tiumpeter who shall negleaq to appear at'the Time and Place appointed for regimental or battalion Exercise or Review , being legally warned thereto fiall forfeit and pay a Fine of Three Dollars for each Days | HeinR111 | 1776 | null | Legal |
| it wou'd be a great acquisition, as our whole force in Cavalry at present is about 60 and the Enemy have 500 Horse. The mounted Militia are all gone home except Capt. Royall whose time is out next Thursday. Notwithstanding positive Orders to the contrary they carried of their | Accoutrements | which has incapacitated us from remounting others. I herewith send some letters for your Excellency's opinion as to the propriety of sending them in, I have daily applications for Flags but do not grant any but such as are allowed of by the Order of Councill. Lord Cornwallis arrived | fndrs.jefferson.01-06-02-0021 | 1781 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| not known. A Contract for a 100 Transports to take place verry soon. Some Querys whether they do not intend to leave New york Statten Island and Long Islan, & take post on Rhode Island; where they will be more compact. I had 5 Deserters yesterday with their Arms & | accoutrements | from the 27th Regt on Statten Island they came over near Amboy. I expect the 3d N: Carrolina Regt inder Coll Hogan here to night. I am your Excellencys Most Obedient Humble Servant Wm Maxwell | fndrs.washington.0 3-16-02-0445 | 1778 | Maxwell, William | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| which are in a state of repair from those which are not. If there are articles provided which are not yet delivered over to your care, I shall be gratified by as much information respecting them as you may possess. I wish also to have a return of the arms | accoutrements | tents and camp utensils which have been actually furnished for the troops now in a course of recruiting; particularly the twelve Additional Regiments. With great consideration I am Sir Yr Obed ser A H Samuel Hodgsdon Eq | fndrs.hamilton.02-01-02-0469 | 1799 | Hamilton, Alexander | null |
| Head Quarters 19th October 1781.Dear Sir I am extremely apprehensive that if great care is not taken, the Arms and | Accoutrements | which the British are to lay down this day at Gloucester will be embezzeled or exchanged. I shall therefore expect that the strictest Guard may be placed over them from a Corps on which you can depend, the Officer commanding it to be answerable for the number surrendered, until a | fndrs.washington.9 9-01-02-07209 | 1781 | Washington, George | null |
| Thursday the 28th day of April next at H . use Jour . 3 , of the Clock in the Afternoon , and that She be immediately 288 . advertised in the public News papers soi that purpose ; That an Inventory of the Stores and Appurtenances belonging to her ( except the Guns and other Warlike | Accoutrements | ) be posted up in some public place a sufficient time before the Sale for the inspection of such as may incline to be purchasers , That the purchaser shall pay down as Earnest at the time she is sruck off One hundred & Fifty Pounds in part of the Sum She | HeinR168 | 1776 | null | Legal |
| therefore determined, not only to inoculate all the troops now here that have not had it, but shall order Dr. Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, arms and | accoutrements | are getting ready. From the first institution of civil government, it has been the national policy of every precedent state to endeavor to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in too many | evans.N23768 | 1796 | null | null |
| as many days in Military exersies and disepline as other Militia are liable to performe by Companys, and in Battallion, as many days as other State Militia are liable to perform by Regiments for which they shall recive no pay. and they shall always be provided with the Same arms | accoutrements | & as other Militia are by law liable too; in addition to which each man shall be provided with two white Hunting Shirts and two pair of White overhalls. 17th their Shall be one general place of randezvues and Deposet appointed for each Regiment where under the care of the | fndrs.washington.9 9-01-02-11171 | 1783 | Putnam, Rufus | null |
| I would gladly be indulged, but will cheerfully continue to serve if thought necessary. Although the men who deserted have forfeited their right to the pay and cloathing due them, and acted contrary to their duty, I cannot forbear pitying them who were entitled to discharges. The Arms and | accoutrements | of the Discharged and Deserters are delivered to the Quarter Master of this place. If One hundred men are to be raised and Stationed at the Barracks in this neighbourhood, I think they will be a sufficient Guard over the German Prisoners. I am sorry to mention again to your | fndrs.jefferson.01-05-02-0530 | 1781 | Taylor, Francis | null |
| of Fire in some places, I imagine there must have been considerable Execution. The Loss of such a Number of Officers a(nd) Men, many of whom have been trained with more than common Attention, will I fear be severely felt. But when that of the Arms and | Accoutrements | is added much more so, and must be a farther Incentive to procure as considerable a Supply as possible for the New Troops as soon as it can be done. I have the Honor to be with great Respect Sir Yr most ob: Servt Go: Washington | fndrs.washington.0 3-07-02-0118 | 1776 | Washington, George | null |
| An army without a country is like an infant incapable of feeding or cloathing itself—Every part of the country whether Whig or Tory that we suffer to be ravaged is a diminution of our strength and an increase of theirs—Men are essential in war, but provisions, cloathing, and | accoutrements | are equally so—The first and great object in cantoning the troops is to take a position secure from surprise; the next is covering; the third is a situation convenient for drawing forage and provisions for the subsistence of the army and the cattle belonging to it. These are the | fndrs.washington.0 3-12-02-0445 | 1777 | Greene, Nathanael | null |
| You may call in the Dragoons who were stationed as Expresses on the Road to New London. You will be pleased to make to me as soon as possible an accurate return of the Number of Men and Horses in your Regiment—the quantity of Cloathing and number of Arms | Accoutrements | and Furniture of every kind fit for service and what will be the deficiency estimating the Strength your Corps at the new establishment—You will also make a return of the Articles of Cloathing and Accoutrements drawn by the Regt since the 1st Sepr 1779—The foregoing are called for | fndrs.washington.9 9-01-02-04161 | 1780 | Washington, George | null |
| things, though much less than in several of the Brigades, there is still too great a waste of arms, accoutrements, and ammunition since the last Inspection(.) The same may be said also of the deficiency of clothing in Col. Sherburnes regiment. In Col. Angels regiment there are arms and | accoutrements | in possession of the regiment, not in the hands of the men. This is contrary to the regulations, agreeable to which they ought to be deposited with the Brigade conductor. These also prescribe penalties for unnecessary loss and waste, which if carefully inflicted would correct the evil. How happens it | fndrs.washington.0 3-24-02-0354 | 1780 | Washington, George | null |
| Cavalry to sit on the trial of Mr Tychner—the only prospect I have of getting cloathing for the 4th Regiment is the promise of the Clothier General. I have sent Captain Pike near two months past on that business, but have not Since heard from him, as to the | Accoutrements | I followed the instructions of your Excellency, in applying to the D. Q. M. Genl—I know that without these necessary articles as well as some New Arms, these two Regiments annot take the field—Mrs Moylan has had the misfortune to be deliverd of a dead Child, which has | fndrs.washington.9 9-01-02-01271 | 1780 | Moylan, Stephen | null |
| which he rode out to meet duke S•bomberg after the sur(render of Charlemount) that when any other came up to meet him on the road, be always strove to bite or kick him, by which means he commonly kept the road to himself. With pro|per | accoutrements | the boy mounted, and had the fortune to meet Redmond on the road as he was going, who, as it was usual with him, demanded where he was going? They boy told him to Newry, 'Pray what business have you there? says Redmond. Why, says the boy, to receive about | evans.N26585 | 1799 | null | null |
| towards the Western country, in which we went as far as New Brunswick, under the command of Lieut. SHEARMAN. On our passage to New-Brunswick we had bad weather, though we arrived there in ten days; we remained there about five days, and then being equiped with our guns and | accoutrements | , we marched towards Pittsburgh. The weather was exceeding hot, which made our journey very tedious. We arrived at Pittsburgh sometime in August; where Lieut. SHEARMAN religned and went home; and Ensign BALCH, of Boston, took the command of the detachment, to Head-Quarters. We remained there about three weeks, and | evans.N22812 | 1796 | null | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| General Green be and he is hereby authorized to arrange and equip Col . Lee's Legionary Corps agreeable to the plan proposed in his letter of the 20 . June 1781 so far as may be in his power . That the Board of War be directed to deliver such arms and | accoutrements | for equipping said Corps as can be spared from the military stores , and that they with the Superintendent of Finance take order with respect to providing such other articles as may be necessary.1 The report of the Board of War on Brigadier General Thompson's letter ; and The report | HeinR228 | 1774 | | Legal |
| of Infantry be paid in Bills of the new Emission at the rates fixed for the pay of Officers and non commissioned officers respectively on the 27th May 1778 any former Resolution of Congress to the contrary hereof notwithstanding. The Commander in Chief directs that all returns for arms or | accoutrements | shall specify the regiments they are for, and the particular purposes for which they are then wanted and that after such returns are signed by the division Inspector agreeable to the Resolution of Congress of the 25th of September last they be carried to the Orderly Office to be registered | fndrs.washington.99-01-02-05636 | 1781 | Washington, George | null |
| so guarded as not to affect pecuniary claims under the revenue laws. In this measure, it is adviseable there should be a cooperation with the Governor of Pennsylvania. On the return of the army, you will adopt some convenient and certain arrangement for restoring to the public magazines the arms, | accoutrements | , military stores, tents & other articles of camp equipage, and entrenching tools which have been furnished & shall not have been consumed or lost. You are to exert yourself by all possible means to preserve discipline among the troops, particularly a scrupulous regard to the rights of persons and property | fndrs.hamilton.01-17-02-0317 | 1794 | Hamilton, Alexander | null |
| the proposition. It will be necessary for the troopers to mount and equip themselves. Some good Swords it will be in our power to furnish and all of them with a shorter kind. So that the want of that article need not keep them from the field. Their horses and | accoutrements | shall be ensured by the public against every thing but negligence, and the service shall be counted in lieu of a tour of Militia duty. We wish them to rendezvous as they are raised at Petersburg, as the call, should it happen, will happen in a few days. The Commands | fndrs.jefferson.01-05-02-0516 | 1781 | Jefferson, Thomas | null |
| guarded as not to affect pecuniary claims under the revenue laws . In this measure , it is advisable there should be a co - operation with the Governor of Pennsylvania ,. On the return of the army , you will adopt some convenient and certain arrangement for restoring to the public magazines the arms , | accoutrements | , military stores , tents , and other articles of camp equipage and entrenching tools , which have been furnished , and shall not have been consumed or lost . You are to exert yourself by all possible means to preserve discipline among the troops particularly a scrupulous regard to the rights el persona and pro | HeinR190 | 1790 | | Legal |
| the commissioned Officers of the Company to which such Soldier belongs , in order that execution may not issue against him for deficiency in such arms and accoutrements j and also , at the expente of such town to provide such soldier with arms , and the whole or any part of such | accoutrements | as may be necessary , within forty days from the time of granting such certificate , under penalty of the value of such arms and accoutrements , to be recovered of any) or all of said Sele & - men , by warrant from an Assistant or Justice of the Peace , upon proper informatioi and | HeinR182 | 1796 | | Legal |
| like all other accounts, proves to be false. A German sol/dier who belonged to Capt. Finks company, in our regiment, came this day to see me. He deserted from Fort Stanwix on the 22d of last May, and thirty-one more of the Garrison, with their arms and | accoutrements | . Our people and some Indians pursued the party that deserted, and overtook them crossing Goose Creek, when they fired and killed fourteen of the deserters; the remainder got to Buck's Island, except two, who are supposed to have been lost and perished in the woods. He says they blamed | evans.N21073 | 1794 | null | null |
| settled their Accompts properly with the Publick and their Regiments; This to be considered as a standing order. The Colonels and commanding officers of Regts are to make it an invariable rule to know their respective Regiments once every week, look into the state and condition of the mens Arms | Accoutrements | and Cloaths and know precisely the State of them & where every man is. The Brigadiers and Officers commanding Brigades are to do the same in their respective Brigades at least once a fortnight; In a word it is expected from both that every possible Care and Attention will be | fndrs.washington.03-14-02-0524 | 1778 | Washington, George | null |
| one pound of Powder , forty leaden Balls , fitted to his Gun , a Knapsack and Blanket , a Canteen or Wooden Bottle , fullicient to hold one Quart . And all Paients , Masters , and Guardians , shall furnish and equip those of themilitia , which are under their care and command , with the Arms , Equipments and | Accoutrements | aforesaid : And where the Selcamen of any Town thall adjudge son to be any Perfonsbelongingto the Militia of their Town unabletoequip equip't at and arm himself as aforesaid , such Seleamen ( hall in Writing , the ex under their Hands certify the fame to the Captain , or commandpoe To ing Officer | HeinR343 | 1794 | null | null |
| Pluckemin. The following are the sentences of a General Court Martial, held the 7th, 12th and 16th inst: of which Col. Sheldon was president. Edward Willcox Quarter Master to Capt. Dorse's troop charged with "Desertion, taking a horse belonging to Col. Moylan's regiment, and a trooper with his | accoutrements | "—found guilty and sentenced to be led round the regiment he belongs to, on horseback, with his face towards the horses tail, and his coat turned wrong side outwards, and that he be then discharged from the army—The Commander in Chief approves the sentence, and orders it be put | fndrs.washington.03-11-02-0001 | 1777 | Washington, George | null |
| relative to the trial of the general officers in the northern department , at the time of the evacuation of Ticonderoga and Mount Independence . A letter , of the 5 , from the committee of Congress at camp , and instructions from General Washington to Colonel Baylor , respecting the purchase of horses , arms , and | accoutrements | , in Virginia and North Carolina , were read.' Ordered , That they be referred to the Board of Treasury . A representation from the council and assembly of Pensylvania was read:' Ordorod , That the Beard of War layeero . o. gr .. the ntcin glen to the siaperiintcndt~l - f anid all their pa | HeinR193 | 1774 | null | null |
| added to the Committee of Treasury : The member chosen , Mr . William Smith . Whereas Carriages ought not to be impressed but upon the most urgent necessity , Resolved , for the better and more regular provision of carriages for the forces of the United States , in their marches , or for their arms , clothes , | accoutrements | , baggage , military stores , and provision , sick and wounded , that it be recommended to the Legislatures of the several States to provide , as soon as possible by law , that any Justice of the peace within any County , City , town , or district , when thereunto required by an order from the Commander in | HeinR276 | 1774 | | Legal |

| | | | | | |
|---|---|---|---|---|---|
| any Deserter from the Army or Navy of the United States of America , or of any of them , knowing him to be fich , he..or ( be hal forfeit the Sum of 'twenty Dollars afid if any Pɡrʃon shall knowingly buy or exchange or otherwise receive any " Arms , reimental Clothes or | Accoutrements | belonging to the said United States , or any of them , from any Soldier or Deserter , he or the thall forfeit the Sum of 'twenty Dollars ; and if any Person thall know that , a)y pther ferlon harbours , Conceals ô 3461 ] br assists any Defetter , 'knowing him to be such , and | HeinR115 | 1776 | null | Legal |
| and every pivate receiving any of the taid arms and accouttements as afordaid , shall , immediately after the*duty of the day be concluded , depfit the ithe in ibch place , as the commanding . officer of the retpedive companies ( hall appoint Jr e the fiafe keeping of all such arms and | accoutrements | . Sec - r . 2o . Ai be itfther enafled , That all sums of money , which ( hall conic into the hands of any Appropriation Military/umiillity , in purhliance of this act , thall of jine5 . by him be applied in purchaling and paying for colours , drums , fifis , mukets , with bores fufficicnt for balls of the | HeinR120 | 1776 | null | Legal |
| their Inlistments and Musters. The Inspector shall keep accounts with the officers commanding regiments of all the arms and accoutrements delivered their regiments and returned in by them: no arms or accoutrements shall be delivered without an order from the Inspector of the division to whom Returns for Arms and | accoutrements | wanted shall be made in the form directed in the resolution for the order and discipline of the Troops of these United States. All officers of the Inspectorships shall retain their rights of command and Promotion in the same manner as if they had not assumed the office. They are | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null |
| decent as his circumstances will permit—having his beard shaved—hair combed—face washed—and cloaths put on in the best manner in his power. Captain Craig of Col. Moylan's regt, with his party of horse, has taken seven British dragoons, and seven soldiers, with their horses, arms, and | accoutrements | —The General desires Capt. Craig, Capt. Lee, and the other officers who have distinguished themselves, will accept his cordial thanks, for the enterprise, spirit and bravery they have exhibited in harassing, and making captives of the enemy. All the General Officers in camp are to assemble, to morrow, at ten | fndrs.washington.03-12-02-0169 | 1777 | Washington, George | null |
| find the men too generally of the worst kind and many impositions notwithstanding the greatest care—I flatter myself there will be in a Short time 200 men that will be fit to march in case the whole are ordered from the different posts to this place. Cloathing, Tents, Arms, | Accoutrements | , cariage, &c. will be wanting And I rest Sattisfied your Excellency will Order the [ ] mode of conducting the troops, & obtaining the regular Supplies of provision Forage &c. in order to facillitate my junction with the Southern Army. There are four Captains & four Subs. who belong to | fndrs.washington.99-01-02-07909 | 1782 | Butler, Richard | null |
| and may be lawful for the Paymaster of the Forces of this Colony , and he is hereby direded to retain in his Hands , one fourth Part of the Pay of each Soldier , to lay in his Hands as a Security for the Return of all such Stands of Arms and | Accoutrements | , as ( hall not be loft or destroyed by unavoidable Accident . And at the End of said Expedition , he shall receive such Stands of Arms and Accoutrements from the Soldiers for the Use of this Colony , and then to pay off the Arrears of such Soldier returning his Arms and Accoutrements | HeinR104 | 1761 | null | Legal |
| A. B. Captain—Lieutenant—Ensign—or Cornet Commandant." The Mustering officers are impowered and directed to require from all the officers, whose troops are mustered all papers and Vouchers relative to their Inlistments and Musters. The Inspector shall keep accounts with the officers commanding regiments of all the arms and | accoutrements | delivered their regiments and returned in by them: no arms or accoutrements shall be delivered without an order from the Inspector of the division to whom Returns for Arms and accoutrements wanted shall be made in the form directed in the resolution for the order and discipline of the Troops | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null |
| Tools necessary to repair the Roads from hence to Trenton, and receive his Instructions on the subject—As you will give your own receipt for the Tools you will be pleased to see them delivered to the Quarter Master at Trenton, and take his receipt for the same—Any Arms, | Accoutrements | &c which may have been carried off by the Sick, or Deserters, you will also use your endeavours to have recovered and returned into the Public. After the before mentioned service is performed, The Regiment is to be discharged; and I have nothing further to add, but to request | fndrs.washington.99-01-02-03551 | 1780 | Washington, George | null |
| and Sale of the Offender's Goods and Chattels , by Warrant under the Hands and Seals of such Justices ; and that a Moiety or half Part of the said Penalties ihall be paid to the Informer by whole Means such Deserter shall be apprehended , or such Arms , legimnental Clothes or | Accoutrements | shall be discovered , or who - difcovejs and proves such Knowledge of any Perion coferning another harbouring , conealing and assisting a Deserter , and neglefting to give Information thereof as aforesaid , and the other Half r be paid to the Colonel or Commanding Officer of.;he Militia in the Diftrit where such | HeinR117 | 1776 | null | Legal |
| any Non - ctmtliffionedofficer or private Pitalo tnr Soldier , being duly Notified of the Time and Place appointed for the Comps co mmi , o ea any to which he belongs , to rfeet on a Training or iiufikr Day , ( hall unne Oticers orpri . cefrarily negle to appear with ! uch Arms , | Accoutrements | , and Equipments v:irn notdind , , s he fiall be poffeffcd of , being ordered by hisofficer to bring the fame , ! That t'ay a line of thirty Shillings , and if he ( hall be disobedient or disorderly on Apprortti . 2 "1raining or un1fler Day , he fliall pay a Fine of twetny Shillings , and | HeinR170 | 1776 | null | Legal |
| Philada 18 January 1779Dear Sir I have your favr of the 8th inclosing No. 6 from C——. Your former inclosure C——s No. 5 came also safe. The Dragoon was detained a few days to recruit his Horse and to get some repairs to his | Accoutrements | . I am Dear Sir Your most obt Servt Go: Washington | fndrs.washington.03-19-02-0024 | 1779 | Washington, George | null |
| and subordination among their followers. As the fact would be a phaenomenon, the idea was treated with mirth and mockery by the friends to the British government. Yet this unshaken embryo of a military corps, composed of militia, minutemen, volunteers, and levies; with a burlesque appearance of multiformity in arms, | accoutrements | , cloathing and conduct, at last grew into a regular Army—an Army, which, having vindicated the rights of human nature, and established the independence of a new Empire, merited and obtained the glorious distinction of the Patriot Army—the Patriot Army, whose praises for their fortitude in adversity, bravery in | evans.N17453 | 1790 | null | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilhelm Dorn of Col. Armand's Independent Corps, charged with "Desertion"—pleaded guilty, and was sentenced to receive 39 lashes. Michael McGuire Serjeant in the 1st Pennsylv: regiment, charged with "suffering his guard to sleep, and sleeping himself, by which means a prisoner deserted to the enemy, with arms and | accoutrements | "—found guilty of suffering his guard to sleep and sleeping himself, by which means a prisoner escaped from his guard; and sentenced to be reduced to the ranks. William Fogg a soldier in the 15th Virginia regiment, charged with "Desertion"—The Court are of opinion the prisoner is not guilty | fndrs.washington.0 3-10-02-0179 | 1777 | Washington, George | null |
| those who cannot appear under Arms in time of Action Regimentally digested. 3 A Return made out in the same manner of the men in the Hospitals and those who have been sick absent and not heard of for Six Months. 4 an exact Return of the Arms & | Accoutrements | in the several Regiments & of those in the hands of the Regimental Quarter Masters. Each Regiment must give such a Return to the Brigade Inspector signed by the Colo. upon honor, & the Inspecter will make out his General Return as follows: 1 Maryld Brigade Muskets Bayonetts Bay. Belts | fndrs.washington.0 3-24-02-0219-0003 | 1780 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, baron von | null |
| only can be made . As to the idea of these volunteers being restricted to certain classes of persons , it is too contemptible for serious notice . Can it be believed that the independent citizens of this country , because they are not rich , cannot provide themselves with the necessary arms and | accoutrements | of a volunteer ? No ; they will say , " though we are not so rich as our neighbors , we are rich enough to buy our arms and military coat ". He had seen the militia act in this manner in the town where he lived ; and though they had expensive uniforms and equipments | HeinR191 | 1790 | null | Legal |
| finrther ena~cted , That in order zl ~ , . . . that ihe militia may be properly armed , equipped and accoutred , every citizen enrolled , and notified of his enrolment in manner aforesaid , except as herein before excepted , fiiall , within fix months after receiving such notice , provide himtfif with the arms , ammunition and | accoutrements | herein after mentioned , viz . every non - commissioned officer and private of the infantry ( including grenadiers and light infantry , and of the artillery ) ilha ] have a good musket or firelock , a sufficient bayonet and belt , two spare flints and a knapsack , a pouch , with a box therein to contain not lets | HeinR120 | 1776 | null | Legal |
| entertained. Desultory observations have from time to time been made to me respecting particular articles. I am desirous of having a special & very accurate report from the commandant of each Regiment of the quantity and quality of all the articles which have been received for its use (viz) arms | accoutrements | cloathing tents and camp utensils. You will as soon as possible transmit one. Any suggestions [for] improvements in the articles which are supplied will be acceptable. With great consideration I am Sir Yr. obed serv The several Colonels | fndrs.hamilton.01- 23-02-0384 | 1799 | Hamilton, Alexander | null |
| time to go through the whole desire leave to sit again . Resolved , That Congress will to Morrow resolve itself into a committee of the whole to take into farther consideration the report of the committee . Resolved , That the Board of War be empowered and directed to write to Philadelphia for | accoutrements | and necessaries for six troops of light horse ordered from Virginia . The several matters to this day referred , being postponed , Adjourned to 10 o'clock to Morrow morning . This report , in the writing of George Wythe , is in the Papers of the Continental Congress , No . 21 , folio 41 . 'this report , in | HeinR274 | 1774 | null | null |
| Head Quarters Morris Town 13th April 1780.Dear Sir I have recd your favr of the 10th I am sorry to find that the repairs of your | accoutrements | and the general indisposition of your Horses will prevent your moving so soon as could have been wished, but I have confidence in your making no greater delay than is absolutely necessary. The Board of War having powers to order a General Court Martial, the prisoner you mention may be | fndrs.washington.9 9-01-02-01464 | 1780 | Washington, George | null |
| by Major - General Schuyler , who commanded the northern department , for the use of the continent . It also appears by the governor's letter , that two howitzers lent by the State of New York to the United States , have not been returned ; and the governor requests , that these muskets , bayonets and | accoutrements | , with the two howitzers , may be replaced . Your committee are of opinion , that the State of New York has a just claim on the United States for these muskets , bayonets and accoutrements ; but as they presume that arms and accoutrements are furnished by other states to arm the troops | HeinR243 | 1774 | null | Legal |
| to the commissioned Officers of the Company to which such soldier belongs , in order that Execution may not issue against him for deficiency in such Arms and Accoutrements ; and also at the expence of such Town , to provide such Soldier with Arms , and the whole or any part of such | Accoutrements | , as may be necessary , within forty Days from the time of granting fuch Certificate , under penalty of the value of such Arms and Accoutrements , to be recovered of any or all of said Sele&men , by Warrant from an Assistant or justice of the Peace , upon proper informiation | HeinR111 | 1776 | null | Legal |
| of blood they had occasioned, and in three weeks he was perfectly recovered. He received a message to attend at head-quarters. "Ensign Meadows," said the general, presenting him with a sword, "it gives me pleasure to reward your gallantry. The king allows you an hundred ducats to provide your | accoutrements | ." The modest young man was almost ashamed of a distinction for which he was conscious that he was indebted to the courage of despair. He even ventured to represent to the general, that, if the discharge of duty constituted any claim to reward, Frederick Perlstadt's pretensions were perhaps better | evans.N26815 | 1799 | null | null |
| of this Ad , from any Percoathing . son or Persons whomsoever ; he , she or they so purchasing the fame , shall forfeit the Sum of Five Pounds : to be recovered by Ation , at the Suit and in the Name of any Person or Persons who shall sue for the said Arms or | Accoutrements | , and Penalty , in any Court of Record where the fame ( hall be cognizable ; and on Delivery of the said Arms and Accoutrements to the said Treasurers , the Person so suing fiall be intituled to the fame . 26 And Bt It Further Enacted , That the Treasurers of this Colony , or either | HeinR104 | 1761 | null | Legal |
| empowered and directed to require from all the officers whose troops are mustered , all papers and vouchers relative to the inlistments and musters . The inspectors shall keep accounts with the officers commanding regiments , of all the arms and accoutrements delivered their regiments , and returned in by them . No arms or | accoutrements | shall be delivered without an order from the inspector of the division , to whom returns for arms and accoutrements wanted shall be made , in the form directed in the resolution for the order and discipline of the troops of these United States . All officers of the inspectorship shall retain their | HeinR218 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| thall forfeit and pay 1he Stm of Three Pound , to the P.irtv grieved ; to be recovered at the Suit of fild Party , ill Ehe fun 11 ode other Dcbts or [ enmanlds , under Five Pounds , are incide recovcrable by the Laws of this State , and any Sale of ( aid Arms and | Accoutrements | , f1 as aforesaid exempt , made by any Oflicer , thall be null and void . Xxvii . And be it Enathed , That one proper Person thall be ap Comnidiry pointed by the Prcgeldnt , or Commander in Chief of this State , with ge c . d the Advice and Approbation of the Privy - Council , to | HeinR117 | 1776 | null | Legal |
| move as directed in yesterday's orders. The Quarter-Masters are to cause necessaries, to be made for the convenience of each brigade. The Colonel of each regiment of horse, is to make a return, of the number and condition of his horses, and furniture, and of the arms and | accoutrements | of his men; the returns to be delivered in to morrow forenoon without fail. | fndrs.washington.0 3-12-02-0088 | 1777 | Washington, George | null |
| and on the 14th inst. Mr Henry sent off the whole for Estherton. We have had no return from Carlisle, but as we know they had the arms there, conclude they are sent. Today we recd a fresh demand from Genl Sullivan for about a thousand arms & the necessary | accoutrements | . This it is impossible to comply with. We have but a single musket in store. Besides 2620 sent this spring for Carolina, & upwards of eighteen hundred to camp, we have the last week sent off under the care of Lt Colo. Wallace 976, with accoutrements, for the new raised | fndrs.washington.0 3-20-02-0538 | 1779 | Board of War | null |
| Arms and Accoutrements you have on hand, together with those in the Magazines capable of being put in repair in three weeks; are sufficient to equip five thousand men, exclusive of the troops now on this ground, who are destitute and must be supplied. If there are not Arms and | Accoutrements | to this amount, I beg you will give me the best information you can of the number in an hour after the receipt of this. I am, with great esteem Your Most Obedient Humble Servant Go: Washington. | fndrs.washington.9 9-01-02-02793 | 1780 | Washington, George | null |
| chief blacks• by stabling them with a dagger h• continually wore at his girdle. We entered the palace farther than at the first time, where we waited a full half hour. At lad, the emperor approached richly drest, and finely mounted on a white Barbary; the saddle and other | accoutrements | wrought with gold and precious stones in several places. He was this day in his vellow or fatal vast, and sprinkled in many places with the blood or those h• had stain; and I thought his countenance had something more of horror in it than at our first audience | evans.N35515 | 1792 | null | null |
| their Persons from Taxation for the same time, a Second for raising 350 Horsemen to serve untill the End of the Campain. They have no Bounty but the same Priveledges with the foot, the State is to equip them. I fear We shall not be able to get Horses and | accoutrements | , the Men are very fond of the Scheme, many have equip'd themselves, and I hope will shortly join you. the third is to recruit the regiments. We have offered, 150 Dollars to Him who inlists for the War & 100 to Him who inlists for three years, they are | fndrs.washington.0 3-15-02-0259 | 1778 | Custis, John Parke | null |
| the Men of different Regiments want it. If it can be avoided those who are to go into the Hospitals should not have their new Cloathes delivered till they are well. They will not spread the Infection thro' the Country by this precaution. I intreat that all the Arms and | Accoutrements | that want repair may be immediately put in order. I have directed Commy Cheevers to render you an account of the Arms that were delivered out to the Connecticut Forces last Campaign and also an Account of what Number were returned. Pray try to make the Colonels account for the | fndrs.washington.0 3-08-02-0390 | 1777 | Washington, George | null |
| Philada 4th Decemr 1781.Sir I beg leave to refer to your attention the inclosed letter from Capt. Swan, particulary so much of it as respects the furnishing three hundred sets of Horse | Accoutrements | which only want Bits and Stirrups to compleat them. The swords which are the most essential Weapons for Dragoons with their Belts should also be procured if possible. I presume a certain proportion of Cloathing will be allotted to the southern Army and for that reason I am not anxious | fndrs.washington.9 9-01-02-07488 | 1781 | Washington, George | null |
| one pound of powder and four pounds of lead , priming wire and brush and fix flints . and when And whereas for securing the principles of to afemble ; defence and proteaion , it is necessary to be assembled upon certain times , and at certain places , for examining and infpecqing the arms and | accoutrements | , and for ditcipling the men in a soldierly manner : And whereas the assembling of the members of community at fixed periods , conduces to health , civilization , and morality ; and such assembling without armns in a newly fettled country , may be attended with dangei ; Therefore the corps fiull be paraded at ten | HeinR153 | 1794 | null | Legal |
| and exercised . ( f ) Secr . 6 . And be it ena ed , That if any officer non comnmiflioned officer , or private , shall refuse or negled to appear at the time and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and accoutrements , with arms and | accoutrements | in good order , such officer , non conimiflioned officer , or private , to neglecting or refusing , not coming within the description of those mentioned in the twentieth fedion of this ad't , havinga no reasonable excuse , to be adjudged of in the manner as by the ad to which this is a | HeinR120 | 1776 | null | Legal |
| Head Quarters [Valley Forge] 30th Decemr 1777.Sir Being appointed by Colo. Sheldon to procure Cloathing and | Accoutrements | for the Regiment agt the ensuing Campaign, you are to repair immediately to Boston as the most probable place of furnishing yourself. Upon your arrival there, you are, thro' General Heath, (to whom I have written) to apply to the persons purchasing Cloathing for continental use, for as much as | fndrs.washington.0 3-13-02-0055 | 1777 | Washington, George | null |
| may be reduced to a certainty, I submit it to the Wisdom of your Board if it will not be best to direct the Militia of some of the Towns most contiguous to Dorchester and Roxbury to repair to the Lines at those two places with there Arms, Ammunition, and | Accoutrements | Instantly upon a Signal given. If you approve of this you will please to fix with General Thomas (who waits upon you on purpose) upon the Signals to be given, and Issue your notice thereof accordingly. I have the honour to be with great respect & esteem Gentn Yr Most | fndrs.washington.0 3-03-02-0273 | 1776 | Washington, George | null |
| wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their flbllbedliver respective companies as they lhall deem not able to ed , equip themselves ; and every lfch private recciving any of the said arns and | accoutrements | as aforesaid , ( hall , immediately after the duty of the day be conand bow pre . cluded , deposit the fame in such convenient place as served , the Captains , refpeaively , fiall appoint for the safe keeping of all such arms and accoutrements . ( k ) Appropriation of Srcr . i o . 4nd be it ena15ed , That | HeinR148 | 1797 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| of your Regt—if there should be a probability of effecting this, and it cannot be compleated previous to your marching, in that case you will be at liberty to leave an Officer (and a few Dragoons if necessary) to assist in collecting and bringing on the Horses & | Accoutrements | and carrying the resolution of the State effectually into execution. I am Dr Sir Your Most obedt Servant | fndrs.washington.9 9-01-02-05919 | 1781 | Washington, George | null |
| is impossible for the Commander in Chief to discharge the general duties of his station while he is incumbered by the many minutious details which are daily brought before him only because the regulations are not attended to and made the rule of Conduct: The waste of arms, ammunition & | accoutrements | which still continues in a great degree, in some Corps, is among other instances of neglect. Not less than one hundred and from that to two hundred men have, for the last six weeks, been returned unfit for duty "wanting arms" in this part of the army, notwithstanding the from the | fndrs.washington.0 3-24-02-0355 | 1780 | Washington, George | null |
| pounds two fhillings and eight pence , to the laid Stephen Ro . t , in full for his wages while a prilbner , A nd it is further Rblved , That there be allowed and paid out of the public treasury of this Commonwealth , the further sum of forty fhillings , for the firearm and | accoutrements | lie luft whch taken a priloneri and that the fame be charged to the accounts of the United State . Clxxv . Resolve on tie petition of the inhabitants of the plantation called Bakerfl&wn , in the county of Cumberland , direcing the 'irealurer to flay executions . Marcb 2 , 1784 . Whereas several | HeinR172 | 1776 | null | null |
| Two Shillings , if not well fixed One Shilling ; for want of a Bolt , Swivel and Sling , One Shilling ; for want of Half a Pound of Powder and twelve sizeable Bullets One Shilling : And every one of said Troopers that shall appear at the Places before appointed without the Arms and | Accoutrements | required as aforesaid , he shall forfeit and pay as follows , Videlicet , for want of a good Horse Two Shillings ; for want of a good Saddle and Bridle One Shilling ; for want of a Case of Pistols One Shilling ; for want of three Charges of Powder and three sizeable Bullets One | HeinR102 | 1776 | null | null |
| eneral;) but if the Persons issuing them would devote, as duty indispensably requires, a reasonable portion of their time to a personal & close insp(ec)tion into the affairs of their respective commands would frequently parade their Regiments. & compare the actual strength of them, their Arms, | accoutrements | & Cloaths, with the returns; & have the deficiencies (if any there be) satisfactorily accounted for & provided, agreeably to the establishment of the army—would see that the regulations, the general orders & their own, were carried into execution where practicable, or report the causes of failure when they | fndrs.washington.0 3-24-02-0525 | 1780 | Washington, George | null |
| and it is necessary that such Proclamation for W arms and accoutrements thould be recovered as speedily as possible : Be it enat'ted , that the return of public Governor do , on the paing of this ad , issue his proclamation , enjoining all persons having in their arms . possession any arms or | accoutrements | whatsoever , belonging to the slate , to deliver them without delay to the Lieutenant or commanding officer of the county for the time being ; and the fberiff of each county within this commonwealth , thall cause copies of the said proclamation , which shall be trathfitted to him by the Executive , to be | HeinR106 | 1785 | null | Legal |
| aid he can from the militia. Since my letter of the seventh we have been joined by more of the Virginia militia.—The whole number now in camp amounts to about eleven hundred. Many of their arms are indifferent, and almost the whole are destitute of pouches and other necessary | accoutrements | . On sunday the enemy evacuated Billingsport.—They left all our cannon, but burned the platforms and carriages. Inclosed you will receive a letter addressed to me by colonel Portail. Congress will judge of the contents, and decide upon them as they may think their merit. The military chest is nearly | evans.N23768 | 1796 | null | null |
| 6c . by whom to each of them , and those of Apprentices and Servants , shall be paid by their paid . refpedive Parents , Guardians , Masters or Mistresses , or levied on their Goods and Chattels . 35 . A¬n Be It Enacted , That no Distress shall be levied on the Distress not Arms , | Accoutrements | or Ammunition of any Non - commiffioned Offi to be levied on Arms , ucer or Private , unless he lhall be possessed of more than are necessary for less , 6c . his own Use and Equipment . 36 . And Whereas Complaints have been made that too much Excuses to be Rigour and Severity have | HeinR105 | 1784 | null | Legal |
| from the This report , in the writing of Samuel Adams , is in the Papers of the Continental Congress , No . 21 , folio 51 . February , 1777 85 Inhabitants , not in actual Service , all Continental Arms , and give Notice of the Numbers they have so collected to General Washington . That all Arms and | Accoutrements | belonging to the United States shall be stamped and marked with the Letters U : States . All Arms already made or purchased to be stamped on such Parts as will bear the Impression , and those to be hereafter manufactured to be stamped with the said Letters on every Part composing the | HeinR276 | 1774 | null | Legal |
| and Corps , and of all military stores whatever , in the care of the Commissaries of Military Stores or other Officers of the Army within their respective commands and the Adjutant and Deputy Adjutants General are severally directed to transmit to the Board of War monthly returns of all such Arms | Accoutrements | and other military Stores , specifying the particular Quantities of each , and the Battalions , Corps and Names of the Commissaries and other Officers holding the same . That all other persons entrusted with the care of military stores belonging to the United States , be respectively directed to make monthly Returns to the | HeinR278 | 1774 | null | Legal |
| further delay. It is understood that you will appoint the requisite Agents and settle the allowances by way of compension; doing as much by contract as the nature of the service will admit with advantage and as far as shall consist with dispatch. The Governor has informed that arms and | accoutrements | will be furnished by the State. Artillery Military Stores tents and other Camp Equipage will go from hence to the place of general rendezvous which shall be named by The President. He has thought of Williamsport which I understand is within six miles of Hagars Town. But he will, no | fndrs.hamilton.01- 17-02-0117 | 1794 | Hamilton, Alexander | null |
| aforesaid 1hall , through Captivity or other unavoidable Cause , lose his their Arms,to Arms or Accoutrements , or have his Horse taken or killed by the Ene be rapaid . my , the fame ( hall be paid for by the State . Provided Always , Proviso . That no Horse taken or killed , or Arms or | Accoutrements | loft as aforesaid , ( hall be paid for unless a Certificate of the fame ( hall be produced to the Legislature , under the Hand of the Officer commanding at the Poll or Station , an Appraifement of the Value of such Horse , Arms or Accoutrements , by two or more judicious and disinterested Persons | HeinR105 | 1784 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| of monney Cloaths and almost every other necessary, I proposd and sollicited the Barons Leave to come to Philadelphia for a Supply and to return immediately. I had not only those private Objects in View; But determind to use every Exertion in Philada & on my Rout to obtain Arms | Accoutrements | &c. for 300 Cavalry, which Number or thereabouts is now laying idle in Powhatan County under Colo. White & Major Call, neither is it possible to Supply them in Virga at present—under those Circumstances I sett off and on the 3d instant at Frederickburgh by Letter from the | fndrs.washington.9 9-01-02-06916 | 1781 | Febiger, Christian | null |
| three years : Resolved , That Congress agree to the report of the committee . The Committee on the Treasury brought in a report ; Whereupon , Ordered , That a warrant issue on the treasurer in favour of Colonel Theodorick Bland , for 28,000 dollars , to enable him to compleat the purchase of horses , arms and | accoutrements | for his regiment , and for recruiting the same ; the said Colonel Bland to be accountable : , That a warrant issue on the treasurer in favour of the delegates of South Carolina , for 50,000 dollars , for the use of that State , which is to be accountable : ' Resolved , That Mr . [ Samuel ] Holten be | HeinR201 | 1774 | null | Legal |
| landed at that place, Great improbabilities indeed are opposed to the Success of their enterprize; but how often have we seen the greatest improbabilities surmounted by bold adventure. It would take the people of the Vicinities some time to recover from their first consternation and to get their Arms and | Accoutrements | into a state fit for use: Experience has shewn how very long it is from the landing of an Enemy before we can collect a force sufficient to oppose them: Might not this danger be lessened by leaving a chain of expresses from this place to you; still dropping one | fndrs.jefferson.01- 04-02-0086 | 1780 | Jefferson, Thomas | null |
| A & ; but as it was passed to forward the Business of the State , and Mr . Collin , is Riled Printer to the State in the Preamble to Chap . Lxv , it becomes of publick Concern , and is inserted here . 34 Acts Passed Ii . Independence , A . D . 1777 . with Arms , Ammunition and | Accoutrements | , as dire6led by the A ,& intitled , " An A61jor the better regulating the Militia ; and that they be fubjecl to be called into a6tual Service on a Call of the Militia when the County in which they are employed shall be a6ually invaded . No Tax being levied on Exempts by | HeinR105 | 1784 | null | Legal |
| gave them in at the Clerk's table , where they , were again read . It appears , from these , that the sums wanting are as follow : For completing the frigate Constitution $ 26,275 Do . do . Constellation 22,319 Do . do . United States 23,557 For military stores for all the frigates 75,759 For arms and | accoutrements | for the marines 3,376 151.286 Remaining of the last appropriations 20,6501 Yet wanting 130,785 Mr . Ntchiolas said , if there were any debts outstanding , it would be proper to make an appropriation to pay them ; but , by the papers which had been read , it did not appear that there was any | HeinR184 | 1790 | null | Legal |
| are large or small, provided a sameness prevails in the strength and composition of them and I do not know that a better establishment, than that under which the Continental Troops now are, can be adopted.) They ought to be regularly Mustered and trained, and to have their Arms and | Accoutrements | inspected at certain appointed times, not less than once or twice in the course of every year but as it is obvious, amongst such a Multitude of People (who may indeed be useful for temporary service) there must be a great number, who from domestic Circumstances, bodily defects, natural awkwardness | fndrs.washington.9 9-01-02-11202 | 1783 | Washington, George | null |
| of the Militia horse in sight of their Lines, which as he expected brought out twelve of the enemies Light horse, on whom he charged—two of them were wounded, and dismounted, and two others made prisoners not far from their picket, the four prisoners and three horses with their | accoutrements | , are now here, and the Major wishes that the men, (who behav'd with the greatest resolution) coud soon receive the value of their prize, as an encouragement to them at the opening of the Campaign, the horses are fit for the Regt and he thinks £100 each will be | fndrs.washington.0 3-15-02-0065 | 1778 | Moylan, Stephen | null |
| asking him every stroke, if he knew his master now? In the mean time, Pasqual was snug in his convent, enjoying the sweets of his adventure. He had a spare cloak and cowl, and was soon equipped again like one of the holy fathers; he then took the clothes and | accoutrements | of the lifeguard-man, and laid them in a heap, near the gate of another convent of Capuchins, but at a great distance from his own, reserving only to himself a trifle of money which he found in the breeches pocket, just to indemnify him for the loss of his | evans.N18610 | 1792 | null | null |
| muster , upon his producing the said articles , viz . For a good serviceable rifle , with a powder horn , bullet pouch , and mould , eight dollars ; for a good serviceable musket , with a bayonet and a powder horn , and bullet pouch , or a good cartouch box , six dollars ; for a like musket and | accoutrements | , without a bayonet , five dollars ; for a knapsack , two dollars ; for a haversack , one dollar ; for a blanket , eight dollars.' The Board of War having taken into Consideration a Memorial from the Officers in the Pensilvania Line complaining of the great distress the Pensilvania Troops are in for Want of | HeinR196 | 1774 | null | Legal |
| blank forms of difthrent rtuns that may be reqilied , and to explain the principles on which they ihoutd be made , to iective from the several " officers of th diftetent cor's throughout the llate , returns of the militia under their comiland , rt potting , he a,.ual ftuotion of their arms , | accoutrements | and ammunition , their Idinqut njcs , and every other thing wvhich relates to the general advincerncnt of goud cerder and dicipltie : All which the several officers of the divitions , brigades , regiments and battalions , are hereby required to make in the ufal manner , lb thilt the said adjutant gencral , may be duly | HeinR152 | 1792 | null | Legal |
| the Gospel , the Denomination ofchriffians called Quakers , Set'e'mrnen for thetini being , and Negroes , Indians and , lolatocs ; and if of fiufficient Ability , in tha Julgment of theselearmen of thetown , where they have thci usual Pla ; of Abode , shall refpaefively " providc for , and equip theinfelves with such Arms ana | Accoutrements | ,as by thisa & is direaed for thoii of thetraininand,in thems , litia aforeiaid ; and hall , in case of analarm , bi under the Commind of such Officers of thenilitia , as by this Atisdireflcd , Provided , thatnoperfon above sixty Years of Age , nor fich Mlnlers and Ferrymten , as the Selcmen of theij | HeinR169 | 1776 | null | Legal |
| in Consequence of the Resolution of Congress of the 26th of May—grantg furloughs to the Men for the War—and my particular furlough given to those for three Years—You will suffer the Men for the War, who will have their discharges, to take with them their Arms & | Accoutrements | , & Ammunition, agreeably to Genl Orders—The Arms, Ammunition & Accoutrements in Hands of the Three Years Men, together with the Public Property of every kind, now in the Regt you will deliver over to the Qr M. Genl—or such Person as he shall appoint, takg Receipts that they | fndrs.washington.9 9-01-02-11420 | 1783 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| is to fay , without commerce , manufaaures , or trades . E'4 Thec Fribourg . 39 in every bailiwick , sufficient f6i " the militia of the diftri ,& and a frm of money for three months pay . The dragoons are chosen from the substantial farmers , who are obliged to provide their own horses and | accoutrements | . There is a council of war , of which the avoyer out of place is president in peace ; in war , a general is appointed to command all the forces of the Rate . There is a political seminary for the youth , called the exterior slate , which is a miniature of the whole | HeinR69 | 1794 | null | Non-Legal |
| Head Quarters [Valley Forge] 30th Decemr 1777Sir Captain Jones of Coll Baylers Regt of Light dragoons has a troop of Men inlisted and is direded . Xi V . And Digitized from Best Copy Available Xiv . And be it farther Enaled , That every Person who fhall 1778 . refuse or negled to attend , at the Time and Place appointed by the rle ; A Vi'slac Lieutenant for any Class to meet , with his Arms and | accoutrements | compleat, but not having been able to procure Horses at the limited price, the Men are as yet dismounted. I am informed that there are a number of horses at Lancaster and Carlisle which were purchased for the North Carolina light dragoons but tis said they have neither proper Arms , not marchand fhall refuse to march with his Class , when ordeted so to do , ( hall ing with his forfeit and pay to the Lieutenant the Sum of Fifteen Pounds , and Clrf ; to be also the further Sum of Twenty Shillings in the Pound , for every Pound he ( hall be rated | fndrs.washington.0 3-13-02-0066 HeinR117 | 1777 1776 | Washington, George null | null Legal |
| his Non commiffioned Ofcers , if he ( hall have any , otherwise to Companies . one or more of the private Soldics belonging to his Company , direaing him or Inem to notify and warn the said Company , to appear at such Time and Fwce as ( hall be appointed , and with such Arms and | Accoutrements | as shall 'be mentioned in the [ aid Orders ; and the Non - commissioned Officer or Officers , or other Pcrfon or Persons who shall receive such Orders , ( hall give Notice of the Time and Place appointed for , and of the Arms and Accoutmcmears to be carried to the taid Mufler , to each | HeinR172 | 1776 | null | Legal |
| at the Expiration of their Tour of Duty , and that there be flopped out of each one's Wages , Who fltll so receive Fire - Arms , the Sum of ten Shillings , for the Use of the fame , unless any oe or more shall chutie to purchase f id Fire - Arms and | Accoutrements | , in which case the Board of War are dire~lcd to fell to such as chuft to purchase , and give them a Receipt for their Payment . Xxvii . Reobive on the Account of the Treasurer of the County of rork ; pafs'd 7une 9 , 1 778 . Whereas it appears upon | HeinR170 | 1776 | null | Legal |
| Linnen, and a great quantity of Salt which must be used, for making Hard Soap saved to the United States. And if proper persons were appointed to Boil out the oil which the feet of the Cattle would produce, that a sufficient Quantity might be procured for Oiling the Arms, | Accoutrements | & Harness belonging to this Army. No Cause being greater or better than the Cause of America, her Officers ought to be put on as respectable a footing as any in the World—A Value ought to be set on their Commissions and their Commissions made transferable, the only mode | fndrs.washington.0 3-13-02-0057 | 1777 | Brodhead, Daniel | null |
| benefit we shall derive from having men of that Class in the Cavalry, and I therefore hope you will be attentive in your Choice. I have not been able to obtain a correct general Return of Cavalry, but you need not be afraid of procuring too many Horses, Arms and | Accoutrements | . I am Dear Sir &c. | fndrs.washington.0 3-14-02-0502 | 1778 | Washington, George | null |
| li and , for 828 September , 1776 boarding and nursing sundry sick troops , L11 1 7 11=29 40/90 dollars , I both sums making £86 14 1 equal to 231 dollars and 19/90 of a dollar : To Captain Philip Graybill , of the German batallion , the balance of his account for arms , | accoutrements | , & c . for the use of his company , and for provisions supplied them on their march from Maryland to Philadelphia , 1,168 5/90 dollars , agreeable to the following sketch , viz . Amount of provisions account £274 . 13 . 5 11732f l [ Of which he recd Of the Council of Safety of Annapolis £100 | HeinR272 | 1774 | null | Legal |
| No evidence appearing against the prisoner, the Court ordered him to be released from confinement. The Court discharged Barney Drum—No crime being exhibited against him. Herman Wynch of the German Battalion, charged with "Mutiny, neglecting his duty, absenting himself from his company, and refusing to take his arms and | accoutrements | "—The Court after considering the charge, and evidence, are of opinion the prisoner is guilty of neglecting his duty, absenting himself from his company, and refusing to take his arms and accoutrements"—and not guilty of mutinying—Sentenced to receive 39 lashes on his bare back. Patrick Farrall of the | fndrs.washington.0 3-10-02-0203 | 1777 | Washington, George | null |
| the Artillery Regiment, The General, in order to remedy the deficiency, and forward the service, directs, that four able bodied, active men be pitched upon, in each Company of every Battalion, now here (the Riflemen excepted) for the purpose above mentioned. These men are to have their Arms, Ammunition and | accoutrements | , in the several Regiments they go from, to supply the deficiency, in each company—they are to join the Artillery Regiment and do duty in that Corps under the Command of Col. Knox, but are to be continued upon the pay and muster Rolls of their respective regiments. These additional | fndrs.washington.0 3-04-02-0408 | 1776 | Washington, George | null |
| Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. Arms and | accoutrements | , for the cavalry to be also provided and forwarded. That an be sent to the Creeks to endevor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure such of the Indians as may be well disposed to the | fndrs.jefferson.01-26-02-0127 | 1793 | Jefferson, Thomas | null |
| do parade by half past Six o'Clock, where they are by their Adjutants, in the presence of a Field Officer; to be reviewed, and their Arms and Ammunition, to be examined, according to the orders of the 19th Instant—which last mentioned Officers are to see that their ammunition and | accoutrements | are complete, and the men dressed in a soldierlike manner. The Adjutants are then to march them to the parade of the brigade, and to deliver them over, to the Major of their respective brigade, who is very minutely to inspect and see, that the Guards are compleat in the | fndrs.washington.0 3-04-02-0287 | 1776 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| as before excepted , and c . - rci ; shall attend at the time and places appointed , in pursuance of this a .( for the appearance of the company or regiment to which he belongs ; and if any noncommissioned officer or private as aforeltd , required to be - armed and accoutred with his firelock and | accoutrements | aforesaid in good order , or if any male Ai fef . 40 white person between the ages aforefiaid , although nor Ante . required to ! be so armed and accoutred , thall neglect or rbfufe to appear on the parade , and antfwer to his name when the roll is called over , which the cotnmanding | HeinR120 | 1776 | null | Legal |
| complied with—about ninety arrived yesterday—some of them could not rendezvous at Springfield without going sixty miles out of their Way, so that Genl Fellows forwarded those under such Circumstances directly to their Post. Two Corporals & nine Privates of the Hessian Horse desisted from the Enemy with Arms, | Accoutrements | . & Horses, & are now at my Door—they want to go to Boston—I am sending them to Fish Kill, & shall direct Col Hay to take such of their Horses as will serve the Public, & pay the Men for them, which as he is purchasing Horses can | fndrs.washington.9 01-02-02410 | 1780 | Howe, Robert | null |
| considered as the palladium of our security and the first effectual resort in case of hostility—it is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of arms, | accoutrements | and military apparatus, should be introduced in every part of the United-States: No one who has not learnt it from experience, can conceive the difficulty, expence and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points, a | evans.N14342 | 1783 | null | null |
| Albany Novr 23d 1782.Dear Sir I am honor'd with your Excellencys letter of the 13th and you may depend on it that the Arms, | Accoutrements | and Quarter Master Stores shall, be delivered to the State troops enlisted for three years, and to none others. Col: Olney writes me that a party of the Enemy about 20, were lately discovered near the South and of Lake George, a party which he immediately sent out after them | fndrs.washington.9 01-02-10022 | 1782 | Alexander, William Lord Stirling | null |
| No . 136 , lii , folio 861 . 1344 December , 1779 Whereas many Officers and soldiers , who have been , and some who now are in the Continental Army , and others who have been at different times detached to reinforce said army , by various inevitable accidents while in the service , have lost their arms , | accoutrements | , blankets and necessary cloathing : or have been wounded in battle , or have fallen sick on their march , and in consequence thereof , either on the way or at their own homes have incurred great expences ; and as the like losses and expences may frequently be incurred hereafter ; and no effectual provision | HeinR209 | 1774 | null | Legal |
| we have received, by the surrender of the enemy in this quarter, has put it in my power to supply the State of North Carolina with a number, which cannot fail of being very useful. Enclosed is an order on Mr Jones D.F.C.M. Stores for one thousand arms and | accoutrements | complete, which he will deliver to your order, at Richmond in this State, on the application of a person properly authorized to receive them. As we have not the means of transportation for these arms, it will be necessary for your State to make the arrangements for that purpose. I | fndrs.washington.9 01-02-07319 | 1781 | Washington, George | null |
| arms and discipline of war ; and the days appointed , hall be in each year , to be the Month of March , April , May , September , Ofober or November , and that on indlrzutd , & c . the firfi Monday of May and Oftober annually , such commanding officer shall cause A the arms , ammuaition and | accoutrements | , of all under his command , to be reviewfprt ae d n ed and infpe~ted : - That the commanding officer of each reriment , fiall order Regimets to be out his regiment by battalion or regiment , once in each year for regimental exerreviwed once in cife , iinfpeion andreview . And ifany of | HeinR111 | 1776 | null | Legal |
| regiment there as soon as possible : that they be allowed one quarter of a dollar per day , for their subsistence on their march to Albany : That six dollars and two thirds of a dollar bounty , be paid to each non commission officer and soldier , who is furnished with sufficient arms , | accoutrements | , and clothing for the service , upon their entering into the service of the colonies , and one month's pay to the commission officers . That 900 dollars be advanced to said Captain Nelson for that purpose , and for the subsistence of said company on their march to Reading : That the sum | HeinR267 | 1774 | null | Legal |
| at'the Expiration of the Iterm for which fiaid Regiment is taifed ; and also fiid Brown's'obligation for ten hiillings , for the 10fe of each Firc - Arm and . Accoutrement delivered as aforesaid , as also to pay the ( aid Board of War for each of the said Arms and | Accoutrements | as may be deficient or that may be purchased by arty of the Men , such Price as they ( Ibil determine , and diat the Board of War be dire&ed to set the Price of said Fire – Arms and Accoutrements previous to their being delivered out , Xk , Resolve for apprehending 7vratbmeel | HeinR170 | 1776 | null | Legal |
| conditions. They shall serve three months from the time of their rendezvousing at the head quarters of the Sothern commander in chief or such other place as he shall appoint. They shall be subject to the Continental rules of war: two companies of them shall carry their own rifles and | accoutrements | , the rest shall be furnished with muskets bayonets and cartouch boxes: and the whole with medicine, rations, forage and such pay as is allowed to the militia lately sent to Carolina. They shall be formed into Companies of less than 50. and regiments of not less than 400 men | fndrs.jefferson.01-03-02-0745 | 1780 | Virginia Executive Council | null |
| both to himself and the State. There has been ordered to Georgia, on the 3d. of May 2 brass 6 pounders; 2 brass 3 pounders with carriages and impliments & 4 Iron 24 pounders with a sufficient quantity of amunition. Upon the 10th of May 500 stands of arms and | accoutrements | , and a suitable quantity of musket cartridges. And upon the 23 of May 1000 stands of arms with 25,000 musket cartridges. These are at Savannah and remain subject, generally, to future arrangements. Perhaps the governor expected to have been vested with more or less controul over them, or a power | fndrs.adams.99-02-02-2979 | 1798 | McHenry, James | null |
| vice Jameson, having represented to me the peculiar situation of his family, which would render his proceeding to south Carolina at this time extremely inconvenient, I have directed him to join and do duty in your Regiment 'till further Orders. Being informed that there is a quantity of Arms and | Accoutrements | proper for the Cavalry at Springfield. I have directed the Commy of Military Stores at that place to deliver to you and to Colo. Sheldon for the use of your Regiments such of the Articles as you may want—I must again repeat my request that you will not suffer | fndrs.washington.9 01-02-01521 | 1780 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| of Arms and discipline of War , by such Officer twice in each Year , viz . on the firſl Mondays in May and September , any L;w to the contrary notwithſtanding . 4 . Be itfurther enatled , That whenever any Soldier ( hall be un Seledlmen to able to furnish himself with the Arms and | Accoutrements | requir furnish arm ed bylaw , a Certificate from two of the Civil Authority of the for poor fold . Town to which he belongs hall be sufficient evidence of such in - . ability to the commanding Officer of the Company to which he celongꝺ , and fruch Certificate being given it Qiali be | HeinR111 | 1776 | null | Legal |
| to the said Commiſftry , in a penalty equal to venfor their double the value of the said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which arms and | accoutrements | , on field and company days , To , hom they the said Captain lhall deliver to such privates in their flbllbedllver respective companies as they lhall deem not able to ed , equip themselves ; and every lfch private receiving any of the said arms and accoutrements as aforesaid , ( hall , immediately after the duty | HeinR120 | 1776 | null | Legal |
| reason fixed General Officers at all the places where the Troops are drawn together, to see that they remain no longer there, than I absolutely necessary to equip the Men. I therefore desire that you will inquire very minutely into these Matters, and whenever you find that the Arms and | accoutrements | are ready, insist upon the Officers marching with the Men to the places of destination, without admitting of any excuse whatever. Genl Schuyler who is now here, has given me the following Rout for the Troops that are to march from Massachusets to this quarter, which he informs me will | fndrs.washington.0 3-09-02-0068 | 1777 | Washington, George | null |
| is not adopted for obliging the Officers of the Militia to return the Arms and Accoutrements that are lent to them, we shall be in the greatest want of them when the regular Regiments are raised. I have lately taken the liberty, to make them leave their public Arms and | Accoutrements | here, upon their being discharged, and have given the Officers Receipts for what were delivered up, with which they may cancel the Receipts given at Philada. My Reason was this, I know very well, that the Men, when discharged, instead of returning by the way of Philadelphia, take the nearest | fndrs.washington.0 3-08-02-0192 | 1777 | Washington, George | null |
| that you will have all belonging to the States, as well those which have been lately imported as all others, as far as circumstances will admit of, stamped with the Words "United States" on such parts as will receive the impression, which designation should be also put on all their | Accoutrements | . This Congress determined should be done by a Resolve of the 24th Ulto and if they had not, it is so essential that it could not be dispensed with. As there are & will be many public Arms here which ought to be secured by the same impression, I wish | fndrs.washington.0 3-09-02-0028 | 1777 | Washington, George | null |
| Paris, 2 Nov. 1786. This letter is almost identical with , q.v., with the exception that it encloses passports for "two thousand four hundred cartouch boxes and | accoutrements | which will be the amount of the whole purchase when it shall be completed." | fndrs.jefferson.01-10-02-0357 | 1786 | Jefferson, Thomas | null |
| Colo. Buford, the whole consisting of about 800 moved from here on the Thursday befor the General. The Virginia Malitia and the 18. Months new Levies that are here the Numbers of each I now Inclose you a return of, are to follow on, as soon as the Arms and | Accoutrements | can be got from Taylors Ferry. The two Companies of Malitia from Fairfax and Prince William halted at Taylors Ferry are ordered hence. The Numbers of the Malitia is small, all those that was ordered (or at least such as intended to come) must have got here by now, without | fndrs.jefferson.01-04-02-0135 | 1780 | Stevens, Edward | null |
| of the regiments ( hall havc mustered and exercised . ( ] ) Sect . 6 . And be it enacled , That if any officer non commiffioned officer , or private , thall refuse or negled to appear at the time and place appointed to excrcile , either in company or battalion , thofc who are obliged to find arms and | accoutrements | , with arms and accoutrements in good order , fuich officer , non commissioned officer , or private , 6b negleding or refusing , not coming within the description of those mentioned in the twentieth fedion of this ad , having no reasonable excuse , to be adjudged of in the manner as by the a & to | HeinR120 | 1776 | null | Legal |
| Ammunition to such reviewing Officer , and avouch them to be his own , and that they have not , by any Person whatever , been carried for to be reviewed upon or after said Day . And if any Serje.it of the Poor , or Corporal of the Troop , shall bedelinquent in Arms , Ammunition and | accoutrements | , or fliall negle & to appear and attend the duty of his Place , he shall , for each day's neglect , pay a fi.ie of nine Shillings , and for deficiency of Arms and Ammunition , the lame is in case of a Private : That each Drum . mer , Trumpeter and Fifer thall , up6n | HeinR111 | 1776 | null | Legal |
| thereof, and acquitted. The Commander in Chief approves the sentence—Lieutt Malleroy is released from his Arrest. At a Division General Court Martial held in the Pennsylvania line the 6th instant, Major Boyles President, Richard Hollowell a soldier in the 9th Pennsylvania Regimt tried for, "Deserting with his Arms and | Accoutrements | , forging a pass, stealing and attempting to go to the enemy"—The Court are unanimously of opinion he is guilty of all the charges exhibited against him and by section 6th article 1st and section 14th article 5th sentence him to suffer death, more than two thirds of the members | fndrs.washington.0 3-20-02-0025 | 1779 | Washington, George | null |
| rank & file is 60 killed and near 130 wounded. About midnight they decamped, retreating in great silence and rapidity, and gained a position which made any further pursuit impracticable. In one of your late letters you mention the arrival of a vessel with military stores, among which are horse | accoutrements | —I desire that the latter may be sent forward to the North River with all possible dispatch. I am, Sir, your most obedient and very hble servt Go: Washington | fndrs.washington.0 3-16-02-0017 | 1778 | Washington, George | null |
| retreat without the utmost danger and confusion"—The president will give notice of the time when the court can enter on the enquiry; when the parties and witnesses are to attend. Twice a week (Wednesdays and Saturdays) the officers of each company are carefully to inspect the arms, ammunition and | accoutrements | of their men, to see that they are in perfect order and that nothing is wanting. At the first inspection they are to take an exact account of every article belonging to each man; and if afterwards any be missing, they are immediately to report the same to the officer | fndrs.washington.0 3-11-02-0488 | 1777 | Washington, George | null |
| or other discharge:And of such sales or loans, the necessary accounts shall be keptin the War department, and the money accruing, by any sale, shall bepaid into the treasury of the United States; and the same shall be, andis hereby appropriated for the purchase of other artillery, arms and | accoutrements | ,as the President of the United states shall direct.Presidentmay SEC. 4. And be it further enacted, That the President of the Unitedpproriate sdu chht oo ftahpe- States may proceed to appoint and commission, in the manner preofficersfor the scribed by the said act, such and so many of the officers | 5-2stat569-2 | 1798 | 5th Congress | null |

| | | | | | |
|---|---|---|---|---|---|
| Continental Army under my Command, I hereby require You immediately to issue Orders to the Captains of Your Regiment, to summon the Officers & privates of their Companies to Meet on the 28th day of this Instant, at the usual Place for their Joining in Battalion, with their Arms & | Accoutrements | in good Order, and when so met, march immediately to the City of Philadelphia & there put yourself under the Command of Major Genl Putnam. And you are further required to make me an exact return, of the Names & places of abode, of Such Officers & privates as refuse | fndrs.washington.0 3-07-02-0300 | 1776 | Washington, George | null |
| transmitted to Congress by Governor Clinton contain mere matter of information , and that the receipt of these communications should be acknowledged by the President . " It appears to the committee , by the resolves of the 14th of April , and by governor Clinton's letter , that a number of muskets , bayonets and | accoutrements | , the property of the corporation of the City of New York , were in the commencement of the war , taken to arm the troops raised in the State of New York ; about 1050 of which , it appears by the certificates of Major - General Mcdougall , have been detained by Major - General Schuyler | HeinR243 | 1774 | null | Legal |
| therefore determined, not only to innoculate all the Troops now here, that have not had it, but shall order Docr Shippen to innoculate the Recuits as fast as they come in to Philadelphia. They will lose no time, because they will go thro' the disorder while their cloathing Arms and | accoutrements | are getting ready. From the first institution of civil Government, it has been the national policy of every precedent State to endeavour to engage its Members to the discharge of their public duty by the obligation of some Oath; its force and happy influence has been felt in too many | fndrs.washington.0 3-08-02-0268 | 1777 | Washington, George | null |
| William Henry , Esq . of 1 The letter of Carter is in the Papers of the Continental Congress , No . 78 , V , folio 147 ; that of Conway is in No . 159 , folio 469 , and that of Washington in No . 152 , V , folio 511 . 380 April , 1778 Lancaster , superintendent of arms and military | accoutrements | : Resolved , That Congress approve the proceedings of the Board of War , and confirm their appointment . Ordered , That Thomas Butler , late armouer , immediately render his accounts , and settle with the auditors of accounts at the Board of Treasury.' The Committee on the Treasury brought in a report ; Whereupon , Ordered , That 10,000 | HeinR193 | 1774 | null | Legal |
| as formerly ascertained . Ordered , That such parts of the letters from Governor Nash and Governor Jefferson , as relate to supplies of military stores wanted for the southern army , be referred to the Board of War . That they be directed to supply the same with all possible dispatch , particularly tents , arms , | accoutrements | , camp kettles , entrenching tools and clothing for 5000 men at least , and that the Board of Treasury report ways and means to supply any moneys that may be wanted for this purpose , and that the expediency of immediately sending forward to the Southern Army a Corps of artillery and such | HeinR218 | 1774 | null | Legal |
| coferning another harbouring , conealing and assisting a Deserter , and negleffing to give Information thereof as aforesaid , and the other Half r be paid to the Colonel or Commanding Officer of ,he Militia in the Diftrit where such Offences shall be , committed , to be applied by him towhrds purchaing . Arms and | Accoutrements | for luch Persons as are poor and Digitized from Best Copy Available f33 and incapabk to provide them and if any fach Offen 1y79 der hath not sufficient Goods or Chattels , or shall not pay the Penalty , or give Security for the Payment there . Infolvejit Ofr of within ten Days | HeinR117 | 1776 | null | Legal |
| Camp before York 29th Octor 1781.Sir, You are hereby authorized and directed to deliver to the order of [ ] One thousand stand of Arms with | accoutrements | complete, for the use of the State of North Carolina. | fndrs.washington.9 9-01-02-07315 | 1781 | Washington, George | null |
| to the respective States to pass laws inflicting severe punishments on all persons who shall encourage or harbour Deserters as aforesaid ". October , 1777 harbour , conceal or assist any deserter from the land or sea service of these states , or who shall , knowingly , detain , buy , exchange or receive any horse , arms , | accoutrements | , or cloaths belonging to the United States , from any soldier , trooper , mariner , deserter , or any other person ; and that the penalties for such offences be exemplary , and the mode of recovery easy and expeditious:' That copies of the above resolves , with duplicates of the resolution of Congress of the 31 | HeinR280 | 1774 | null | Legal |
| I . E ) E it re.rtad , ly the People of tme State of Newp York , reprefend in & . : , . & ae and . e,.,6 ,. That a sum not exceeding seventy - five thousand dollars , be appropiated to the purchase of field - arthe ftot ofven ji " 1 r~rl tf.t i ..... idry , arms , | accoutrements | , and ammunition , for the use larstolwappropoia' of the militia of this State , and that Matthew Claikfon , rd to tile ptrl'nrs . 0'artiller',aril N . James Watson , . and Benjamin Walker , be commilioners for that purpose ; and that they , or any two of them , are hereby authoti d to pui cha(e | HeinR152 | 1792 | null | Legal |
| Tutors and Students oi " Talecollege , for the Time being , and Negroes , Indians , and Molattoes ) ; and if of sufficient Ability in the Judgment of the Seleft - mcn of the Town where they have their uthal Place of Abode , shall - refpe&ively provide for , and equip themselves with fich Arms and | Accoutrements | as by Law is direted for those of the Train - band in the Militia aforesaid ; and flhall , in Case of an Alarm , or Orders given , be under the Command of such Officers as by this Aft is dire&ed ; any Law , Usage , or Custom to the contrary notwithifanding . Provided | HeinR111 | 1776 | null | Legal |
| that those things will be ready at Baltimore I thought it best to despatch them. The Cloathing for the Regt I have directed Lt Col. Temple to have in readiness to march with the Party from Fredksburgh at which place I have orderd him to remain to procure Arms and | Accoutrements | for the Parties which will Follow; Having been greatly disappointed in my expectations hitherto of being supplyed from that Place, which was my sole dependance for Bridles, Swords and Pistols. The People of the Country being at this time very Generally employ'd in their Harvest, there are but few | fndrs.washington.0 3-15-02-0601 | 1778 | Bland, Theodorick | null |
| provisions are to furnish the means of transportation. At the District and subdistrict rendezvouses the troops will be in houses, where there are not before hand public barracks, and tents will be sent on for the Regimental Rendezvous. You have not yet suggested a substitute for this Rendezvous. Arms and | accoutrements | Tents and camp Utensils will be sent to the care of Mr. Jackson, unless a part of them should be ordered to Springfield in which case they will be addressed to some public agent there, accompanied no doubt with directions to deliver them to your order. The name of Lt. | fndrs.hamilton.01- 23-02-0148 | 1799 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quarters, Cambridge, Sept. 16th 1775Parole Wilmington.Countersign York James Finley Serjt in Capt. Price's Company of Rifle men, tried by a General Court Martial for "expressing himself disrespectfully of the Continental Association, and drinking Genl Gage's health"—The Court sentence the Prisoner to be deprived of his Arms and | Accoutrements | , put in a Horse Cart, with a Rope round his neck, and drum'd out of the Army and rendered for-ever incapable of serving in the Continental army. Serjt John Cotton, in Col. Cottons Regt tried by the same General Court Martial, for "defrauding the regiment of part of | fndrs.washington.0 3-02-02-0001 | 1775 | Washington, George | null |
| flight . The camp and the artillery were abandoned , but that was unavoidable , for not a horse was left alive to have drawn it off , had it otherwise been practicable . But the most disgraceful part of the business is , that the greatest part of the men threw away their arms and | accoutrements | , even after the pursuit , which continued about four miles , had ceased . I found the road strewed with them for many miles , but was not able to remedy it ; for , having had all my horses killed , and being mounted upon one that could not be pricked out of a walk , I | HeinR187 | 1790 | null | Legal |
| accordingly . δ 19 . The governor flail commiffion a arter quarter mafler to each regiment , whofemaft&'duty . duty it shall be to furnith guards and detachments with provisions , that may be ordered into the service of this slate from his regiment , and fee that they are provided with arms and | accoutrements | . The go , iy.mfl vernor shall also appoint a pay - mate² to each regiment , who shall receive the pay roll , made out for the payment of any guards or detachments , or any part of the militia , that may be ordered into the service of this slate , or into the service of | HeinR145 | 1792 | null | Legal |
| greatest cheapness , certainty and facility would be at least sixty pounds Pennsylvania money . The Superintendant of Finance farther observed that the monies which have come into his hands , were very short of the objects to which they were to be applied ; that much of them had been consumed in cloathing , | accoutrements | and other objects for 1 This report , in the writing of James Madison , is in the Papers of the Continental Conress , No . 24 , folio 53 . the general service applying to both armies and to the movements of which during the last campaign by the successes obtained in Vniginia had rescued | HeinR230 | 1774 | null | Legal |
| called into actual service . The clause is not so explicit as might have been wished ; but it will be difficult to fix the Construction mentioned by the gentleman from North Carolina . What relates to arming and disciplining means nothing more than a general regulation in respect to the arms and | accoutrements | . There are so few freemen in the United States who are not able to provide themselves with arms and accoutrements , that any provision on the part of the United States is unnecessary and improper . He had no doubt that the people , if left to themselves , would provide such arms as | HeinR186 | 1790 | null | Legal |
| appropriated , and shall and may be paid at the Treasury , under the orders of the President of the United States , out of any money not already appropriated ". Mr . Sewall moved to fill the blank in this section with $ 200,000 . He supposed $ 50,000 or $ 60,000 would be sufficient for purchasing the | accoutrements | mentioned ; the remaining . 5140,00 or $ 150,000 would be ready in the Treasury in case of emergency , for the other purposes of the act . This mode of proceeding was objected to . It was thought by some that it would be best to appropriate only for the purchase of the articles 1701 | HeinR191 | 1790 | null | Legal |
| as before excepted , and c . - rci ; shall attend at the time and places appointed , in pursuance of this a .( for the appearance of the company or regiment to which he belongs ; and if any noncommissioned officer or private as aforelfid , required to be - armed and accoutred with his firelock and | accoutrements | aforesaid in good order , or if any male Ai fef . 40 white person between the ages aforefiaid , although nor Ante . required to ! be so armed and accoutred , thall neglect or rbfufe to appear on the parade , and antfwer to his name when the roll is called over , which the cotnmanding | HeinR148 | 1797 | null | Legal |
| Sec . X . h1 , e e it firther cnftle ., That it flall be the duty of tite brigadeinfpector , to attend the regimental and battalion mecling of the milittia , c('mpo Pdi;.ide infi , - . fill , the several brigades during the time of their being under arms , to inlfw ' ° , their arms , ammunition , and | accoutrements | ; fiiperintend their exercite and manouvres , and introduce the fyflem of military discipline before deferibed , through;out the brigade , agreeable to law ; and filch orders as they flall from tine to ttle receive from the commander in chief of the [ tate ; to ma - re returns to thc adjutantgenleral of the [ late | HeinR111 | 1776 | null | Legal |
| C. Signs Eastown Elk. The Commander in Chief directs that such of the sick in Camp who are able to walk may be immediately sent off towards Peeks-Kill under careful Officers who will march them moderately and attend carefully to their Accommodation; They are to take their Arms and | Accoutrements | with them; Their Packs to be sent to Terrytown and transported by Water to Fish Kill—Boats will meet this part of the sick at Peeks-Kill to convey them to Fish Kill. At a General Court-Martial whereof Coll Humpton was President Septr 4th 1778—John Pooler Private in | fndrs.washington.0 3-16-02-0636 | 1778 | Washington, George | null |
| reports of december, deliniating several defects and abuses, and exhorting to effectual measures for remedying them. I observe some further matters in the reports of January which require notice. Among other things, though much less than in several of the Brigades, there is still too great a waste of arms, | accoutrements | , and ammunition since the last Inspection(.) The same may be said also of the deficiency of clothing in Col. Sherburnes regiment. In Col. Angels regiment there are arms and accoutrements in possession of the regiment, not in the hands of the men. This is contrary to the regulations, agreeable | fndrs.washington.0 3-24-02-0354 | 1780 | Washington, George | null |
| the time he shall so pay the fame , at and after the rate of five per centum per annum , and , that such payment fiiall be in full discharge and fatisfadlon of the said bond . C H A P . Xxvii . Ani A Ct to.rorid Kfe'd - arftl/eiy , . l r.',s , | Accoutrements | , and , mmunitio ,:: fir the U'e of t/.e ilhitia ey thas State . Passed 22d March , 1794 . I . E ) E it re.rtad , ly the People of tme State of Newp York , reprefeted in & . : , . & ae and . &.,.6 ,. That a sum nut exceeding seventy - five thoufand dollars , be | HeinR152 | 1792 | null | Legal |
| then to enter into these details, I wish now to lay them down to you as standing rules, which may save the necessity of repeating them in future on every special occasion. I must request you to make diligent enquiry and search through your county for any publick arms or | accoutrements | ⟨…⟩ individuals, to collect them together, and make report of them to me. I am with great respect, Sir, Your most obedient And most humble servant. | evans.N13777 | 1781 | null | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Flints and a Pound of Powder , forty Leaden Balls ; fitted tor his Gun , a Knapsack , a Blanket , and a Canteen that will hold ond Quait . Such of the Training Band , as are uinder the Care of Parents , Masters or Guardians , are to be furnished by them with such Arms and | Accoutrements | : And such of the Training - Band N Per ., or Alariim - Lifl , as may be unable to furnifl themselves , shall sons to be make Application to the Seledmed of the Town , who are to Equipt at certfiy to his Captain or Commanding - Officer , that he is unable the eof to equip | HeinR343 | 1794 | | null | Legal |
| Hanover Court House Jany. 24 1781Sir The Command of the Louisa Militia having devolved on me in Consequence of Lt. Colo. Fontains absense; the wretched State in which I found this Militia in point of Amunition and | accoutrements | obliges me to trouble your excellency with this application to know where we can be furnished. We have neither Cartridge Boxes, Cartridges, or even paper for that purpose and but a small proportion of Powder and Lead. As to Arms we are tolerably well furnished, but unless the other deficiencies | fndrs.jefferson.01-04-02-0549 | 1781 | | Winston, John | null |
| section of the Rules and Articles of War. The crime for which this Soldier was tried and sentenced, was desertion, aggravated by aiding and assisting two Prisoners, to make their escape, from confinement at Fort Sargent, when he was centinel, and had charge of them, and losing his arms, and | accoutrements | . The Prisoners assisted to escape, were Zachariah Coxe, and one of his influential associates. The President appears to have been induced, to grant the Pardon, by a consideration, that Coxe and his associate were very artful men, and being probably esteemed men of great consequence in that country, had influence | fndrs.hamilton.02-01-02-1163 | 1799 | | McHenry, James | null |
| Boston 11 July 1776Sir Agreeable to your Directions I have forwarded all the Arms and | Accoutrements | fit for use that were in the Hands of the Agents, lately taken from the Scotch Prisoners. The Agents, without my knowledge, parted with part of the Arms; part of them were taken by the Commander of a Connecticut Privateer who assisted in taking the Transports; and some I am | fndrs.washington.03-05-02-0200 | 1776 | | Ward, Artemas | null |
| & their horses in best order, & the Gentlm. are verry desirious to go down to the lines. I received a letter from Major Jameson that the party of men now under the Command of Capt. Craig is to be releived, as I have send of all the Arms & | accoutrements | of the Cavalry to be repaired & the men are badly Clothed, should be Glad if your Excellency would write a few lines to Govonor Livington as the officers & Gentleman in the Different Troops are willing to take that duty for a few weeks, which would recruite the men | fndrs.washington.03-13-02-0349 | 1778 | | Pulaski, Casimir | null |
| pf such Selcd - mcn to certify t dic7'4s 'dnd Lalp 3 . Militia . 309 fame to the commissioned Officers of the Company to which such temfelvesa Soldierbelongs , in order that Execution may not issue againift with arms and may iffu accou tremnents him for deficiency in such arms and | Accoutrements | ; and also , to he supplied at the Expence of such Town to provide tuch Soldier with Arms , by the town . and the Whole or any Part of such Accoutrements as may be necessary , within forty Days from the Time of granting such Ccrtificate , under Penalty of the value of such | HeinR100 | 1796 | | null | Legal |
| public to some magazine; but where a large Quantity of Provisions are to be forwarded from a particular Place it will be too tedious to call for wagons perhaps sixty or seventy miles. I likewise inclose, for the information of your Excellency, another extract from Colo. Carringtons letter concerning horse | accoutrements | , and Wagon-harness. This is a matter of such importance, that if your Excellency and Council have any direction of the Commissary of hides for this State, I hope that something speedily will be done to induce and enable him to answer my draughts for leather. He complains much for | fndrs.jefferson.01-05-02-0312 | 1781 | | Claiborne, Richard | null |
| United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of Arms and | Accoutrements | of Colonel SETH WARNER's Regiment. Good Bad Wanting Firelocks, 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 6 0 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga | evans.N12772 | 1778 | | null | null |
| Tolman , agent for the late Colonel Seth Warner's Regiment in the service of the U . States , dated N . York , June 21 , 1785 , praying to be allowed payment on the accounts of Major Gideon Brownson and Ensign Israel Merwin deeee late of said Regiment for the purchase of guns and | accoutrements | for said Regiment , beg leave to report the following resolution : That the accounts of Gideon Brownson , late Major in Colonel Seth Warner's Regiment , and of the heipe of administrator of Israel Merwin deceased , late an Ensign in said Regiment , for guns and accoutrements by them purchased and delivered for | HeinR247 | 1774 | | null | null |
| as pointed out in my letter of the 17th instant, has already made its appearance. One of the Colonels informs me that every British Deserter sent to his Regt, except one, has already gone off. One of these people, a few Nights ago, took off a light Horse with his | accoutrements | from an advanced picket. I hope upon this proof of the infidelity of the above described Class that a total Stop will be put to the hiring them. It is n(ow) prohibited by an express Resolve of Congress passe(d) a few weeks ago. I | fndrs.washington.03-14-02-0339 | 1778 | | Washington, George | null |
| bond to the thid Commitfary , in a penalty equal to double the value of the hn , to begiv . en for their fals a nm ~ d accotitremnins , with his fuhaltern ofcr atmsnis Cclem Lswl lll Ur10 Ofliccts keeping:focurity thereco , conid itioned Cor the lde keeping of said arms and | accoutrements | , but nol ( or the wear and tear thereof ; which arms and accoutrements , on field and company days , the taid Captain or commandi ng officer ( hall deliver to foch privates in their n ihe refpeaive companies as are deemed not able to equip ianii deihthenifelves ; and every plivate receiving any of | HeinR120 | 1776 | | null | Legal |
| find them. DAVID. With joy I'll bear thy presents to my brothers; And to the valiant captain of their host, The rural gifts thy gratitude assigns him. What transport to behold the ten•ed field, The pointed spear, the blaze of shields and arms, And such | accoutrements | of war! But, oh! far dearer transport woud it yield me, Cou'd this right arm alone avenge the cause Of injur'd Israel, and preserve the lives Of guiltless thousands, doom'd perhaps to bleed! JESSE. Let not thy youth be dazzled, O my son! With deeds of bold | evans.N16044 | 1787 | | null | null |
| incline to make another push towards Philadelphia. I observe by your last resolves that the militia of Baltimore, Harford and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with arms, | accoutrements | and blankets: they hurt the service much by taking those things only for a short time from the continental troops, many of whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters, in which he | evans.N22518 | 1795 | | null | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| the liberties of the rest of N. America in eminent peril. The inferiority of our Army here to that of the enemy renders it very necessary that 2 or 3000 regulars be sent with the General, or at least to follow him quickly, and if they are to be got, | accoutrements | for 1000 horse, with a good supply of Arms & Ammunition for Infantry. The better to distract us, and keep our force divided, the Armed vessels of the enemy are pushing vigorously into the rivers, and committing depredations on the shores both of Bay & rivers. Is it not possible | fndrs.madison.01-03-02-0080 | 1781 | Lee, Richard Henry | null |
| lay nearby at a short warning. Should the Enemy mean to Establish themselves below, further reinforcements can be drawn from this Quarter, and their places Supply'd by Loudoun and Fauquier who can join in two days. Each County complain Sadly of their deranged Situation with respect to Arms and | Accoutrements | but are making the best possible Shift we can, I have only to lament that our Military defences are not equal to the Spirit of the people, which on this Occation is pleasing among all ranks. I am honored with your Excellencies letter 21st. Inst. I fearr it will not | fndrs.jefferson.01-27-02-0639 | 1781 | Weedon, George | null |
| did right in advising him to purchase upon the best terms he could, without limitation: but I do not think that you should advance him any money. He will, with more propri(ety draw it) from the State to which he belongs. (There are) some Horse | Accoutrements | arrived fro(m Fra)nce at Portsmouth New England, but how many, or what kind, I do not know. I would therefore have you still procure all you can in Virginia. I have ordered the above accoutrements to m(eet) me at the North River, and | fndrs.washington.0 3-16-02-0015 | 1778 | Washington, George | null |
| receive their orders from the brigadier or officer commanding the brigade to which they are annexed . Sxi . And Be It Further Enacted by the Authoarty aforesaid , That each captain or commanding officer of the train band , shall call his company together four times every year , to examine theiri arms and | Accoutrements | , and to initru them in the necessary exercises and maneuvres j and each colonel or commanding officer of a regiment shall call his regiment together once every year , if ordered by his superior officer , for the fame purpose . And each captain or commanding officer of a company , who'hall negle & | HeinR343 | 1794 | null | Legal |
| detachted Genl Maxwell with a strong party, but the mischief was done and the Enemy gone by the time he reached the Cross Roads. Present my thanks to Major Clough and his small party for their bravery. The price formerly paid to the captors of a light horse, with his | accoutrements | , was 100 dollars, but as money has depreciated, the Rule has been, in some instances, deviated from. Colo. Morgans Riflemen some time ago took Ten British light Horse between Derby and Chester, they were paid 170 dollars per Horse and at that rate I have estimated those taken by Major | fndrs.washington.0 3-15-02-0110 | 1778 | Washington, George | null |
| slates , on any account or pretence whatsoever , the person so offending , being convided thereof , before one or more juflice or justices of the peace of the city or county where such offence shall be committed , shall forfeit and pay for every such offence treble the value of such arms or | accoutrements | , to be ascertained by the said juflice or justices , and levied by distress and sale of the offender's goods and chattels by the justice or juflices before whom such offender shall be convided , returning the overplus , if any , on demand , to such offender ; and for want of such distress | HeinR103 | 1782 | null | Legal |
| head. You will use your utmost endeavours to have the Cavalry belonging to the four Regiments (now in N. Jersey) put in the best order possible, that they may take the field with some degree of eclat. Not a moments time should be lost in repairing the Saddles and other | accoutrements | ; & getting the Troopers Arms compleated & repair'd—In a word, the Season calls for the utmost vigilance, and without descending to the Minutiæ, I shall in general require that you will use your utmost skill & industry to equip in the most œconomical manner your own Regiment, & | fndrs.washington.0 3-14-02-0214 | 1778 | Washington, George | null |
| appointing of Genl Courts Martial—but we coud not Collect Office[r]s Sufficient for his Tryal, I had the witness's which are John Balmer & (Joshua) Butler to Prove his Desertion & Seduction of them & others and Carrying with them Several Stand of arms & | Accoutrements | , Lyon is a deserter and has been with the Enemy & in service agt us, by his own Confession, but whether it can be Proved if he denys it, I am not able to Acqt you, He is a Fellow of the Basest of Characters has Murdered a Man & | fndrs.washington.0 3-16-02-0005 | 1778 | Mason, David | null |
| moment , by the Committee of safety for the county of Albany , to suppress a dangerous insurrection in Tryon county . Upwards of ninety soldiers were on their merch , within twelve hours after their receiving the news ; all inhabitants of one town , inhabited by your petitioners and all furnished with arms , ammunition , | accoutrements | , and provisions , & c . Again , we are alarmed by express from gen . Wooster , coumanding at Montreal , with the disagreeable news of the unfortunate attack on Quebec , ( unfortunate indeed , to lose so brave a commander ) requirig our immediate assistance by troops ; in consquence of which a considerable number immediately marched for | HeinR91 | 1760 | null | Legal |
| and every lfch private recciving any of the said arns and accoutrements as aforesaid , ( hall , immediately after the duty of the day be conand bow pre . cluded , deposit the fame in such convenient place as served , the Captains , refpeaively , fiall appoint for the safe keeping of all such arms and | accoutrements | . ( k ) Appropriation of Srcr . i o . 4nd be it ena15ed , That all sums of mot ss . nev , which fliall come into the hands of any Military Cbmmiffiry , in pursuance of this a't , shall by him be applied in purchasing drumsi colours and fifes , muikets , cartridge boxes , to contain twenty | HeinR148 | 1797 | null | Legal |
| of the said iofpitals for the Hire of the fame , and to pay thein accordingly . Lxvi . Resolve for delivering 4000 Fire Arms to the Commifary.generl ; palfed April 2 1717 . Rejolved , . 'That Nehemiah Abbot , who was appointed to receive o Col . ; lobn Langdon , Coatinztal Agent , 4ooo Arms , together with their | Accoutrements | , lately arrived from France on the Continental Account , be and hereby is dire&ed to deliver ; he fame to the Commiffiry . General of' this State . Lxviii . Refilu R.es Ol Ves . April 777 , 7 . . Lxviii . . Rt)ke for inliflixg Meii to guadrd the Powder - House at Waitertown ; pold April 2 | HeinR170 | 1776 | null | Legal |
| and that he be directed to repair , with his company , as soon as properly armed and accoutred , to New York , and put himself under the command of the officer commanding there ; and that the pay of Captain Woolverton's company commence from the time they are provided with arms and | accoutrements | . A letter from Colonel Belestre , [ a Canadian prisoner ], of the 16th , and sundry letters from Cameron and Smith , were read : 212 | HeinR267 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| to the samee phy and 499 . Hi Of R ]. 500 [ Manei'i 1704 " History Of Congress . H . op R ]. Nation Defence . rations , and shall be subject to the same rules and regulations , as the other troops of the United States . Resolved , That the said regiments shall be furnished with arms and | accoutrements | at the expense of the United States , to be returned at the expiration of their term of service . Rlved That revenues by taxes or duties , competent to the purpose of defraying the expense of raising and paying the said troops , be provided . Resolved , That , within two years and six months | HeinR188 | 1790 | null | Legal |
| the aid he can from the Militia. Since my Letter of the 7th, we have been joined by more of the Virginia Militia. The whole number now in Camp amounts to about 1100. Many of their Arms are indifferent, and almost the whole are destitute of pouches and Other necessary | Accoutrements | . On Sunday the Enemy evacuated Billingsport. They left all our Cannon, but burnt the platforms and Carriages. Inclosed you will receive a Letter addressed to me by Colo. portail. Congress will judge of the Contents, and decide upon them, as they may think they merit. The Military Chest is nearly | fndrs.washington.0 3-11-02-0482 | 1777 | Washington, George | null |
| fled , That if any officer , non - commifioned officer , or private , thall refuse or 1n ,. on pe .. negled to appear at the time and place appointed to find arms , for exercise , either in company or battalion , those who " oe runanco are obliged to find arms and accoutrements , cztcij , with arms and | accoutrements | in good order , fuclh officer , non - commiioned officer or private , 1o neglecting or refusing , if not excused by a court - martial , ( hall be fined , if a Major Four Dollars , if a Captain Two Dollars , if a Seibaltern One Dollar and Fifty Cents , and if a non - commifioned officer or private | HeinR120 | 1776 | null | Legal |
| Head Quarters New Windsor Tuesday Decemr 19th 1780Parole [ ]Countersigns [ ] A critical and accurate inspection of the arms ammunition and | accoutrements | to be made as soon as possible and returns to be sent to the Assistant Inspector General agreeably to the Form herewith delivered by the 27th instant. These Returns to be made out regimentally and signed by the commanding officers of regiments which are to be digested regimentally into division | fndrs.washington.9 9-01-02-04267 | 1780 | Washington, George | null |
| barrels of bread , 400 barrels of flour and 1300 gallons of rum . Article 3 . That the destination of the prisoners was not ascertained , but will probably be at Winchester in Virginia , and Frederick - Town in Maryland - that the Cavalry amount to about 280 including the officers' horses : that thoir | accoutrements | are ordinary : that the enemy killed about 1000 horees upon the appearance of investment ; and 22 Stands of Colors have been received from them under the capitulation . Article 4 . That this article was intended to include slaves principally , it being supposed , that the lesser plunder would be secreted , or had | HeinR228 | 1774 | null | Legal |
| considered as the palladium of our security, and the first effectual resort in case of hostility; It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the Continent, should be absolutely uniform; and that the same species of arms, | accoutrements | , and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points, a | evans.N14416 | 1783 | null | null |
| And Be It Further Enacted , That Elias Woodruff , Cominiffary of Military Stores , or the Commissary of Military Stores for the Time being of this State , do , and he is hereby authorized and required to call upon all Persons within the fame who have heretofore been appointed to purchase Fire - Arms , | Accoutrements | , and Ammunition , or who have been entrusted with any Fire - Arms belonging to the State , to render an Account of their Purchases and Disposal thereof ; and the Commanding Officer of each Regiment , Battalion oi Company , and all other Persons whatsoever who have been entrusted with publick Arms and Accoutrements for | HeinR105 | 1784 | null | Legal |
| there are no public stores secreted therein." That notwithstanding this cartouch boxes were carried away. That at the capitulation of St. Johns on 2d. Nov. 1775, whereby the officers and men were to retain their baggage and effects, and to deliver up their arms, the cartouch boxes and other military | accoutrements | were delivered up. That these things being known, Congress issued an order to take descriptive lists of the non commissioned officers and privates comprehended in the convention of Saratoga, as a security, that what yet remained of the convention to be fulfilled by them might be complied with. That on | fndrs.adams.06-05-02-0218-0002 | 1777 | Duer, William | null |
| its defence, which, should the enemy attack it in force, would require at least four times that number. In that two thousand are included a number of artificers, who are unarmed, and many of the soldiers are in the same condition, and the whole in very great want of cloathing, | accoutrements | and bayonets. The intelligence I have received of the enemy's approaching, I have from time to time transmitted to General Schuyler, of which I make no doubt he has apprised Congress. It is now past a doubt that they are moving towards us, but whether in force or not | evans.N12772 | 1778 | null | null |
| Public, and are to be obtained; you are to equip the first third & fourth Regiments of Cavalry, & Colo. Armands Corps; & prepare the whole with as much Expedition as possible for a March to reinforce the Army under the Command of Majr General Greene. Such Men, Horses and | Accoutrements | as belong to either of the above Corps are to be immediately drawn together at Petersburg or such other convenient place on the communication between this and the Southern Army as will be better able to furnish Forage and other conveniencies; from whence they are to proceed, without waiting further | fndrs.washington.9 9-01-02-07282 | 1781 | Washington, George | null |
| and . provided fox at the public expense . , Sec . 10 .. And be itfurther enacted , That it shall be the duty of the Brigade Inspector to attend the regimental and battalion meetings of the Militia composing , their se.verall brigades , during the time of their being under arms , to inspect . teir arms , ammunition , and | accoutrements | ; superintend their exercise , and - manwuvres ,, and introduce the system of military discipline before described throughout the brigade , agreeably to law , and such orders as , they shal from , time . to time , receive from . the Commander - imchief of the State ; to make returns to'the , Adjutant General of the State , at least | HeinR187 | 1790 | null | Legal |
| each Captain or Commanding Officer as aforesaid entering into Snd tobeii . bond to the said Commissary , in a penalty equal to vfor their double the value of the said arms and accoutrements , G1rc keeping . with his Subaltern Officers security thereto , conditioned for the safe keeping of the said arms and | accoutrements | , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , Tr whom they the said Captain thall deliver to such privates in their ( hall be deliver refpedivc companies as they thall deem not able to ed ; equip themselves ; and every such private receiving | HeinR120 | 1776 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| 'd Morning, & Evening, & the Absentees satisfactorily accounted for, or immediately sought after with Vigilance & Care—No furlough to be given to either Officers or Men, except in cases of extreme Necessity. See that the Officers pay great attention to the Condition of the Soldiers Arms, Amunition, & | Accoutrements | , as also to the manner of Cooking their Victuals; & as far as in your power lies, cause the Men to appear Neat, Clean, & Soldier like, not only for appearances, but for the Benifit of their Health. Improve all the leizure time your Brigade may have from other Duties | fndrs.washington.0 3-09-02-0526 | 1777 | Washington, George | null |
| was undoubtedly best to send the remains of this Corps to Virginia to recruit—Which I fear will not be fit for service, for a considerable time, unless Col. Armand should succeed in his proposal of going to France, to procure, on his own credit, a supply of Cloaths, Arms, | Accoutrements | &C. You will be pleased also to observe I have also transmitted a Copy of the Resolution of the 1st of Janry No. 1 Expressing the sense of Congress respecting the Arranging of the Officers who have been or are Prisoners. Since I wrote to you on the 9th | fndrs.washington.9 9-01-02-04731 | 1781 | Washington, George | null |
| Annapolis Septr 4th 1781Dear Sir, I have the pleasure to acquaint you that since I wrote you on the 1st Instt. I have received arms and | | for the 4th Regiment and about one Hundred of the 5th and the State promise to make every exertion to forward Supplies of Cloathing after the Troops into Virginia which induces me to order them to March early Tomorrow Morning with all possible dispatch to join the Marquis as they | fndrs.washington.9 9-01-02-06885 | 1781 | Smallwood, William | null |
| lieutenant and justice of the peace shall each keep a separate record of the proceedings of such court of appeals . Sect . 5o . And be it jurther enatted by the authority aforesaid , That if any person or persons ( hall knowingly fell , buy , take or exchange , conceal , or otherwise receive any arms , | accoutrements | , colours or drums , belonging to this slate , or the united slates , on any account or pretence whatsoever , the person so offending , being convided thereof , before one or more juffice or justices of the peace of the city or county where such offence shall be committed , shall forfeit and pay | HeinR103 | 1782 | null | null |
| andiplace appointed to cxerci e in regiments , rs Th is fe . . : : i t i , of chin * 36 , C Digitized from Best Copy Available ! - : 28 l 0 F De L A V A R E . thole who are obliged to find arms and accoutrements , C u t A P . with arms and | accoutrements | in good order , lie hall forfeit and pay for every such neglect or refusal , if a 96lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents , and if a non commissioned officer or private Sixty | HeinR120 | 1776 | null | Legal |
| 61 June last directing such arms and accoutrements as were wanted for Baylor's and White's Regiments of Cavalry to be sent forward . The Board immediately gave the necessary orders for carrying into execution the intentions of Congress , but Col Finnie to whom the providing a part of the | accoutrements | was intrusted , has informed the Board he could not comply with their requisitions unless he was furnished with a sufficient sum of money for the purpose . He was directed to procure two hundred saddles , bridles , and accoutrements complete which will cost about £135,000 . The Board therefore beg leave to report | HeinR215 | 1774 | null | Legal |
| been or shall be hereafter issued. 6. An Act for the more effectual Prevention of the Desertion of Soldiers and Sailors in the Service of this Colony: And for the Punishment of those who shall harbour or conceal them; or who shall purchase, receive or conceal the Arms, Cloaths or | Accoutrements | of Deserters. Passed the 9th Day of April, 1776. 7. An Ordinance for altering the Time of holding the ensuing Circuit-Courts, and the Courts of Common Pleas and General Sessions in Charles-Town; and for other Purposes therein mentioned. 8. An Ordinance to ascertain the Duties of a Muster | evans.N11953 | 1776 | null | null |
| but I am certain that not an ounce can ever be again collected. I find by the Returns that near 2000 Lb. Powder & 4000 L. Lead has been Issued to the Militia since the dispute commenced between Colonels Broadhead & Gibson, chiefly by orders of the former, beside Arms | Accoutrements | &ca and not a Man called into Actual Service—The Magazine is nearly exhausted, there is not Now as much remaining as has been Issued since the 1st last September. I presume your Excellency has been informed by the Governor of Virginia or General Clarke of the failure | fndrs.washington.9 9-01-02-07473 | 1781 | Irvine, William | null |
| workmanship of such as he possessed; but the khan, perfectly knowing his master's temper, replied, "the shah has not patience enough to wait till they are finished." The officers, and even the soldiers, seem to have a pride in the splendor of their horses' trappings; and, indeed, their | accoutrements | and arms in general, are very rich. It seems to be a principle of policy in the monarch, to keep his army dependent, by encouraging them to expend their money in articles of vanity. Mustapha Khan, one of the best and greatest men in the Persian court, shewed so much | evans.N26739 | 1797 | null | null |
| two of them , are hereby authoti d to pui cha(e such field - artillery , arms , accoutrements , and ammunition , ag:eeably to such inftru.ions as they may receive from the perfoun adinitiring the government of this State . I . And be it firrther enated , That the field - artillery , Said atillery * 'k , atni , | accoutrements | , and annunition , so to be purchased , bllf * lq . ci d , l ill l.1 pia , , i , thall be depolited in such place or places , as the peribn , , ! erzi , hall ii . dminidlering the government of this State ( hall from time to time diie ,! there to temain fubje0l to his order . 'george | HeinR152 | 1792 | null | null |
| and September, if they are in good condition. I have appointed a survey for the purpose, with instructions; their report when handed in shall be laid before your excellency. Several tents in the 2. Massachusetts regiment lately took fire by accident, by which several articles of clothing, some arms and | accoutrements | were lost. The commanding officer has applied to have the clothing replaced: as your return was hourly expected, I have waved giving an order for this extra allowance of clothing until you arrived. Major-general Knox has thought it necessary to send two brass field-pieces to the northward to | fndrs.washington.9 9-01-02-08952 | 1782 | Heath, William | null |
| Enemy . 1 This motion , in the writing of Theodorick Bland , in the Papers of the Continental Congress , No . 36 , lv , folio 435 . 1133 Journals of Congress Resolved , That the Board of War be directed as soon as possible to procure and send forward a sufficient number of arms and | accoutrements | together with the necessary cloathing for the said Corps.' The committee , to whom were referred the letters , of November 9 and December 6 , from William Palfrey , delivered in their reports , which were read . Congress took into consideration the report on Mr . Palfrey's letters and agreed to a draught of | HeinR216 | 1774 | null | Legal |
| risk their own persons . Mr . Huntington said , if the gentleman would vary his motion , so that the expense should be incurred by the State , he did not know but heshould agree to it . There is one State , said hein which every person is obliged to provide himself with arms and | accoutrements | , and no difficulty has resulted from the law . Penalties on default are exacted and collected ; but this proposition will produce great inequalities ; it will excite jealousies and discord between the Governments ; but if left to the States, the officers will be more exact to prevent impositions on the particular State | HeinR186 | 1790 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| [Fishkil, 1 October 1778]Sir You are as speedily as possible to collect all the men, Horses, & | accoutrements | remaining of Colo. Baylors Regt & proceed to springfield in Jersey, where you will consult with Mr Caldwell—the D.Q.M., upon the most proper place for the accommodation of the men & Horses, so as not to exhaust the forage that lays convenient for the Travelling Teams, & other purposes | fndrs.washington.0 3-17-02-0222 | 1778 | Washington, George | null |
| evcn d1iling and fix pcn:e , ant , nmi(ov:,r 1,e liable to be reduced to the ranks at tile discretion of'a court On Irivacs . n.i l;,i : t ach private failin to attend at any muser or to do his duy vhaffl tthre wvih his arms atil | accoutrements | , flhal foriet and liy fi'r every fucli ( fftlvce fix shilling ,; to e a&i'led by a'court for the aflhfficor of On feld rrd cf n;:'fct.f'ir' . Ar)' ficyd or ccmmiffioned officer failing to attend his f : , cral nufl1erq ld ( ice's fi'ill i at i | HeinR137 | 1792 | null | Legal |
| sickness from attending, the Captain, or commanding officer, being satisfied thereof by testimony on oath, which he is hereby enabled to administer, on the spot, shall not note down such non-attendance. Every officer and soldier shall be allowed six months, after his appointment, or enrollment, to provide such arms or | accoutrements | as he has not at the time. All arms and ammunition, of the militia, shall be exempted from executions and distresses at all times; and their persons from arrest, in civil cases, while going to, continuing at, or returning from any muster or Court-Martial. Each Captain shall appoint a | fndrs.jefferson.01- 02-02-0132-0004- 0005 | 1779 | Committee of the Virginia Assembly | null |
| Charlottesville May 31st. 1781Sir It having become essentially necessary to raise immediately a large body of Cavalry and having no means of providing Accoutrements we are obliged to attempt the recovery of All the public Arms and | Accoutrements | for Cavalry dispersed in private hands through the state, which if they can be secured will arm and equip a very respectable force. I am therefore to press you instantly and diligently to search for any such in your County, not in the hands of men in actual Service and | fndrs.jefferson.01- 06-02-0050 | 1781 | Jefferson, Thomas | null |
| to insist that two passengers who came round in the Ship should go on shore, since which orders have arrived from Mr. Beaumarchais and Mr. Montieu that these two officers and Mr. De Bretignys Corps (13 in Number) should embark on board and provision made accordingly, that the arms and | accoutrements | which Mr. de Bretigny proposes to carry out should also be put on board tho' 'tis probable that these arms &c. will not arrive at Nants these 2 or 3 weeks, and to day another order is come to put on board military Stores to the amount of | fndrs.franklin.1- 24-02-0161 | 1777 | Williams, Jonathan, Jr. | null |
| see little chance of their being made substantial and fit to turn the Weather untill we can bring our manufacture of leather to a greater perfection, which is only to be done by letting it lay much longer in the Vatts than we can afford under our present wants. Military | accoutrements | of the leather kind are said to come exceedingly cheap and good from France and I would therefore suggest the propriety of ordering a quantity from thence, if it should not have been already done. The Hydes of the Cattle killed in the Army might then be in a manner | fndrs.washington.0 3-14-02-0061 | 1778 | Washington, George | null |
| letters of appointment go directly from the War Office to the Gentlemen it is impossable for me to know who is appointed or wheather those that are accept or not; I have had no information upon the subject from those two Gentlemen— Inclosed are the returns of Cloathing, Arms & | accoutrements | Camp equipage, &c; the articles that have been recived for the Regiment are generally good; except the Muskets, Shoes, & Socks; thier is near fifty of the Arms now out of repair, and have been exchanged for others that was in the hands of the Quarter Master— I have | fndrs.hamilton.02- 01-02-1258 | 1799 | Taylor, Timothy | null |
| articles under his direction , or I may say on what he saved , lie would be entitled to much more than is now proposed to be given him . The economy he introduced into the army was the occasion of an immense saving . Who can say now what was saved in arms , | accoutrements | and ammunition , and by the reduction of baggage and forage ? I have been told that officers , who had loaded a wagon with their baggage , were soon . reduced to a single packhorse . Some gentlemen have made light of the discipline which has been attributed to the Baron , and told us of | HeinR186 | 1790 | null | Legal |
| I wish to be informed of the cause, and beg your attention, in this instance, as far as circumstances will admit, to those to come on. I am Dr Sir Your Most Obedt servant Go: Washington P.S. As Colonels Lee & Jackson are raising their Regiments you will retain Arms, | Accoutrements | and Cloathing sufficient for them, which you will order to be delivered as the Men are inlisted & mustered—If the state had made provision for Colo. Henley's Regiment, before my Letter arrived directing his attendance here, you will do the same respecting his; having meant nothing more when | fndrs.washington.0 3-09-02-0500 | 1777 | Washington, George | null |
| equal justice should be extended to all , they submit the following resolutions : That the Secretary in the War Office , and the commissary of military and ordnance stores , be , and they are hereby ordered to ascertain and report to Congress , without loss of time , the precise number of muskets , bayonets and | accoutrements | , which have been furnished by the different states , for the use of the United States , in the course of the late war : That so soon as Congress shall be informed of the number of arms and accoutrements furnished by the several states , to the United States , the arms and accoutrements | HeinR243 | 1774 | null | Legal |
| how it fared with their parents and relations. As they were passing by Cirencester, they were discovered and pursued by two soldiers of the king's party (then in possession of the town.) Seeing themselves pursued, they quitted their horses, and took to their heels: but by reason of their | accoutrements | could make little speed. They came up with my father first; and tho' he begged for quarter, none would they give him; but laid on him with their swords, cutting and slashing his hands and arms, which he held up to save his head; as the marks upon them did | evans.N10222 | 1773 | null | null |
| they flbould be made ; to keep such rosters and records as arc proper to be kept in his office ; ' to receive from the several Officers of the different corps throughout the State , returns of the Militia under their command , reporting the actual situation of their corps , their arms , ammunition and | accoutrements | , their delinquencies , and every other thing which relates to the general advancement of good order and discipline : All which the several Officers of the divisions , brigades , regiments , battalions and companies are hereby required to make in the usual manner , or as the Commander in Chief thall dire6l , so that the did | HeinR173 | 1776 | null | Legal |
| to me, and which has affected my Mind very forcibly. That is, that at the Discharge of the Men engaged for the War, Congress should be pleased to suffer those Men, nonCommissd Officers & Soldiers, to take with them as their own property, & as a Gratuity, the Arms and | Accoutrements | they now hold—This Act would raise pleasing Sensations in the Mind of those worthy & faithfull Men, who, from their early engaging in the War, at moderate Bounties and from their patient continuing, under innumerable distresses, have not only deserved nobly of their Country, but have obtained an honorable | fndrs.washington.9 9-01-02-11098 | 1783 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| it—the General in possitive terms orders that this shall be the case invariably—and that the ration of spirit: where it is not commuted by mutual agreement be regularly served—also Vinegar agreeably to the engagements which the Contractors have entered into with the Public. All returns for Arms, | Accoutrements | and Ammunition are to be countersigned by the Inspector General, or the Inspector of this Army—Returns for six days Oats for all the riding Horses of the Army to be sent to the Forage Magazine at Newburgh Tomorrow—Bags are to be sent and the Brigade Forage Masters to | fndrs.washington.9 9-01-02-08837 | 1782 | Washington, George | null |
| themselves (as they are going to join the Troops of other Colonies) in sprucing up their men, that they may look as Soldierlike, and reputable, as possible—This, and a proper Attention to the good and orderly behaviour of the men, and the proper care of their Arms, Ammunition and | Accoutrements | , are qualifications essentially necessary to every commanding Officer, therefore, for their own Honor, and the Honor of the New-England Colonies, it is hoped they will diligently exert themselves at this time. Two Companies of Artillery, with such light brass Ordnance, and Stores, as the Commanding Officer of the Artillery | fndrs.washington.0 3-03-02-0386 | 1776 | Washington, George | null |
| did not mean to inlist them in the continental Service, but only to engage them for a few months, while the Continental Horse were recruiting, upon the same terms that I engaged the Morris County Horse last Winter. It will be expected that they provide their own Horses Arms and | Accoutrements | and be paid accordingly. If Captain Arnold will come into the Service upon the above terms, I will immediately take him into employ. I am exceedingly glad to hear of the reform you have already made in the Quarter Masters and Commissary's department at Princetown, and doubt not, but | fndrs.washington.0 3-14-02-0144 | 1778 | Washington, George | null |
| the Campaign of 1781. Whether the Estimates have been made out in the same manner for the other branches by which the Proportions can be ascertain'd I submit to your Excellency. For immediate releif the demands of this department requires for Transportation, say £3000. Wages 2000. Manufactures 3000. Cavalry | Accoutrements | 3000. Forage 2000. Contingencies 7000. £20,000. Your Excellency will be pleased to observe that the demands of the field business is not included in the above estimate, which will at least amount to Ten thousand Pounds. I have the honor to be with the highest respect Your Excellency's Most | fndrs.jefferson.01- 05-02-0411 | 1781 | Claiborne, Richard | null |
| into the Characters of your men and if you shall find any more suspicious ones among them—that you will immediately dismount them and order them to Head Quarters—the Loss of a worthless Soldier will occasion less regret, when it is not accompanied with that of a Horse and | Accoutrements | . (I) am Sir Your most obedt hble Servt Go: Washington | fndrs.washington.0 3-10-02-0490 | 1777 | Washington, George | null |
| be . forthwith set at Liberty - and difcharged.from the Cuflody of such Officer , by Order of any one Judge or Juftice of the Peace of the County where such Arrest is made , or of the Captain of the Company to which such Person doth belong : and the Arms and Their Arms | Accoutrements | aforefaid,.of every Person required by this Ad to privileged provide and keep the fame for military Service , fhall be , and hereby declared to be exempt and,privileged from all Diftresses , Executions , Extents , Attachments or other Process whatsoever ; and any civil Officer diftraining , seizing , attaching , or taking the fame in | HeinR120 | 1776 | null | Legal |
| they shall from time to time recei??e from the commander-in-chief of the state; to make returns to the adjutant-gene-ral of the state, at least once in every year, of the ??iliti?? of the brigade to which he belongs, reporting therein the actual s1tuat1on of the arms, | accoutrements | and ammunition of the several corps, and every otherthing which, i; his judgment, may relate to their government and the general advancement of good order and milit??ry discipline; and the adjutant-general shall make a return of all the militia _of the state to the commander-in-chief of | 2stat271 | 1792 | 2nd Congress | null |
| shall be stamped and marked with the Letters U : States . All Arms already made or purchased to be stamped on such Parts as will bear the Impression , and those to be hereafter manufactured to be stamped with the said Letters on every Part composing the Stand ; and all Arms or | Accoutrements | so stamped or marked , shall be taken wherever found for the Use of the States , except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to make proper Laws for the punishment of those who shall | HeinR276 | 1774 | null | Legal |
| to the said Commifftry , in a penalty equal to venfor their double the value of the said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which arms and | accoutrements | , on field and company days ; To , hom they the said Captain lhall deliver to such privates in their flbllbedliver respective companies as they lhall deem not able to ed , equip themselves ; and every lfch private receiving any of the said arms and accoutrements as aforesaid , ( hall , immediately after the duty | HeinR148 | 1797 | null | Legal |
| T1 - at there be paid out of the'ireafiiry ofthis Common , wealthz o Caleb . Davis , E - f.1 the fmum o~ftx bundredpounds , he to be accquatabi , for the expendiitureof the faille . cxcv1 . Resolve requelling his Excellency to write M lajor - General Heatb , to order a return ofthe arms and | accoutrements | retained on public ulei 178 . Oo er 1cx , I78r .. : 1 . _ .. a rey oe of the General Court , paffd November 0 6 , 1780 , his Excelp qbe rl N o e m e 16 , 1 7 'f U s E x ce"l Skncy e Gbver or zaj requeled to | HeinR172 | 1776 | null | Legal |
| this State , and to repeal the former Adtfor that Purpose , passed the eighteenth Day of March , One Thousand Seven Hundred and Eighty , and the A ,& intitled , δδ An Adt more effedualy to prevent Desertion , and for the Punjlhment of Persons harbouring Prisoners of War , or purchasing the Clothing and | Accoutrements | of the Soldiers of the Army , and for the Repeal of a certain Ad therein mentioned , passed the seventeenth Day of June , One Thousand Seven Hundred and Eighty , except the seventh Sedion thereof , shall be , and they , and each of them , are hereby declared to be severally repealed . Chap . Chap | HeinR105 | 1784 | null | Legal |
| and that he settle his accounts with the Treasury Board once a year , or oftener if required : That the Board of War may order the commissary of hides to deliver to the commissary of military stores so much of the leather in his hands as may be necessary for making | accoutrements | , & c . for the army ; and that the said commissary shall obey such orders and directions as may , from time to time , be given him by the Board of War , respecting the business of his office , and the persons necessary to be employed by him in the service , and make | HeinR277 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| espontoon, and that from and after five years from the passing of this act, all muskets for arming the militia as herein required, shall be of bores sufficient for balls of the eighteenth part of a pound. And every citizen so enrolled, and providing himself with the arms, ammunition and | accoutrements | re-quired as aforesaid, shall hold the same exempted from all suits, dis- tresses, executions or sales, for debt or for the payment of taxes. SEC. 2. And be it further enacted, That the Vice President of the United States; the officers judicial and executive of the government of the United | 2stat271 | 1792 | 2nd Congress | null |
| ground (except so far as to level the surface) or to cover their huts with earth or turf. The officers will likewise see that their men erect bunks or births to keep them off the ground and proper conveniencies in their huts for the purpose of preserving their Arms and | Accoutrements | from being damaged. | fndrs.washington.0 3-18-02-0466 | 1778 | Washington, George | null |
| all of which shared the same fate— A few days before I left Philada: an express arriv'd to Congress from Capt: Hopkins of the Ship Warren of his taking 7 Sail of Transports under Convoy of a 20 Gun ship & an armed Brigt laden'd with provisions and | accoutrements | for 250 Horse with dry Goods to the amount of 52 Thousand sterlg. some Officers and several Merchants whom sailed from New York and bound for Georgia, there was in Compy. with Capt: Hopkins the Ship Queen of France & Ranger when the above Fleet was taken— It was believed | fndrs.franklin.01- 29-02-0593 | 1779 | Green, John | null |
| 25. An At for the 2eli.fol.z Hitchcock , P , Smith , and J . Cald , ll . tzr Go T Atable or Co Nnt Nts . . 6 . An ad ! giving relief to certain perrons having claims againfl forfelted ellates , and for other purposes therein mentioned . li8 27 . An as to provide field - artillery , arms , | accoutrements | , and am . muniti6n , for the use of the militia of this slate . 13 . u8 . An ad for granting an additional term ofthe courts of common pleas for the counties of Otfego and Herketner . 123 29 . An ad for laying out and improving a road from old Fort Schuyler , to the | HeinR152 | 1792 | null | Legal |
| mentioned in bis Petition ; , who are now on their March to join their R.giment at North - River , may bejiupplied with fire - it ns and Accoutrements Rfolved . Thai ; he Board of War be and they hereby are dire&ed 'to deIivier to said Colonel Brown twenty - two Flire./arms and | Accoutrements | , for the Use of ( aid Men , he giving Secuiy to said Board of War tlat ( aid Fire - Arms and Accoutrements flhall be returoed in good Repair , at the Expiration of their Tour of Duty , and that there be flopped out of each one's Wages , Who fitll so receive Fire | HeinR170 | 1776 | null | Legal |
| finrther ena~cted , That in order zl ~ , . , . that ihe militia may be properly armed , equipped and accoutred , every citizen enrolled , and notified of his enrolment in manner aforesaid , except as herein before excepted , fiiall , within fix months after receiving such notice , provide himftlf with the arms , ammunition and | accoutrements | herein after mentioned , viz . every non - commissioned officer and private of the infantry ( including grenadiers and light infantry , and of the artillery ) llha ] have a good musket or firelock , a sufficient bayonet and belt , two spare flints and a knapsack , a pouch , with a box therein to contain not lets | HeinR148 | 1797 | null | Legal |
| with a sufficient quantity of paper and thread to make the powder into cartridges , the said supply to be charged to the account of the said State : That the Secretary at War take order for furnishing the delegates of the State of Georgia , with three hundred stand of arms and | accoutrements | , three hundred cartouch boxes , five hundred pounds of powder , one thousand pounds of lead , fifteen hundred flints , with a sufficient quantity of thread and paper to make up the powder into cartridges , the said supply to be on the account and charged to the State of Georgia.1 On a | HeinR228 | 1774 | null | Legal |
| they are proper for men & horses and food of their kind, if otherwise, to report them to the officer of the day, who is to Inform the Commander of the Regt or detachment thereof. They are also to draw from the Regt Qr Master, Clothing, necessaries, Arms Ammunition & | accoutrements | for the troop, by a return made out and signed by the Capt.—to distribute them to such men as are in want under the Capts. inspection, to take an exact account of such things as are given out, to charge every individual with them in the troop Book, and | fndrs.washington.0 3-13-02-0080 | 1777 | Bland, Theodorick | null |
| the space of two months, do consider the term expired two months after their engaging in said service, or at furthest from the time of their march from home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the state of the arms and | accoutrements | in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and Colonel Marshall's regiment; and return of the state of the arms in Colonel Samuel Brewer's regiment, and Colonel Cilley's regiment; also a return of the arms wanted in the | evans.N12772 | 1778 | null | null |
| be their duty to cause all persons who by law are obliged to do military duty to be enrolled in the companies of militia . Fetrovs ne Any person wno by the aforesaid law , is gledking to obliged to do military duty , and shall negled roac . to furnish himself with arms , | accoutrements | and ammunition , agreeably to the requirements of said law , by the times herein after mentioned fhall pay a fine , for . eath tonth , he ? ( 3' ) lhall neglea to provide the articles by (aid for . to be finedi mer law required , in the sums herein after specified , that is to fay | HeinR153 | 1794 | null | Legal |
| thepari i/ of St . Anne , in the county of Essex . Private . C H A P . Xi . Pr - ivate . An a to empower the ufuices of Greenbrier county to clear a waggon road from the Warm Springs in Augnfta . C H A P . Xii . An ar for the recovery of arms and | accoutrements | belonging to the slate . Preamble . I . Hereas sundry arms and accoutrements belonging to the public are in the hands of individuals , who have negleted to return them to the proper officers ; and it is necessary that such Proclamation for W arms and accoutrements fhould be recovered as speedily as possible | HeinR106 | 1785 | null | Legal |
| the day, may, with the same facility be surprised by the enemy. If the sentinel before the guard-house, is not sufficient, others must be added, who can see around the environs of the post, and give notice of all that approach. For the more effectual preservation of the arms, | accoutrements | , and ammunition, each regiment shall be charged with the arms, &c., now in their possession, agreeably to the returns made at the last inspection. And for the future, none of those articles shall be drawn from the Field Commissary, but by returns signed by the Inspector of the Division | fndrs.hamilton.01- 01-02-0353 | 1778 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| Orders respecting the March of all the Levies and Recruits, but to what purpose without proper Equipments? Recruits, Draughts and Substitutes, sufficient to fill up the Fourth Regiment have been rendezvoused here only eight Days, at which time I acquainted the Executive and called on them for Supplies of Arms, | Accoutrements | , Cloathing &ca which I had previously made repeated requisitions of, at the same time being destitute of any species of Equipments, I earnestly pressed the Expediency of supplying Arms, Accoutrements, Blankets and Shoes, as essentially necessary to enable them to march, I have received but five hundred stand of | fndrs.washington.9 9-01-02-06855 | 1781 | Smallwood, William | null |
| Captain or Corn Sergeants to examine and * manding Officer of each Company shall , once in every four Months , or report State Aer a Sergeant to call at the Place of Abode of each Person enrolled as of Arms , c . aforesaid , for the Purpose of examining the State of his Arms , | Accoutrements | , and Ammunition , of which the Sergeant Ihall make exact Report to the Officer issuing the Orders , and if the Captain ( hall neglet his Duty herein he ( hall forfeit Six Pounds ; and if.any Sergeant ( hall ne Penalty for gle & his Duty in this Refpe&t he shall forfeit and | HeinR105 | 1784 | null | Legal |
| of these Articles have taken advantage and therefore sell them at the most exorbitant rates. The Brigadiers and officers commanding Brigades are desired to meet at General Woodford's Quarters on tuesday morning at ten ôClock and regulate the prices of the above. Adjutant General to purchase all Arms and | Accoutrements | of deserters, and no other Person. Captain Seely is appointed Brigade Major vice, Brigade Major McGowin who is to act as Brigade Inspector, in the second Pennsylvania Brigade. A return of Drums and Fifes wanting in the several Brigades to be given in to the Adjutant General tomorrow at orderly | fndrs.washington.0 3-14-02-0237 | 1778 | Washington, George | null |
| 23d and 24th Feby with the several inclosures to which they refer—I am exceedingly concerned to see by the letters which have passed between Governor Trumbull and you, and by the Returns, the ill condition of the 2d and 4th Regiments of Cavalry in respect to Cloathing—Arms and | Accoutrements | . I understood that application had been made for the former directly to the Board of War, and I was in hopes that it had been provided. I shall be glad to know what prospect your Regiment has of being supplied, and have wrote to Major Tallmadge on the same subject | fndrs.washington.0 3-24-02-0556 | 1780 | Washington, George | null |
| Tour of Duty in relief of those from other Counties now below. These having been already three months in service, I must request that your men may march within a week after you receive this Letter along the most direct Road to Williamsburg, carrying with them such good firearms and | Accoutrements | as they have or can procure. As the number called for is absolutely requisite you will be pleased to make up all Delinquencies by ordering other men and then to take effectual measures for sentencing those Delinquents to serve as regular Soldiers and sending them to relieve the men without | fndrs.jefferson.1-05-02-0329 | 1781 | Jefferson, Thomas | null |
| authority of the Governor or Lt Governor of the State) you will regulate your conduct by his requests. After this Service is performed you will March your detachment into the State of Maryland and have it discharged by Genl Smallwood or other proper authority taking especial care that the Arms, | accoutrements | and every species of Public property is carefully surrendered. Given at Head Qrs this 4th day of Novr 1781. Go: Washington | fndrs.washington.9 9-01-02-07371 | 1781 | Washington, George | null |
| Head Quarters August 3 1780Sir I wish to be informed, whether what Arms and | Accoutrements | you have on hand, together with those in the Magazines capable of being put in repair in three weeks; are sufficient to equip five thousand men, exclusive of the troops now on this ground, who are destitute and must be supplied. If there are not Arms and Accoutrements to this | fndrs.washington.9 9-01-02-02793 | 1780 | Washington, George | null |
| Aft , until fich Arms , Ammunition , and Accoutrements , hall he provided for and delivered him by the Court Martial ; to be paid for out of the Fines already collected , and that may hereafter be collefted ; such Court Martial first taking Security for the safe - keeping , and returning fich Arms , Ammunition , and | Accoutrements | , when required . Copoas , Vii . A Nd be it further Enacted , by the Authority aforesaid , That the Captain ret , to b of every Company within this Province , thall , and they are hereby required to chure appointed toeve ry Company . a Clerk , three Serjeants , three Corporals , and a Drummer , for the said | HeinR107 | 1773 | null | Legal |
| act; to furnish blank forms of different returns that may be required, and to explain the principles on which they should be made; to re-ceive from the several officers of the different corps throughout the state, returns of the militia under their command, reporting the actual situation of their arms, | accoutrements | , and ammunition, their delinquencies, and every other thing which relates to the general advancement of good order and discipline: all which the several officers of the divisions, bri-gades, regiments, and battalions, are hereby required to make in the usual manner, so that the said adjutant-general may be duly furnished | 2stat271 | 1792 | 2nd Congress | null |
| throughout the United States , Mr . Lzvamore in the Chair . The committee made some progress in the discussion of the bill . Several amendments and alterations were proposed , and some of them adopted . Mr . Parxltt observed , the clause which enacts that every man in the United States shall " provide himself " with military | accoutrements | would be found impracticable , as it must be well known that there are many persons who are so poor that it is imposible they should comply with - the law . He conceived , therefore , plot provision should be made for arming such persons at the expense . of the United States . He then | HeinR186 | 1790 | null | Legal |
| there is not a Serjeant Major of the Regiment present to perform the Duty. To Section XIX These certificates must be transmitted to the Inspector General to be by him sent to the Secretary of War. To Section XXX A like receipt must be taken and transmitted for all arms | accoutrements | and cloaths which shall be issued to the Recruits. Every receipt taken must be in the presence of a commissioned Officer & certified by him. To Section XXI The monies will be furnished to the Commanding officers of Districts by the respective regimental Paymasters according to directions from the commanding | fndrs.hamilton.01-22-02-0332-0002 | 1799 | Hamilton, Alexander | null |
| shall , for such deficiency . forfeit and pay five shilling . And if the officer of a comnpaty , or any two of them , after an examination upon oath , shall adjudge any person or persons enrolled as aforesaid , to be incapable of providing and furnishing him or themselves with the arms , ammunition,and | accoutrements | required by this act , they shall make report thereof to the next battalion court - martial , as the case may be , who may , if it should appear necessary , exempt such person or persons from the fines and forfeitures by this act imposed , until such arms and accoutrement . shall be provided and | HeinR188 | 1790 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| Continental Congress , No . 136 , lii , folio 99 . On the same sheet , under date of February 13 , the committee nominate Peter Fell to the office of Secretary to the Board of Treasury . 210 February , 1779 advanced upon the application of the Board of War and Ordnance , for the payment of leather , | accoutrements | and shoes for the army , and the repairing of arms ; for which he is to be accountable.' Whereas by the deposition of Samuel Inglis , it appears to the Committee of the Treasury , that the facts set forth in his petition to Congress of the 9th December last , are truly stated | HeinR202 | 1774 | null | Legal |
| Congress , No . 78 , li , folio 445 . 416 May , 1778 417 and four in Pensylvania ; each non commissioned officer and soldier to receive twenty dollars bounty , and the same cloathing with the other continental soldiers : Every non commissioned officer and soldier who shall find his own blanket , musquet or rifle and | accoutrements | , shall have the same allowance as is given by Congress to the drafts from the militia for filling up the continental regiments : That Brigadier General Hand be recalled from his command at Pittsburg , agreeably to his request : That a proper officer be immediately sent to take command on the western | HeinR196 | 1774 | null | Legal |
| so great, as could be wished or reasonably expected—I have reiterated the direction before given to Col. Humpton, to have the recruits, as soon as may be assembled at Carlisle, and I am informed there will be two Hundred Suits of Cloaths, with an equal number of Arms & | accoutrements | , ready to be forwarded to the same place in a few days; Instructions are also given to the Quarter Mastr Genl to have Carriages & Camp Equipage provided for the Detachment as soon as may be necessary for the movement; he will likewise make Arrangements with Col. Carrington the Depy | fndrs.washington.9 9-01-02-07964 | 1782 | Washington, George | null |
| at vhofe Expence they ( hall be provided ; and if any Non - comaiftioned Officer or Soldier , thall embezzle or defiroy the fame , he shall be punified at the Difcretionof the Juftice , or Court bepenalty for fore whom he may be conviaed thereof , paying double the ezzle Value of the Arms,or | Accoutrements | so wilfully defiroyed or embezzled , and on Default thereof , to be publickly whipped not exceeding twenty Stripes : And the Seleamen of each and every Town shall provide at the Expence of the Colony and depoit and keep in some safe Place for the use of the Militia upon an Alarm | HeinR343 | 1794 | null | Legal |
| taking the Command of the Troops you will give pofitive Orders agreeable to a Refolve of Congress that no Officer suttle or sell to the Soldiers on Penalty of being fined one Month's Pay & dismiss'd the Service with Infamy. That all Sales of Arms, Cloathing, Ammunition & | Accoutrements , | made by Soldiers are to be deemed void. That the Baggage of Officers & Soldiers is hereafter to be regulated conformably to the Rules of the British Armies. By a like Resolve no Troops in Canada are to be disbanded there; but all Soldiers in that Country ordered to be | fndrs.washington.0 3-05-02-0054 | 1776 | Washington, George | null |
| eight dollars ; each gunner , bombardier , and private , six dollars and sixty - six cents . Szc . 2 . And be it further enacted , That , in addition to the monthly pay , there shall be allowed to each officer , non - commissioned officerzmusician , and private of the cavalry , for the use of his horse , arms , and | accoutrements | , and for the risk thereof , except of horses killed in action , forty cents per day ; and to each non - commissioned officer , musician , and private , twenty - five cents per day , in lieu of rations and forage , when they shall provide the same . Szc . 3 . And be it further enacted , That , whenever | HeinR188 | 1790 | null | Legal |
| fusser corporal punithment , in the fame manner as a private centinel so offending , at the discretion of a regimental Court Martial . Art . 3 . Every non - commiffioned officer or soldier who shall be conviaed at a Court Martial of having fold , loft or spoiled , through neglea , his horse , arms , clothes or | accoutrements | , thall undergo such weekly fioppages ( not exceeding the half of his pay ) as a Court - Martial ( hall judge sufficient for repairing the loss or damage ; and shall fusser imprisonment , or such other corporal punithment as his crime ( hall deserve . Art . 4 . Every officer who tball be convited at a Court | HeinR84 | 1776 | null | Legal |
| whole night. Every other part of garrison duty is performed with equal exactness, and all neglects as severely punished as if an enemy were at the gates. The men are seldom more than two nights out of three in bed• This, with the attention requisite to keep their clothes and | accoutrements | clean, is very hard duty, especially at present, when the frost is uncommonly keen, and the ground covered with snow. There is a small body of cavalry at Darmstadt just now. They are dressed in buff coats, and magnificently accoutred.—These are the horse-guards of the prince.—Few as | evans.N14243 | 1783 | null | null |
| may be assured that every article that is not satisfactorily accounted for will be charged to their private accompt. As officers having the command of detached parties are to be accountable to the commanding officer of the corps to which the men respectively belong for all losses of Arms Ammunition | accoutrements | cloathing or Camp equipage in possession of the men at the time of their taking command - it is recommended to them to take exact lists of the above articles previous to their march. The General desires that officers commanding brigades and detached corps oblige their issuing Commissaries to make weekly | fndrs.washington.9 9-01-02-06142 | 1781 | Washington, George | null |
| and all commanding officers of sorts and garrisons within the same, shall once in every three months, officially, and without requisition, and at other times, when required by the governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | accoutrements | , and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such sorts and garrisons: And the said commanding officer shall exhibit to the governor, when required by him, true and | evans.N13761 | 1781 | null | null |
| and Cloathing intended for Colo. Chas Webbs Regt had better be forwarded to the Cloathier at Fishkill from whom you can draw what may be wanting, or, take out what is necessary before it is sent off. I am informed that 2714 pair of shoes and 244 sets of leather | accoutrements | are lodged at the House of Comfort Hoit jun. at Danbury. Should the troops under your command be in want of shoes you may supply them out of that parcel, sendg what are left to Fishkill. Should the Connecticut and New Hampshire Brigades have a state supply, you will in | fndrs.washington.0 3-19-02-0427 | 1779 | Washington, George | null |
| at such times and places , and receive such returns for that purpose , as the Commander in Chief , or commanding officer in a detachment , shall direct ; at which reviews , he or they shall inspect the number and condition of the men , their discipline and exercise , and the state of their arms , | accoutrements | , and cloaths ; observing what of these articles have been lost or spoiled since the last review , and , as nearly as possible , by what means ; reporting the same , with the deficiencies and neglects , to the Commander in Chief , or the commanding officer of a detachment , and to the Board of War | HeinR204 | 1774 | null | Legal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Use my utmost Diligence whilst here to promote the recruiting Service in which I hope to do some Good. this will lead me to every Part of the State some Parts of which tis very probable I may be able to purchase Some Articles of Clothing, perhaps some Arms & | Accoutrements | ; The Bearer will receive & bring your Excellency's Orders for Arms & Clothing if You think best to Send such Order your Direction in the Matters I have mention'd or any other in which I can be of any Service I shall be happy to receive & execute | fndrs.washington.0 3-08-02-0322 | 1777 | | Parsons, Samuel Holden | null |
| most perfect order during the Winter—You will particularly attend to that part of your former instruction, pointing out the number of horses to be kept by each officer according to his rank and see that the number is not on any account exceeded—You will have all your old | accoutrements | repaired as soon as the men are fixed in quarters. As I presume the State of Connecticut will complete your regiment to the establishment of the 3 & 21st of October, (which you have seen published in general orders of the 1st instant) I would recommend it to you to | fndrs.washington.9 9-01-02-04086 | 1780 | | Washington, George | null |
| to a manly and effectual opposition, and I know of no means so likely to answer, as not to confine the demand to any particular number, but call upon every man to come forth. The County Lieutenants should be particularly careful to see that all those who have Arms and | accoutrements | of their own, bring them out, for they have a very mistaken notion that there are full supplies in the Continental stores. Many even come out without Blankets, expecting to find them. There is another matter which I beg leave to recommend to the Serious consideration of the Legislature of | fndrs.washington.0 3-11-02-0548 | 1777 | | Washington, George | null |
| Master serjeants 12 Serjeants 30 Corporals 6 Trumpeters 324 privates There are and will continue four regiments of cavalry, which, composing a brigade, will require a Brigadier—Brigade-major, Quarter master, Commissary and forage-Master, as usual. The men for this service can easily be gotten: the providing horses and | accoutrements | will be found to suffer some difficulty, yet will not be impracticable. The procuring horses should be undertaken by judicious officers from each regiment, well skilled in them; and conducted, in such a manner as to occasion no interference with each other. Let Sheldon's purchases be confined to the | fndrs.washington.9 3-13-02-0335 | 1778 | | Washington, George | null |
| business of the Purveyors shall be to take care of , and distribute the provisions , and other Articles provided by the Commissaries for the sick and wounded both in the camp and hospitals . 162 February , 1777 163 8 . The business of the Wardmaster shall be to take care of the Arms , | Accoutrements | , and cloathes of the sick and wounded , and to take care that proper attention is paid to the cleanliness of the patients , and their respective wards , rooms , or tents . 9 . That one Clerk be allowed to every general hospital , and one Nurse to every ten sick . That each military hospital | HeinR276 | 1774 | | null | Legal |
| public property should be numbered, marked or branded with the name of the Regiment or Corps that they may be properly accounted for. 6thly In addition to the Continental Arsenals, which will be treated of under the next head. Every State ought to Establish Magazines of its own, containing Arms, | Accoutrements | , Ammunion, all kinds of Camp Equipage and Warlike Stores, and from which the Militia or any part of them should be supplied whenever they are call'd into the Field. 7thly It is likewise much to be wished, that it might be made agreeable to Officers who have served in | fndrs.washington.9 9-01-02-11202 | 1783 | | Washington, George | null |
| the surrendering Army as were granted to the Garrison of Charlestown. The Shipping and Boats in the two Harbours with all their Guns, Stores Tackling, Furniture and Apparel, shall be delivered in their present State, to an Officer of the Navy, appointed to take possession of them. The Artillery Arms, | Accoutrements | Military Chest, and public Stores of every denomination, shall be delivered, unimpaired to the Heads of departments to which they respectively belong. The Officers will be indulged in retaining their side Arms of the Officers & Soldiers may preserve their Baggage and Effects with this reserve, that property taken in | fndrs.washington.9 9-01-02-07192 | 1781 | | Washington, George | null |
| this comes to hand I beg of you to send by water five Boats of the largest size that can be conveniently transported on Carriages to the Slote above Dobbs's ferry, where I will have them met by Carriages—let there be five good Watermen with their arms and | accoutrements | —from the Jersey line if they have them—allotted to each Boat under the command of an active intelligent Subaltern (of the same line) who is also to be a good Waterman. If there should be any armed Vessels of the enemy in the River above Dobb's ferry, let | fndrs.washington.9 9-01-02-03954 | 1780 | | Washington, George | null |
| Inst. From its being folded into a small size or from the carelessness of the Bearer, it was found thrust in a letter from Your Excellency to A County. I now do myself the Honor to transmit you a Return of the 1st Virginia State Regiment together with the Arms | accoutrements | Field equipage, Waggons, &c. being the State of the Regiment when we cross'd the Powtomack in September 1777 Also a return of the Arms we drew since the return of the Regiment to this State. I am sorry I had it not in my Power to send them | fndrs.jefferson.01-04-02-0654 | 1781 | | Gibson, George | null |
| deem requisite, such number of cavalry as, in his Judgment, may be necessary for the protection of the frontiers: ProvidedThat the non-commissioned officers shall not be allowed more than one; dollar per day, n?r th?? privates more than seventy-five cents per day, each person findmg his horse, arms and | accoutrements | , and at his own risk, and twenty-five cents per day in lieu of rations and forage: Provided he furnish himself therewith. SEc. 14. And be it further enacted, That the President alone be, and he hereby is authorized to appoint, for the cavalry so to be engaged, the proper | 2stat241 | 1792 | | 2nd Congress | null |
| Men & Articles, Cannot with Certainty be depended on; And after the first Inspection, the difficulty would become much lessen'd by providing the Commanding Officers of Regiments, Brigades, or divisions with proper blank returns. Should the Continent Shortly be Enabled to supply the Malitia with publick Arms & | Accoutrements | , the dutys of the Inspectors will then become still more necessary, as the greatest attention & Exertion must be us'd to prevent Waste. It is Unecessary to mention to your Excellency the length of time I serv'd under your Command; or the Exertions I made use of under | fndrs.washington.0 5-03-02-0268 | 1789 | | Stewart, Walter | null |
| into execution. You will observe by the Resolution of the 5th Instt, that every person procured for the service therein mentioned is to Supply himself with a good Firelock &c. This clause is vacated by a posterior Resolution (of the 14th) so far as relates to the Firelock & | Accoutrements | : and for this reason, that the Court apprehended, the Arms stopped from our men the last wWinter & Spring, when their service expired, would be Sufficient to Supply the men now raising. I hope the Court were not mistaken; and that there will be formed in the public stores at | fndrs.washington.9 9-01-02-02248 | 1780 | | Bowdoin, James | null |

| | | | | | |
|---|---|---|---|---|---|
| use larstolwappropoia' of the militia of this State , and that Matthew Claikfon , rd to tile ptrl'nrs . 0'artiller',aril N . James Watson , . and Benjamin Walker , be commiioners for that purpose ; and that they , or any two of them , are hereby authoti d to pui cha(e such field - artillery , arms , | accoutrements | , and ammunition , ag:eeably to such inftru.ions as they may receive from the perfoun adinitfring the government of this State . I . And be it firrther enated , That the field - artillery , Said atillery " 'k , atni , accoutrements , and annunition , so to be purchased , bll * Iq . ci d , I ill I.1 pia | HeinR152 | 1792 | null | Legal |
| Head Quarters Williamsburgh Tuesday Septr 25th 1781Parole PetersburghC. Signs Richmond Hannover All deserters and persons coming from the Enemys Lines are to be sent in the first instance to Head Quarters—No Horses, Arms or | accoutrements | are to be purchased from them except for the Public services, unless it is specified to the contrary in the written passes which will be granted to them by the Adjutant General—any persons of the above discription found without proper passes, with the Army or in the environs of | fndrs.washington.99-01-02-07015 | 1781 | Washington, George | null |
| [Philadelphia, September 11, 1794. The description of this letter in the dealer's catalogue reads: "Request for arms and | accoutrements | , tents and other supplies to be held in readiness for the Jersey Militia 'upon the returns of the Commanding Officers of Corps....'" Letter not found.] | fndrs.hamilton.01-26-02-0002-0433 | 1794 | Hamilton, Alexander | null |
| which were paid by supervisors, whose accounts are not finally adjusted 45,238.80 208,942.81 From Clement Biddle marshal for the district of Pennsylvania, for fines and forfeitures arising under the act entitled "An act for the punishment of certain crimes against the United States 118. From Samuel Hodgdon for arms and | accoutrements | sold out of the public stores, for the use of the state of South Carolina, by direction of the President of the United States 4,240. From the president directors and company of the bank of the United States, for the excess of the first half yearly dividend on the capital | fndrs.hamilton.01-15-02-0395-0003 | 1793 | Hamilton, Alexander | null |
| excepted from militia duty ; but all young men under the age of*fom furniehing twenty - one years , and all servants purchased bona fide , arms _&, and for a valuable consideration , though enrolled agreeable to the first feaion of this law , thall be exempted from furnilbing the necessary arms , ammunition and | accoutrements | as are required by the fourth feaion thereof , and ( hall be exempted from militia duties and fines during such minority or servitude , except in cases of rebellion , or an adual or threatened invasion of this or any of the neighbouring slates . Sncr . 3 . And be itfurer ena~led , That | HeinR120 | 1776 | null | Legal |
| the militia in the usual inode , uhtil the whole number fliall be 'enlifted ; Sec . 4 . . And be it fierther enal!ed , That on the applicad c on of the owners or managers of the furnace , the Go o vernor is hereby empowered to deliver any number of the public aenms and | accoutrements | in the . Magazines of n tiis State , not exceeding 4ity fiand , to be' kept in the flockades and block - houses , at , and about the furnace , for the purpble of arming the workmen and labourers on an emergency ; the said owners and . . coinpany being refponz . fible for their . return in , as | HeinR138 | 1792 | null | Legal |
| you should designate, and have informed him that the Articles to complete the suits should be sent to him immediately." You will please as soon as possible to forward to Bennington in Vermont the abovementioned Cloathing together with tents and Camp Utensils for two Companies, and ten Muskets with their | accoutrements | to serve for the guards. As I presume you will send them to the care of Elijah Paine Esquire Agent for the War Department, I have Directed Lieut. Richmond, who is to act as Pay and Quarter Master to the Party, to apply to him for them. I have received | fndrs.hamilton.02-01-02-1113 | 1799 | Hamilton, Alexander | null |
| to be used for the exercise & training of them—you will so concert matters as not to interfere with each other, thereby enhancing the prices of Horses & rendering the purchase more difficult & expensive. You will, each of you, use your best endeavours to obtain Saddles & other | accoutrements | for the number of Horse aforementioned—and procure also as many Swords and pistols as you can. To enable Colonel Bland to perform his part of this business you are before directed to furnish him with the money & certificates. To add any thing with a view of impressing | fndrs.washington.03-14-02-0038 | 1778 | Washington, George | null |
| allowed . Each individual , at his first joining the annual camps of discipline , will receive complete arms and accoutrements all of which , previously to his being discharged ? rom the said camps , he must return to the regimental quartermaster , on the penalty of dollars , or months' imprisonment . The said arms and | accoutrements | shall be handed in some conspicuous place with the letters M . U . S ;. and all sales or purchases of any of the said arms or accoutrements shall be severely punished according to law . And each individual will also , on his first entrance into the advanced corps , receive the following articles | HeinR186 | 1790 | null | Legal |
| persons and properties of the inhabitants from wanton or unnecessary violation—They have, from their situation, borne much of the burthen of the War and have never failed to relieve the distresses of the Army, when properly called upon. You will pay particular attention to drawing the public Arms and | Accoutrements | from the Levies at the time of their dismission. It is to be hoped that you will receive a number of Recruits in the course of the Winter. Should you do so, you will put them in training, they may by imbibing the Rudiments of a Soldier in detail, be | fndrs.washington.99-01-02-04088 | 1780 | Washington, George | null |
| and the Surgeon on his part will respectivel cause the persons whom they employ to account with them; and, they in the present state of things will account with you or with your immediate respec representative. I am very desirous of having a general return of all our Ordnance Arms | Accoutrements | Military Stores and Camp Equipage—such an one as you presented last Win(ter) to the Commander in Chief, but brought down to the present time. It will be well to distinguish the arms which are in a state of repair from those which are not. If there | fndrs.hamilton.02-01-02-0469 | 1799 | Hamilton, Alexander | null |
| Petition of a Committee of the Town of Medway , Resolved , That the Prayer of said Petition be granted , and that the Honorable Council be and hereby are desired to dire&t the command : , g Officer of the Laboratory 'n Boflon to cause the Field - Pieces , with their Carriages and | Accoutrements | , theroin mentioned , tj be delivered to the Petitioners br their Order Clxxxiii . Refo1ve.relative to inliting Men from and into Col . Crafti's Regiment ; passed Alpril 30 , i 771 . Whereas it is represented to this Court that some Men now belonging to Col . Crafts's Regiment are defilrous of inlifling into | HeinR170 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| for the Junices , in better and more regular Proviilon of Carriages for His Ajcfty's Forces ru' fiance of Vvvv inodrsre Digitized from Best Copy Available Anno Regni Sexto Georgii , Iii . Regis . 342 , Mutiny and Desertion . ed,are to ifrue in their Marches , or for their Arms , Cloaths , or | Accoutrements | , in His Orders to Majefly's said Dominions in America , all Juflices of the Peace within Contlables to provide Car their several Villages , Towns , Townships , Cities , Difhrias , and Flaces , riages for the being duly required thereunto by an order from His Majefly , or the Troops on General of His Forces | HeinR168 | 1776 | null | Legal |
| Anderson, a soldier, was tried on a charge of deserting his post, on the night of the 31st of October 1798, and aiding and assisting two prisoners to make their escape from confinement at Fort Sargent, when he was Centinel and had charge of them, and losing his arms and | accoutrements | The prisoner plead guilty of deserting his post, going away with those that had been prisoners, and losing his arms and accoutrements, but not guilty of aiding and assisting the escape of the prisoners from the place of confinement After examining witnesses, in addition to the party's confession by | fndrs.adams.99-02-02-3448 | 1799 | McHenry, James | |
| General orders, that the Officers and Men, who are to mount guard, do parade every morning at eight O'Clock, upon their regimental parades, where they are to be reviewed by the Adjutant, in the presence of a Field Officer, who is to see that their arms, ammun[i]tion and | accoutrements | are compleat, and the men dress'd in a soldier-like manner—The Adjutant is then to march them to the parade of the brigade, and deliver them over to the Major of brigade, who is very minutely to inspect the whole, and then march them to the Grand-Parade | fndrs.washington.0 3-03-02-0275 | 1776 | Washington, George | |
| bargain for , pur purchasing chafe , or receive in pledge , or as a gift , or te amr .= cause or procure to be bargained for , purchased , & C . or received in pledge or as a gift , on any pretence whatever , all or any part of the public arms , ammutnition , clothing or | accoutrements | pertaiiiing to any . non - commissioned officer or private soldier in the service aforesaid ( knowing him to be fach ) he or she so offending , shall on convi&ion , forfeit and pay for the firit offence treble the value of the articles so purchased or received , the fame to be recovered | HeinR153 | 1794 | null | Legal |
| t' he . wind be it furtber enaelted by lle Aiborily fore/aid , That each and every iran Iii ned Officer ot the laid Company who shall not within one Month nex . jfter ret Wing his Commin , in , provide for , Arm and Equip himnfelf wi h such I lot , Arms and | Accoutrements | as is by this Ut direiqed , fliall ti..q , " b % e..tence of a Court Martial apponitcd agreeable to a late A ,& of the Gehtlfov ., neil Court ( , t this State , intitled 1 , 'xn Ao f,,r forming and regulating the Mili ia within the Colony of the M | HeinR170 | 1776 | null | Legal |
| must be taken to lodge their arms, in such a manner, that each man may have recourse to his in a moment, without bustle or confusion—In most cases it is best, the arms should be grounded on the guard-parade, during the day—No man to put off his | accoutrements | , on any pretence. This done, the commanding officer, attended by a couple of men, is to visit all his sentries; to see that they are posted right, and instruct them in the line of their duty. His next care is, to take such precautions for the security of his post | fndrs.washington.0 3-10-02-0007 | 1777 | Washington, George | null |
| Haverstraw [N.Y.] Novr 13th 1779Sir Agreeable to Your Excellencys Command I have the Honor to transmit a Return of my Troop with the Cloathing Horses & | accoutrements | , & at the same time to lay before Your Excellency my further request. Your Excellency will perceive by my return that I have fifteen Men at present inlisted for three Years & I have the greatest reason to beleive the whole will inlist with me for the War, and as | fndrs.washington.0 3-23-02-0224 | 1779 | Bedkin, Henry | null |
| t . " Sworn before me , this day of 17 " The mustering officers are empowered and directed to require from all the officers whose troops are mustered , all papers and vouchers relative to the inlistments and musters . The inspectors shall keep accounts with the officers commanding regiments , of all the arms and | accoutrements | delivered their regiments , and returned in by them . No arms or accoutrements shall be delivered without an order from the inspector of the division , to whom returns for arms and accoutrements wanted shall be made , in the form directed in the resolution for the order and discipline of the troops | HeinR218 | 1774 | null | Legal |
| will immediately set about Equipping themselves in the different States.' Resolved , That it be recommended to the governments of the respective states to countenance and encourage this design ; and that the Board of War transmit to them forthwith , copies of the foregoing resolutions , together with a descriptive list of the | accoutrements | necessary for man and horse . Ithis report , in the writing of William Duer , is in the Papers of the Continental Congress , No . 60 , folio 363 . On folio 365 , in the same writing , is an essay on " An expeditious and cheap mode for forming a body of light cavalry for the | HeinR193 | 1774 | null | Legal |
| me for that Purpose by the Provincial Congress I do hereby direct you to call for the Militia under your Command or such of them as are set apart for special Service & March them to this Place with all possible Expedition taking Care that they be provided with Arms | Accoutrements | & Camp Necessaries such as Blankets Kettles &c. | fndrs.washington.0 3-05-02-0090 | 1776 | Washington, George | |
| little service to the states, while that lasted he recruited and purchased rapidly after the enlarging his instructions. Enclosed yr Excellency will receive a return of the state and Condition of my Party and also of that of Capt. Medici. Yr Commands relative to my endeavoring to procure all the | accoutrements | in my power shall be punctually complyed with, but I fear unless I am speedily supplyed with money it will not be in my power to comply with all the Contracts I have already made or to continue purchasing horses, having not had more than one fourth of the last | fndrs.washington.0 3-16-02-0105 | 1778 | Bland, Theodorick | null |
| in the field sufft. to make head even against the Marquis's troops to aid us, or to go to the Southward & relieve our Militia ordered from time to time to the aid of Gen. Greene. We want Arms & | accoutrements | & shall soon want lead pray keep these wants always in mind. Clothing too we begin to be much in want of. I am with great respect & esteem Yr ob. st David Jameson Is it possible that Clinton will or can send forces up the Delawar[e?] | fndrs.madison.01-03-02-0033 | 1781 | Jameson, David | null |
| and the money arising by creditor . flch sale fliall be by such fheiff or officer paid to the creditor or credilfrs , at whose fbit such prisoner or prisoners fliall be imprisoned , saving to every such prifbner his necefliry apparel and utensils of trade , and all such of his arms and | accoutrements | , as Dower,3c.favcd . every m ilitia man is required to keep by the militia laws ; and after delivering such schedule and taking such oath , it ( hall 6e lawful for the fiaid juflices by their order , to command the sheriff , jailer or keeper of the priflbn within the county , forthwith | HeinR141 | 1792 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 , lv , folio 325 . Journals of Congress Resolved , That it be an order of the day on Friday next , to take into consideration the state of the southern department . That the Board of War be directed to send forward , with all possible expedition , such articles of horse furniture , arms and | accoutrements | , as may be wanted for the use of the cavalry in the southern army . That Majer Lce be eir - dzr to prizezzd immdi tly to Sc.th Caro lia - with the Cpps under his Ccmmand . On motion of Mr . [ Thomas ] Burke , seconded by Mr . [ James ] Duane , Resolved , That the resolution of | HeinR214 | 1774 | | Legal |
| Camp to be made to the surgeon General tomorrow morning 9 ôClock and every succeding Morning at the Post-Office near the Artillery-Park, where attendance will be given to receive them—When the Surgeon is absent the Surgeon attending the Regiment will make the Return. Return of Arms, Ammunition and troops keep their bayonets constantly fix'd | Accoutrements | good bad and wanting in the several Brigades to be made and delivered to the Orderly-Office by the Brigade Quarter-Master, tomorrow morning at Guard mounting. A like Return of Cloathing and Necessaries to be delivered in at the same time by the Majors of Brigade. | fndrs.washington.0 3-16-02-0239 | 1778 | Washington, George | null |
| except when cleaning as well in camp as on every kind of duty whatever with arms This is to be considered as a standing order. The Men in the Corps of Sappers and Miners are to be furnished with good french arms and | accoutrements | from the regiments respectively from which they were drafted. Lieutenant Welch of the Corps of Sappers & Miners is appointed Quarter master to the same. | fndrs.washington.9 9-01-02-02772 | 1780 | Washington, George | null |
| a Subalternf'and four Privat s , the Subal 7 erniole the President thereof , every flich Person , whith1r Phe ~ non - combif.ined Officeror Private , Thall 1oifeit and payhe Sum of Ten Dollars for every such N°lek or Refusal . And every such Person , although . he n'ay not ha^/e' Armsiaind | Accoutrements | , who fall negle & or refafe to appear at the Time and Place appointed as aforesaid for Exceicife in Arms . ihall forfeit 'and pay thelike Sum of Zen . Dila ) - s for eve such Netet.or R<fdfal . 2 . And be it naled by the Authority afordi id , That very , male white | HeinR120 | 1776 | | Legal |
| affenbily , after deduding fix pence in the pound for his trouble . Scd . t6 . Andle it enahed , That all fines and forfeitures that shall ac ofia paid into the hands of any treasurer of a regiment , in pursuance of this ad , fine . hall be applied for the purpose of purchaing arms , | accoutrements | and am . munition for the use of the regiment , as the president or commander in chief from time to time shall order and dircd , and for purchasing such drums colours and lifes for the several companies , and also for paying adjutants , druauiers and fifers , and in such manner as the | HeinR120 | 1776 | | Legal |
| and fend a copy thereofô signed by the commanding offiarof the regiment , o the brigade infpe&or ; , he ihall keep a.rofter of the captains and fubalterng of his regiment , make out all de tails for guards and detachnents , ordered from his regiment , . and fee that their arms ., ammunition and | accoutrements | , are in com0 100 plete order , and that they are marched to the place of rendezvous . He ilall record all orders coming into his hands . mr . or The commanding officers of regiments fmit,yirum shall appoint by order , issued for that purif .,, wpofe , a ferjeant major , drum major , and fife major | HeinR145 | 1792 | | Legal |
| and Mr Parke Assist: Qr Mr General, who are to act (pro-tempore) as their Colonel and Lieut: Colonel—Mr Parke to parade them on the Common near the Park of Artillery, at Ten O'Clock, to morrow morning—he is to order an account to be taken of their Arms and | accoutrements | , and to form them into Companies of fifty, and then report to the General, who will nominate such temporary officers, as will be necessary, to complete the several companies; this Corps to continue during the present exigency; after which they will return to their former employments; at the same time | fndrs.washington.0 3-05-02-0094 | 1776 | Washington, George | null |
| or Assistant Inspector General with a seperate army. The Inspector General and the Assistant Inspector General shall review and Muster the Troops in service once every month at which review he or they shall inspect the number and condition of the men, their discipline, the state of their cloaths, arms, | accoutrements | , and camp equipage the number of rations they have drawn since the last review, reporting such soldiers and recruits as are unfit for service to the Major General or Commander of the division, the Brigadier, or commander of a regiment detached from the division or brigade to which such disabled | fndrs.washington.9 9-01-02-04283 | 1780 | Washington, George | null |
| speedily as possible, Besides this it is highly expedient that a <well disposed> national Dock Yard be established and the essential materials <[ . . .]> provided for making additions to our marine force, as the public exigency shall require and the public treasury permit. The United States are almost destitute of arms military | accoutrements | and munitions. The exhortation ought to be <prevented> prohibited & by seasonable importations the public arsenals should be completely supplied— The Militia which is the natural and sure defense of a free people, though often brought into the consideration of the legislature, remains yet to be arranged and organised, so | fndrs.adams.99-02-02-1962 | 1797 | Lee, Charles | null |
| thenand defaced . ' Xit . * R efolve on the petition of Samue Cl ap . 7awn'ary o , iôo . , On the petition of Samiel Clap , executor of the will of ofepb Webb , Efi .. deceafcd , praying to be difchafged from any demands againfl said 'webb's erate on account of any arms or | accoutrements | delivcied to said Webb , by the Commiflary - General Resolved , That the prayer of the petition be granted , and that the Coinmifl'iry - Cc . neral , be , and lie hereby is dire&ed to difcharge the petitioner from any further dexnands on acc0.unt of the arms a.nd accoutremeiits mentioned in | HeinR171 | 1776 | | Legal |
| so armed , accoutred '3' and provided , when called out to' exercise , or into shan ap service ( except that when called out on company days , armed oi to cxercife only , he may appear without a knaptack ); and every man so enrolled as aforef aid , and providing himself with the arms , | accoutrements | and ammunition required as aforesaid , shall hold the fame compleat from all suits , difttrefies , executions or sales io . : < . for debt , or payment of taxcs ; each battalion and regiment ihall be provided with the slate and regimental colours , by the fieldodficers , and each conipany with a drum and fife , or bugle | HeinR120 | 1776 | | Legal |
| would have gone ? Answer . I do not think they would . Lieutenant Kersey , being sworn , deposed : Teat when the militia arrived at Fort' Washington , they were formed into battalions and properly organized . He knew that General Harmar had a great deal of difficulty to get them arranged ; their arms and | accoutrements | were in very bad order . He wished to refer the Court to the General's Orderly Book for information relative to the order of march . In his opinion General Harmar's conduct was uniform , steady , and sober , during the whole expedition . He was also of opinion that the detachment of | HeinR187 | 1790 | | Legal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hatchet , Blanket , Knapsack , and wearing equip hifelf Apparel . S . And Be It Further Enacted by the Authority aforesaid , That if any of the Men so inlifted as aforesaid , Pay - master to fliould , on Examination , be found not provided with any of the & c . for fitch as said Arms or | Accoutrements | , that then it shall be lawful for are deficient . the Pay - Master to furnish every such Man so unprovided , with the fame ; and to retain in his Hands , to repay the fame , so much of every such Man's Wages as will fully pay for every such Article . 6 . And | HeinR104 | 1761 | | null | Legal |
| in my Power, I shall send some to the Northern Department. As to purchasing Horses for the Regiments of Cavalry voted by Congress, I would not wish to give You any Trouble on that Head, unless they could be properly equipped with Bridles, Saddles, Holsters, Pistols, Swords & Carbines. These | Accoutrements | & Furniture we find amazingly difficult to procure. Much more so than Horses, & without them, buying Horses would be to incur a heavy Expence, without promoting the Views of Congress or the Public Interest. You shall always be informed of every Material Occurrence in this Quarter, as soon as | fndrs.washington.0 3-08-02-0311 | 1777 | Washington, George | | null |
| Head-Quarters Morristown friday Feby 18th 1780.Parole Arms— C. Signs—Ammunition | Accoutrements | — By a division General Court Martial held in the Pennsylvania line by order of Colonel Johnston, Commandant of the division, Colonel Walter Steward President—James Hammell and Samuel Crawford, soldiers of the 5th Pennsylvania regiment were tried, "On suspicion of robbery" and found guilty of the charge being a breach | fndrs.washington.0 3-24-02-0398 | 1780 | Washington, George | | null |
| zwlich have been so taken ( r bepubliefirvike . Therefore , Reolved , That His Excellency the Governor be , aiid he hereby is requeffed , immediately t{dwrite to the Commander in Chief , requheffing him tq order a particular return to be made into the Secretary' , office of this Commitonwealth of - all the arms and' | accoutrements | that have beet itakenfrom the men belonging to thi . Cotnmonwealth , and no cicrmpenfation made thorefor , specifying thenames of the persons from whoan such guns were taken or detained , and the , regitpei , company , and town to whic . fitch men helong , in order that payment may be made to such ( [ lidiers , who | HeinR172 | 1776 | | null | Legal |
| militia who are on the spot ; for , an army could not be supposed to be always at hand to meet any sudden emergency . He had no doubt , therefore , the militia of the country would be fully equal to its defence But if they were not , the volunteer corps of cavalry , | accoutrements | for which were proposed to be provided by this bill , might be called in , and would be more effectual thun any other force . He thought therefore , it would be better to negative this bill , and to adopt the regulations recommended by the select committee , in a separate bill . If the | HeinR191 | 1790 | | null | Legal |
| and every Ifch private recciving any of the said arns and accoutrements as aforesaid , ( hall , immediately after the duty of the day be conand bow pre . cluded , deposit the fame in such convenient place as served , the Captains , refpeavely , fiall appoint for the safe keeping of all such arms and | accoutrements | . ( k ) Appropriation of Srcr . i o . 4nd be it ena15ed , That all sums of mot ss . nev , which fliall come into the hands of any Military Cbmmifliry , in pursuance of this a't , shall by him be applied in purchasing drumsi colours and fifes , muikets , cartridge boxes , to contain twenty | HeinR120 | 1776 | | null | Legal |
| A.nd be it Enaied , That every Perfonr so as aforesaid requirtd Penalty on to be armed and accoutred , having no reafonabie Excuse for Neglet , Prvatesfor thall attend at the Time and Place appointed , for their respective Ap' , . pearance for Excrwif - , in Company or in Battalion , with his Firelock 2nd other | Accoutrements | , as beforc dircded in good Order , and thcre diligently , decently and obediently attend to inftrudion and perform his Excrcile in Arms , accoroing to th ! Commands and Orders of his Commanding Officer : And if any non - commiftioned Oiiiccr or Private fhall not appear on the Parade with his Firelock and other | HeinR117 | 1776 | | null | Legal |
| to proceed, without waiting further orders, to the Camp of Major Genl Greene, and place themselves under his command. If there should be an insufficiency of any article to comply with the demands—if there should be a choice in the horses, or a difference in the quality of the | accoutrements | , I shall rely upon your impartiality & justice for equality in the distribution to prevent discontent & complaints. I do not mean by this, that Horses or Accoutrements provided before the Siege or Capitulation of York are to be applied to any other Corps than that for which they were | fndrs.washington.9 9-01-02-07282 | 1781 | Washington, George | | null |
| much feared could not be executed . Each militia - man is to come into the field with a musket or firelock , a bayonet , cartouch - box , and other equipments . These , he verily believed , could not be had . If the citizens - even those who would think lightly of the burdencould not procure these | accoutrements | , the law must be violated . Congress , he hoped , would not force his well - inclined fellow - citizens to violate the law ; but if the law could not possibly be executed , because impracticable , the Legislature would be answerable for the indignities it brought upon itself , by thus prescribing uanecessary hardships . It was | HeinR187 | 1790 | | null | Legal |
| juffices of the peace in each and every of the counties shall have jurifdiaion herein . And on complaint being made on oath to any one of the aforesaid juffices of the peace , of any person belonging to the militia appearing at such place of worship without his arms , ammunition and | accoutrements | or any article of them direaed by law , such justice of the peace shall issue his warrant direded to one of the conflables of the county , commanding him to levy such fine upon the goods and chattels of such defaulter , and the fame goods and chattels the constable shall advertize | HeinR153 | 1794 | | null | Legal |
| Colo. Cranes, the Officers of each pay much Attention to Uniformity in the turning of the Coats. The New Hampshire Line Major Barber Reports as Continuing to Improve, but that they still want steadiness on the Parade, the Cloathing is not well fitted, nor set off to advantage. The Arms, | Accoutrements | , And Ammunition of the Army, are all paid great Attention to, and in very good Order, very little Waste takes place in the latter Article. There are a Number of men in the different Regiments unfit for Any duty in the field, I submit it to your Excellency, whether a | fndrs.washington.9 9-01-02-10925 | 1783 | Stewart, Walter | | null |
| of the new Arms and Accoutrements all the old Arms and Accoutrements in possession of the regiments or brigade Conductors must be delivered to the Field Commissary of Military stores and the Colonels and Commanding officers of Battalions are to be responsible that all the damaged and spare Arms and | Accoutrements | are delivered in, and Arms and Accoutrements be retained for the men only. At a Brigade General Court martial whereof Major Reid was President the 13th instant, Corporal Thomas Clark of the 4th and Thomas Calvin of the 11th Pennsylvania Regiments were tried for attempting to desert to the Enemy | fndrs.washington.9 9-01-02-01842 | 1780 | Washington, George | | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| the men exercised . There'arc arsenals of arms at Berne , and in Fribourg . 39 in every bailiwick , sufficient f6i " the militia of the diffri ,& and a frm of money for three months pay . The dragoons are chosen from the substantial farmers , who are obliged to provide their own horses and | accoutrements | . There is a council of war , of which the avoyer out of place is president in peace ; in war , a general is appointed to command all the forces of the Rate . There is a political seminary for the youth , called the exterior slate , which is a miniature of the whole | HeinR69 | 1794 | null | Non-Legal |
| [1780?] Colo. Muter will be pleased to enquire into the particular arms and | accoutrements | delivered by deserters into hands responsible to the state, and to settle a price on them at about 80 for one of what they used to cost in the state. I will send the individuals to Colo. Muter. | fndrs.jefferson.01-04-02-0327 | 1780 | Jefferson, Thomas | null |
| the service may require . The conditions on the part of the public to be such that : each non commissionedofficer and soldier tobe furnished with a musket bayonet and cartouch box , and every two years with a suit of uniform , consisting of a coat jacket , and breeches of cloth ; the arms and | accoutrements | to become his property at the end of his time of service . These corps to be obliged to assemble regimentally once a month for exercise and inspection , with a power in the officer commanding each company to assemble his company once in the interval of each regimental assembling , the better | HeinR239 | 1774 | null | Legal |
| morning. I am sorry to inform Your Excellency That my Troop has remained in the same Situation as represented in my last; No Horses provided, neither is there any prospect to; None I could get of any Q. Mrs Department; Likewise I applied for pistols, Swords, & other articles of | accoutrements | , But very few received. Upon many Applications to the Board of War for payment is no hope for any Contenting the men, of Whom a great many their Time is expired would be willing to serve the Country, But no Encouragement for them—This is the fourth Time I travelled | fndrs.washington.99-01-02-06499 | 1781 | Heer, Bartholomew von | null |
| oath 6r affirmation , befbre some justice of the peace , of the offence committed ; and the said justice , before whom such proof flall be made to their fatisfadion , is hereby empowered and required to isle his precept to such conitahle , to ll and dilfoti of the beat so forfeited , with the | accoutrements | , at public audion or venduc , sirs giving due notice of such file , and the money arising therefrom the said conifable lhall pay , one moiety thereof to the party or partics lb fe:izing and difraining the ftid bealr , and the other moiety to the special cominifioners , or the treafrer , to | HeinR161 | 1777 | null | Legal |
| after deducting Sixpence in the Pound for his Trouble . Appronraion be15 . And be it Enaolkd , That all Fines and Forfeitures that ( hall of ( le Fines . be paid into the Hands of any Treasurer of a Battalion , in Pursuance of this At , [ hall be applied for the Purpose of purchasing Arms , | Accoutrements | and Ammunition for the Ofe of the Battalion , as the President or Commander in Chief from Time to Time shall order and dired , and for purchasing such Drums , Colours and Fifes for the several Companies , and also for paying Adjutants , Drummers and Fifers , and in such Manner as the Field | HeinR120 | 1776 | null | Legal |
| War department June 28. 1799Sir The whole of the Clothing Arms | Accoutrements | &c. for the Sixteenth regiment of Infantry has been ordered to be forwarded to Colonel Ebenezer Stevens at New York—and I have directed him to have them transported to such place or places and in such portions as you may point out— I am Sir with great respect | fndrs.hamilton.02-01-02-0595 | 1799 | McHenry, James | null |
| 5thly While in the Field or on actual duty, there should not only be a Compensation for the time thus spent, but a full allowance of Provisions Straw, Camp Equipage &c.; it is also of so great consequence that there should be, a perfect similarity in the Arms and | Accoutrements | , that they ought to be furnished, in the first instance by the public, if they cannot be obtained in any other way, some kind of Regimentals or Uniform Clothing (however cheap or course they may be) are also highly requisite and should be provided for such occasions. Nor is | fndrs.washington.99-01-02-11202 | 1783 | Washington, George | null |
| Head-Quarters Morristown sunday March 19th 1780.Parole Bacon—C. Signs Beef.Brandy. Two trusty soldiers from each regiment of Infantry and a good active serjeant from each brigade with their Arms | Accoutrements | , Blankets, Packs &c. are to assemble on the grand parade tomorrow morning at troop beating—The officers of the day will have them formed into Platoons and the Brigade Major of the day will march them to Head-Quarters where they are to join His Excellency's Guards 'till | fndrs.washington.99-01-02-01164 | 1780 | Washington, George | null |
| care [of] Guy. When I was informed of all the circumstances of this affair, as I have just mentioned them to your Excellency I strongly suspected he had deserted to the enemy & wanted to throw as many men as possible into their hands with his & their arms & | accoutrements | . I was yesterday much surprised to see Guy come to this town, on examining him he told me he understood I ordered him to stay & look for the men that were missing, which cannot be as the orders I gave were expressly as I have mentioned them on | fndrs.hamilton.03-11-02-0434 | 1777 | Nicola, Lewis | null |
| keep accounts with the Officers commanding Regiments of all the Arms and Accoutrements delivered their Regiments , and returned in by them , for which purpose no Arms or Accoutrements shall be delivered by the Brigade Conductor , without an order from the Inspector of the division , to whom returns for Arms and | Accoutrements | wanted shall be made in the form directed in the regulations for the orders and discipline of the Troops of the United States . All the officers of the Inspectorship shall retain their rights of command and promotion , in the same manner as if they had not assumed the Office ; but | HeinR215 | 1774 | null | Legal |
| in one year; and, in that case, each non-commissioned officer and private shall be entitled to the same pay and ration, and shall be subject to the same rules and regulations, as the other troops of the United States. "Resolved, That the said regiments shall be furnished with arms and | accoutrements | at the expense of the United States, to be returned at the expiration of their term of service. "Resolved, That revenues by taxes or duties, competent to the purpose of defraying the expense of raising and paying the said troops, be provided. "Resolved, That within two years and six months | fndrs.hamilton.01-16-02-0107-0001 | 1794 | Hamilton, Alexander | null |
| of Five Pounds ; to be recovered by Ation , at the Suit and in the Name of any Person or Persons who shall sue for the said Arms or Accoutrements , and Penalty , in any Court of Record where the fame ( hall be cognizable ; and on Delivery of the said Arms and | Accoutrements | to the said Treasurers , the Person so suing flall be intituled to the fame . 26 . And Bt It Further Enacted , That the Treasurers of this Colony , or either of them , out of , he Money appropriated and made current by this Adfc as aforesaid , shall pay unto the Commissary and Pay | HeinR104 | 1761 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| kept with the nine last named to serve a full tour and constitute the opposing force, discharging all others as fast as these come in, and first those which have been longest in the field. I must sollicit your most exact Attention to the Return of all Public Arms and | Accoutrements | and Ammunition put into the Hands of Militia, whenever they shall be discharged. No Man should be discharged 'till he does this or gives a satisfactory Account of their Loss or expenditure. I think myself very particularly obliged to acknowledge the patient Service of those who have been so long | fndrs.jefferson.01-05-02-0425 | 1781 | Jefferson, Thomas | null |
| general one for the Brigadier—On an alarm they are to take their orders from the Brigadier. The Brigade Major of the day is also to attend the parade—to receive the detachments that to compose the guard, and are to compare them with the detail—to inspect their arms, | accoutrements | , ammunition and dress—to count off the guards and assign the officers their posts by lot—to march them from the Grand parade, and to every other requisite duty, agreeable to the orders of the Brigadier. He is to give each commanding officer of a guard the parole and countersigns | fndrs.washington.03-09-02-0607 | 1777 | Washington, George | null |
| his tour by himself or his fubftitute , notwithftanding he may have been fined for not performing the fame . Sf:ct . 1i . A4nd be it further enalted , That for the purpose of cirrying into execution and perfecting the fyftem of military discipline and for ascertain . ing the situation io the arms | accoutrements | and ammunition of the militia , Annual muflers . there fliall be two battalion and four company musters to be held in the , r italion musters , months of April and October annually at the moit convenient place within . Company musters . the bounds of said battalion that the commanding officer may appoint The | HeinR136 | 1792 | null | Legal |
| incline to make another push towards Philada. I observe by your last Resolves that the Militia of Baltimore Harford and Cecil Counties in Maryland are ordered out and to march this way. Let me intreat you to suffer none to go forward to Philada but what are equipped with Arms | Accoutrements | & Blankets, they hurt the service much by taking those things, only for a short time, from the continental Troops, many of whom would otherwise be enabled to take the Feild. The Secretary of the Board of War has transmitted me extracts of Genl Schuyler's letters, in which he | fndrs.washington.03-08-02-0268 | 1777 | Washington, George | null |
| Master General with his deputies will mark out the ground for the encampment of each division to morrow—And as the army will arrive on its ground early in the day; as soon as the men are settled in their quarters, the officers are critically to inspect their arms and | accoutrements | , and have them put in the best order possible—The Commander in Chief was surprised to day to see the bad condition of many arms they being not only unfit for fire, but very rusty, which latter defect it is certainly in the power of every man to prevent, and | fndrs.washington.03-10-02-0269 | 1777 | Washington, George | null |
| at all times ready and fit for Service , under the Penalty of Twenty Shillings for every two Months Negict or Default , to bc paid by such Person if of full Age , and by the Parent or Guardian of such as are under twenty - one enaty oe Years , the fame military | Accoutrements | to be charged by the Guar ing them in dian to his Ward , and allowed at fettling the Accounts of his Guar go1 Order dian(hip . Provided alway5 , that if it fhould appear to the Satisfac unicfs & C . tion of a Court of Enquiry , to be appointed by the | HeinR117 | 1776 | null | Legal |
| and proper appearance of soldiers who are to mount guard however great a reproach to the officers whose province it is, to attend to those points, is become necessary. The Adjutants in whom the delinquency originates, as it is their duty in the first instance to inspect the Arms, Ammunition, | Accoutrements | and Dress of the men before they quit their regimental Parades, are particularly called upon. The Brigade Majors are required minutely to examine the detachments assembled on the Parade of the Brigade in all the abovemention'd respects, and the Adjutants are to remain there 'till the men are march | fndrs.washington.03-14-02-0402 | 1778 | Washington, George | null |
| May—grantg furloughs to the Men for the War—and my particular furlough given to those for three Years—You will suffer the Men for the War, who will have their discharges, to take with them their Arms & Accoutrements, & Ammunition, agreeably to Genl Orders—The Arms, Ammunition & | Accoutrements | in Hands of the Three Years Men, together with the Public Property of every kind, now in the Regt you will deliver over to the Qr M. Genl—or such Person as he shall appoint, takg Receipts that they may be conveyed to Camp, for the Benefit of the United | fndrs.washington.99-01-02-11420 | 1783 | Washington, George | null |
| to draw as many suits as they have Men present, and upon command near Camp. It is to be regretted that there are no Hats or substitutes for them. I fear if Caps are adopted it will take more leather than we can spare without injuring the manufacture of Shoes, | Accoutrements | and Harness. The Board of War have given orders for an extensive purchase of Hats if to be had. The troops at providence are in good Quarters and I have reason to think are much better clad than those who now are and may probably be in the Feild for | fndrs.washington.03-17-02-0399 | 1778 | Washington, George | null |
| enaded by the authority aforesaid , That the commissioned officers of each company shall appoint three serjeants , three corporals , one drummer and fifer for their refpedive companies ; and all persons who have heretofore been officers in the militia under the late law , if not re - eleded , shall deliver up their arms , | accoutrements | , drums , fifes and colours , if paid for by the public , to the lieutenant or sub lieutenant of the city or county aforesaid . And the lieutenant of the city of Philadelphia , and the lieutenants of the counties refpedively ; are hereby authorised to purchase such drums , 'yoseph Reed , Es . Pre/dent . drums | HeinR103 | 1782 | null | Legal |
| shall appoint a ward master for each hospital , to receive the arms , accoutrements and cloathing of each soldier admitted therein , keeping entries of , and giving receipts for such articles , which , on the recovery of the soldier , shall be returned to him , or , in case of his death , the arms and | accoutrements | shall be delivered to the commissary or deputy commissary of military stores , and receipts be taken for the same ; and the ward master shall receive and be accountable for the hospital cloathing ; and perform such other services as the physician general or the surgeon general shall direct : That the physicians | HeinR195 | 1774 | null | Legal |
| bringing forth the Force of this State. General Mifflin addressed the People at a Town Meeting in your Name & requested them all to turn out, but on Tryal this was found impracticable—About 4000 besides those in the Field will probably be the Number provided they can get Arms | Accoutrements | & Tents: but there is at present so lamentable a Deficiency in those Articles that I very much fear Difficulties will arise after the Men are procured. General Armstrong is indefatigable in his Endeavours & I hope will be more successful than at present he seems to expect. I presume | fndrs.washington.03-10-02-0068 | 1777 | Reed, Joseph | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| is to return the number of Spears, and intrenching Tools in his store. The Brigadiers are to see that an exact return of the Spears, in their respective Brigades, and Posts, is also given in, and that a Report be fort[h]with made of the deficiencies of Arms and | Accoutrements | , wanting in each Regiment, distinguishing the kinds—These several returns are expected without delay. The Colonels and commanding Officers of Regiments and Corps, are to make out pay-Abstracts for the month of April—These are to be carefully examined by the Brigadier under whom they serve, and the Pay | fndrs.washington.03-04-02-0365 | 1776 | Washington, George | null |
| Army, or its Commander. Brandywine and Germantown, can witness both Bravery and skill tho unfortunate. The great Fault of our officers, is Want of Dilligence and Patience. They dont want Bravery or Knowledge. Let them learn to attend to their Men, to their Cloaths, Diet, Air, Exercise, Medicines, Arms, | Accoutrements | &c. In short let our Officers learn to keep their [Men] in Health, and to keep them together at their Duty, not let 2500 Men run away to guard Baggage Waggons through a Country, where there could be no Enemy, and I would answer for the Bravery of our | fndrs.adams.06-05-02-0247 | 1778 | Adams, John | null |
| it would embrace those very militia companies , whose services he himself had recommended to accept , and who have been associated under the existina militia laws ; that in fact it would include the whole body of the militia of the Union , whose duty it is by law to provide their own | accoutrements | . His colleague , had indeed intimated a distinction by an expression calculated to give an idea that the volunteers are to be made up of merchants and laymers . This insinuation , used merely ad captandum , is known by everybody not to be founded in fact ; the volunteer companies , established by law , and | HeinR191 | 1790 | null | Legal |
| call those of tearwc the Alarm Liss , within the Limits of the fame together , within the Town where they are Inhabitants , and examine their Arms and Accoutrements , and if any such Person , belonging to the Alarm Lift , shall unnecessarily negle6t to appear , after being duly warncd , with his Arms , and | Accoutrements | , he thall be liable to Militia regulated . 45 to pay the fdim efine , as is provided againif those of the Training Penalty so Band in like Cases offending : And all Fines & Forfeitures , arising neglea . by Breach of this Ai , againift any of the said Alarm Lift , shall be recovered | HeinR343 | 1794 | null | Legal |
| understand our force may be assembled. It is not in my power yet to give you any Just State of the Militia or 8 Months men, that has got to this place. Am afraid from what I have already understood there will be but little chance of getting Arms and | Accoutrements | for such of those as come without. The General seems to be perfectly pleased with respect to the Orders I have given to the Militia that was to pass Taylors Ferry. This will be delivered you by Lieutenant Chew of the Virginia Militia who was unfortunate enough to loose an | fndrs.jefferson.01-04-02-0088 | 1780 | Stevens, Edward | null |
| provided for, and executed. Is it possible, that one man, can do justice, to all the details, indispensible to the formation of Contracts, for provisioning the old, and new army, to the Contracts or modes, for supplying the Troops to be raised with clothing, to the Contracts for arms, and | accoutrements | , to the arrangments for arsenals, and laboratories, to the instructions to their Conductors, to investigations necessary, for enabling him, to fix upon a national standard for our Ordnance, a system of exercise, and regulations for the artillery, and Engineer Corps, and a system of tactics and discipline for the army | fndrs.adams.99-02-02-2785 | 1798 | McHenry, James | null |
| Head Quarters [Valley Forge] 22d March 1778Sir, I am favor'd with yours of the 19th I desire that the British Serjeants, their Horses, arms & | accoutrements | may be sent down by the first party that marches after the receipt of this. The Party that took them have no right to any thing belonging to them. Plunder taken from the Enemy where any risk is run is given to the captors, but that could not have been | fndrs.washington.03-14-02-0239 | 1778 | Washington, George | null |
| icers of forts and garrisons within the same, shall once in every three months officially, and without requisition, and at other times, when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small arms with their | accoutrements | , and of all other public property whatever under their care respectively; distinįguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garrisons: And the said commanding officer shall exhibit to the Governor, when required | evans.N13334 | 1780 | null | null |
| Head-Quarters, at the Gulph [Pa.] Decr 13th 1777.Parole Carlisle.C. Signs Potsgrove. White Marsh. The officers are without delay to examine the arms and | accoutrements | of their men, and see that they are put in good order. Provisions are to be drawn, and cooked for to morrow & next day—A gill of Whiskey is to be issued immediately to each officer, Soldier, and waggoner. The weather being likely to be fair, the tents are | fndrs.washington.03-12-02-0549 | 1777 | Washington, George | null |
| the public expense.SEc. IO. And be it further enacted, That it shall be the duty of the brigade-inspector to attend the re??imental a??d battalic:m meetings of ??he militia composing their several brigades, durmg the _time of thetr bemg under arms, to inspect their arms, ammunition, and | accoutrements | ; su-perintend their exercise and manceuvres, and introd??ce the system of military discipline before described throughout the brigade, agreeable to law, and such orders as they shall from time to time recei??e from the commander-in-chief of the state; to make returns to the adjutant-gene-ral of the | 2stat271 | 1792 | 2nd Congress | null |
| by the Treasurer of the Battalion , or any other Person in whose Hands the fame may be , for the Use of tuch Battalion , the Cmmanding Officer theteof thallgive a Receipt Digitized from Best Copy Available [ 7 Receipt for the fame , accurately specifying the Articles received , and the Number of Arms ,, | Accoutrements | and Cartridges refpeetively , who upon delivering them to the Commanding Olicers of Companies , shall take Receipts in like Manner , and the said Commanding Officers of Companies , upon delivering them tothe Privates , thall make Entries in a Book , fairly kept , fpccifying the Articles and the Numbers as aforesaid , and' the Names | HeinR120 | 1776 | null | Legal |
| that all soldiers in Canada , ordered to be disbanded , or whose times of inlistment being expired , shall refuse to re inlist , shall be sent , under proper officers , to Ticon deroga , or such other post on the lakes as the general shall direct , where they shall be disbanded , and the arms , | accoutrements | , blankets , and utensils which they may have belonging to the public , shall be delivered up , and deposited in the public store:" G . 6.2 G . 7 . That a deputy muster master general be immediately sent into Canada : G . 8 . That the local commissaries and quarter masters , appointed at the different garrisons | HeinR270 | 1774 | null | Legal |
| 12 Dollars Man—To be under an obligation to meet 40 days in the year and 30 of these days to encamp—when Assembled to be paid Officers & men as the Troops of the establishment and to have the same subsistence & rations. To be furnished with arms & | accoutrements | by the United States, to be surrendered at the expiration of their term of service. The Officers in time of war to rank & rise with the Officers of the Military establishment—The arrangement to cease ipso facto—at the expiration of a certain term (about two years.) The expence | fndrs.washington.05-15-02-0259 | 1794 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| been Sick before in My Life that I shall be enabled to return to my Duty in a few Days. Since I had the Honour to address Your Excellency last on the Subject of raising Corps of Cavaldry I have Considered Your Excellencies Objection Viz: (the want of Arms and | accoutrements | to Engage upon equal Terms with the Enemy) and must Confess it would take a Great deal more Time to Surmount this Dificulty Than I would wish to Spare from the Next Campaign In Short that it will be impossible to have them Formed and Set for action by that | fndrs.washington.0 3-13-02-0417 | 1778 | Livingston, Henry Beekman | null |
| charms, Devoted to another's arms? Is this thy madness, stupid elf? Hie thee away and hang thyself. BALLAD—IN CLUMP AND CUDDEN. WHEN in order drawn up, and adorn'd in his best, If my soldier appears with more grace than the rest, If his gaiters are jet, his | accoutrements | fine, If his hair's tied up tight, and his arms brightly shine, Let him turn, wheel, or face, march, kneel, stoop, or stand, Anxious still to obey every word of command; Erect like an arrow, or bending his knee, 'Tis not for the general, 'tis all to | evans.N26624 | 1799 | null | null |
| draughts that will be made by the several different departments, and therefore am induced to propose that the Wagons, horses, gears, drivers and oarsmen be procured in some manner different from purchasing or hiring for immediate Payment as your Excellency thinks best. With respect to the Boats, Carriages, Oars, Horse | accoutrements | and Camp equipage I Shall endeavour to furnish them with what money I may get from the treasury upon the Warrants which I have already in possession, and when they are out shall beg leave to ask for others. As your Excellency must be well inform'd of the necessity | fndrs.jefferson.01-05-02-0798 | 1781 | Claiborne, Richard | null |
| the army under him of the obligations they are under to these United States , and that the security which these States have hitherto had in his personal honor is hereby destroyed . 2 . Resolved , That Lieutenant General Burgoyne in not having ordered the cartouch boxes and several other articles of military | accoutrements | annexed to the persons of the non commissioned officers and privates in his army to be delivered up has not complied with the articles of Convention entered into betwixt him and General Gates on 16 October.' 3 . Resolved , That there is just ground of suspicion notwithstanding the declaration of Lieutenant | HeinR281 | 1774 | null | Legal |
| The Undersigned, his Britannic Majesty's Minister Plenipotentiary to the United States of America, has the honor of representing to the Secretary of State that he has received information from various respectable quarters that a considerable quantity of arms and military | accoutrements | , which an has collected and purchased in this country, is now preparing to be exported from New York to France. The secrecy, with which a transaction of this nature is generally conducted, has rendered it impossible for the Undersigned to procure precise proof of it. Entertaining however no doubt of | fndrs.jefferson.01-25-02-0624 | 1793 | Jefferson, Thomas | null |
| beg leave to inform you that they have furnished the Delaware Regiment of new levies, with Arms and Accoutrements at this place—As they understand they are inlisted for a short Period they beg leave to submit to your Excellency the propriety of calling upon them for those Arms and | Accoutrements | before they leave Camp on their Return. Your Excellency will be pleased to return the Papers when you have no longer Occasion for them. I have the honor to be with the highest respect Yr Most Obedt Servt Willm Grayson. | fndrs.washington.9 01-02-02930 | 1780 | Grayson, William | null |
| in the Numbers not arriv'd at Peekskill. I shall Strictly comply with your Excellency's Orders communicated in your last Letter, and hope the Movements of the Army which depend on the Readiness of this Division will not be disconcerted by any Delay on our part: The Returns of Arms, | Accoutrements | , Tents and Camp Utensils necessary to our taking the Field, I am informd has been made, that of Arms & Accoutrements is now herwith forwarded again to your Excellency as these are to be Supplied from Springfield and can only be furnishd by your Excellency's Order I must request | fndrs.washington.0 3-20-02-0186 | 1779 | Parsons, Samuel Holden | null |
| Very ugly, indeed," replied the valetndinarian"—"that's not to be won\|dered at neither," replies the other, "for ev\|er since I first saw you, I always looked upon you to be a d—d ugly fellow." A few years since, some boys, equipped in mock military | accoutrements | , such as paper caps, paper belts, wooden swords, &c. were beating up for recruits in Parliament street, Boston; their serjeant made a stand at a co\|rner, and a number of people soon collected a\|bout him, among whom were some officers of the British army | evans.N21817 | 1795 | null | null |
| New Palz Decbr 16th 1780.Sir Agreably to his Excellency's Orders I have made a Return of my Troop concerning men & Horses, Cloathing & | Accoutrements | drawn since the 1th Septbr 1779 to the 15th of Decbr 1780, Likewise inclosed the Return of Officers & Men concerning the Depreciation which Return has been demanded by the Adjutt Grl to be sent to Board of War. I have the Honour to acquaint Your Excellency, That in my | fndrs.washington.9 01-02-04245 | 1780 | Heer, Bartholomew von | null |
| Vacancies in them and inclose you a List of the Officers appointed, who are directed to exert themselves in recruiting. We have also given a Bounty of Sixteen Pounds in Addition to the Encouragement given by Congress, and engaged to furnish each Man in behalf of the Continent with Arms, | Accoutrements | , a Blanket and a Knapsack. The Assembly will make a short Adjournment to try the Effects of this great Encouragement, and in Case these Measures fail of the hoped for Success, will make still greater Efforts to fill these Battalions. I am to request you to give me Information, whether | fndrs.washington.0 3-08-02-0303 | 1777 | Cooke, Nicholas | null |
| H A P . Xi . Pr - ivate . An a to empower the ufuices of Greenbrier county to clear a waggon road from the Warm Springs in Augnfta . C H A P . Xii . An ar for the recovery of arms and accoutrements belonging to the slate . Preamble . I . Hereas sundry arms and | accoutrements | belonging to the public are in the hands of individuals , who have neglected to return them to the proper officers ; and it is necessary that such Proclamation for W arms and accoutrements thould be recovered as speedily as possible : Be it enat'ted , that the return of public Governor do | HeinR106 | 1785 | null | Legal |
| be previously established by the Board of Treasury and the same when completed should be passed to the credit of said states on the existing requisitions according to the amount they may have respectively furnished . That as it is highly probable that the said States may be deficient in arms | accoutrements | and ammunition the same be furnish'd out of the arsenals of the United States and be transported by the Secretary at War by water to such ports within the said States as may be most convenient , and addressed to the executives of the same . That ten pieces of light | HeinR264 | 1774 | null | Legal |
| Head Quarters Morris Town 18th April 1780.Sir I am informed that there is a quantity of Arms and | Accoutrements | proper for Cavalry in the Magazines at Springfield under your care. You will be pleased to deliver to the Order of Colonels Moylan and Sheldon or the commanding Officers of their Regiments, such of the above Articles as they may call for. I am, &c. | fndrs.washington.9 01-02-01513 | 1780 | Washington, George | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| will effectually disappoint and baffle the deep laid schemes of the enemy. By seizing the fine horses on James river they have mounted a gallant and most mischievous Cavalry of 5 or 600 in number. We have plenty of horses left, to be sure, but we are deficient in proper | accoutrements | tho I understand that the Marquis is endeavoring to mount a thousand men as quickly as possible to controul the boundless ravages of the enemies horse. Some of the dispersed delegates report it as extremely probable that our collected Stores in the north fork of James river have fallen into | fndrs.washington.9 9-01-02-06037 | 1781 | | Lee, Richard Henry | null |
| mode as the Commander in Chief , or commanding officer of a seperate army , shall direct , review and muster the troops of every denomination in service , at which review they shall inspect the number and condition of the men and horses , the discipline of the troops , the state of their arms , | accoutrements | , ammunition , cloathing and camp equipage , and make returns thereof to the Commander in Chief , or commanding officer of a seperate army ; noting the deficiencies , neglects and abuses , and , if possible , the manner in which they happened ; and at the same time pointing out the alterations and amendments January , 1782 31 | HeinR229 | 1774 | | null | Legal |
| Head Quarters Prekaness 22d October 1780Dear Sir I think it more than probable that your Corps will be ordered to the southward. I would therefore have you, agreeable to your late request, send an Officer to Philada to provide | accoutrements | and Cloathing. If the Officer will call upon me, I will give him a letter to the Board of War upon the subject. I am &c. P.S. Say nothing about the cause of sending down the Officer—I mean as to the probable destination. | fndrs.washington.9 9-01-02-03666 | 1780 | | Washington, George | null |
| equip themselves as Cavalry. They must not be received however unless their Horses be really good and fit for service. A short sword can be furnished them by the State, 'tho if they can procure a proper one with other Equipments themselves they had better do it. Their Horses and | Accoutrements | shall be ensured by the public against every thing but their own Negligence, and they shall be allowed Forage for them in addition to their own pay and Rations. I need not urge to you that the greatest Events hang on the Dispatch which is used in getting the militia | fndrs.jefferson.01-27-02-0659 | 1781 | | Jefferson, Thomas | null |
| on the first day of every Month or as soon after as Circumstances will possibly admit in order that the Monthly Abstracts and Returns required of the Inspectors may comprehend every alteration that has taken place in the course of the preceding month. He expects that the returns of arms | accoutrements | ammunition, camp equipage and cloathing will shew the exact quantity of these several articles on hand at the time of making the last Return. What has been since received, and what remains on hand accounting in the most precise manner for all deficiencies and intermediate alterations. The Return of provisions | fndrs.washington.9 9-01-02-06142 | 1781 | | Washington, George | null |
| mount the men Yr Excellency will observe by the return that there is not one bridle no boots, and but a very few Saddles, nor hardly one other necessary of Horse furniture, but what belongs to the old Corporals & Serjts that are with the Party So soon as the | accoutrements | necessary even for the march Can be obtaind Yr Excy may depend on my forwarding the fresh Horses and new recruits as speedily as possible. I am with the greatest respect Yr Excelly's most obedt Servt Theok Bland P.S. Since writing the above I have Recd a Letter from | fndrs.washington.0 3-15-02-0333 | 1778 | | Bland, Theodorick | null |
| happen to die , or to be killed in the service of the United States , the then Commanding 32 snanding officer of the troop or company shall , in the presence of two other commifioned officers , take an account of whatever effecds he dies possessed of , above his regimental cloathing , arms , and | accoutrements | , and transmit the fame to the office of the board at war ; which said effeas are to be accounted for , and paid to , the representative of such deceased noncommifioned officer or soldier . And in case any of the officers , so authorised to take care of the effeas of dead officers | HeinR84 | 1776 | | null | Legal |
| tuch Company , fliall , on the first Monday of May , and first Monday of Olober annually , mnufter and call forth Laid Company , and examine their Arms and Accoutrements ; and if any such Person belonging to the Alarm Lift fliall unnecessarily neglet to appear , after being duly warned , with his Arms and | Accoutrements | , lie shall be liable to pay the fame Fine as is provided againit those of the Training - Band in like Cases offending . And the fa:d several Companies that constitute the Alarm - Lift , in Case of an Alarm , or of Orders given by their superior Officers to march for the | HeinR111 | 1776 | | null | Legal |
| seven barrels " of t ) es , twenty barrels of flour , aiid sty - Awo barrels of bread , sent there aa since ordered backremain hiere for the use of the said company and inhabitantn , to bg difiribued as the o0i - rcit fhll dtrea ; and also fteh apart , of the f1fre - armrs,ammuntion and - | accoutrements | as have beei fe~t as aforesaid , - as te Cunail ihall judge fuflicient for the said edmpany , re ,. main there a1f , to be diaribated as they shall dire ,;& any order or resolve of this Court to the contrary notwithflandin~g ð ~ Dlvi 14 R Eso0I'ves | HeinR170 | 1776 | | null | Legal |
| all possible expedition to join the southern army in South Carolina [ and Georgia]' : That Bland's and Baylor's regiments of light Dragoons be ordered on the same service , and that the colonels of those regiments be authorized and enabled to engage as many men as they have horses and | accoutrements | to equip.' That Colonel Bland's regiment of light dragoons be ordered to join the southern army as expeditiously as possible : That the commanding officer of Colonel Baylor's regiment of light dragoons , be directed to order as many of the dismounted men of the said regiment as Colonel Bland | HeinR205 | 1774 | | null | Legal |
| discover'd a Scene of Villainy too Shocking to re[late]. I have already had Numbers of the inhabitants before civil Magistrates and punishd according to Law, an Officer is now out with a proper Warrant from a Justice of the Peace, who will bring in many more. Arm's, | Accoutrements | , Cloathing, Pants, Axes, Waggons Gears etc. etc. nay nothing has escapd their rapacious hands, however hope it is now putt a Stop to. a Law was passd the last Session for recruiting the Line, an order is also issued by Government for putting the late Draft Law in Execution in | fndrs.washington.9 9-01-02-07808 | 1782 | | Febiger, Christian | null |
| admit the troops are to be excused Duty on the Day of inspection. Besides the usual Inspection returns the present State of the Arms Accoutrements and Ammunition of each regiment is to be made out agreeable to a Form herewith Transmitted to Major Porter deputy adjutant General. No Arms or | Accoutrements | to be issued except for Recruits untill this Inspection is Completed. | fndrs.washington.9 9-01-02-05600 | 1781 | | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| by the Paymaster of the " County , 256 " Paymasters authorized to draw Money from the " Treasury for paying the said Troops , 236 - 7 " Their Allowance for this Service - Commissions to " be granted by the Governor to such Persons " appointed Officers , as are not Officers of the " Militia - Arms , Horses or | Accoutrements | , loft " through the Captivity of the Owner , & c . being " properly certified and appraised , to be paid for " by the State - a Surgeon to be employed to at"tend the Sick and Wounded - Z . xj,ooo imfied " for providing for and paying these Troops"when to be affeflied , colleted and | HeinR105 | 1784 | null | Legal |
| to have the deficiencies in the arms, and accoutrements furnished the Troops in your quarter. At the same time I cannot help regreting that so great deficiencies should occur especially in the (latter;) we cannot be too œconomical in the (delivery) of Arms & | accoutrements | , nor too attentive to prevent these articles from being lost through the carelessness of the Soldier. According to the present arrangement, and my view of things there will be a necessity of continuing Col. Webbs regiment at Rhode Island, at least for some time. I return you Capt. Mattock's | fndrs.washington.0 3-20-02-0261 | 1779 | Washington, George | null |
| shall bring off parties of men , shall receive an additional bounty of twenty acres of land for every man so brought off . And every soldier , who shall come off without a commissioned or non commissioned officer , shall receive fifty acres of land ; and if he brings off his arms and | accoutrements | , an additional bounty of twenty dollars . Both Officers and Soldiers who shall come off together , shall be at Liberty either to seperate themselves , or to unite for the purpose of affording to each other Mutual Succour in the Establishments they make , and to form themselves into Townships after the Model | HeinR194 | 1774 | null | Legal |
| leap over logs and ditches. THE horses ought to be bought up on the frontiers, where they are bred and used to feed in the woods, and are strong and hardy. They are to be thoroughly broke, made to stand fire, to swim over rivers, &c. their saddles and | accoutrements | very simple strong and light. The number of horses might be reduced to one half, in time of peace, tho' they would be of little expence, as they might be bred and maintained without charge in the military settlement. This corps would be equiped as the foot, having only a | evans.N07966 | 1765 | null | Legal |
| at such times and places and receive such returns for that purpose as the Commander in Chief or commanding officer in a detachment shall direct; At which reviews he or they shall inspect the number and condition of the men, their discipline and exercise and the state of their Arms, | Accoutrements | & Clothes, observing what of these articles have been lost or spoiled since the last review, and as near as possible by what means, reporting the same with the deficiencies and neglects to the Commander in Chief or the commanding officer of a detachment and to the board of war | fndrs.washington.0 3-20-02-0206 | 1779 | Washington, George | null |
| the commissioned Officers of the Ccmpany Proviro . to which such Soldier belongs , in order that Execution may not issue against him for deficiency in such Arms and Accoutrements ; and also at the Expence of such Town , to provide such Soldier with Arms , and the whole or any part of such | Accoutrements | , as may be necessary , within forzy Days from the Time of granting such Certificate , under Penalty of the Value of such Arms and Accoutrements , to be recovered of any or all of said Seleftmen , by Warrant from an Assistant or Jufice of the Peace , upon proper Information and Proof of | HeinR182 | 1796 | null | Legal |
| Philadelphia, November 26, 1798. "The enclosed observations on Arms, | accoutrements | , & Clothing, are Respectfully submitted, in answer to the queries which you did me the honor to make, on these subjects." | fndrs.hamilton.01- 22-02-0162 | 1798 | Cushing, Thomas H. | null |
| suit of against for the sum of pound shilling pence ; damages - and idfts , current mony of the state of New - York ; These are therefore , in the name of the people of the said state , to command you forthwith to levy on the goods and chattels of the said ( arms and | accoutrements | excepted ) and make sale thereof to the amount of the said judgment ; and have the money before me within forty days from the date of this precept . Hereof fail not at your peril ; but make due return according to law . Given under my hand and seal , at Ws day of | HeinR97 | 1794 | null | Legal |
| A report of the Board of War was read , for an advance of money for the purchase of horse furniture for Baylor's and White's regiments of light dragoons : War Office , July 14 , 1780 Sin , In consequence of the resolution of the 61 June last directing such arms and | accoutrements | as were wanted for Baylor's and White's Regiments of Cavalry to be sent forward . The Board immediately gave the necessary orders for carrying into execution the intentions of Congress , but Col Finnie to whom the providing a part of the accoutrements was intrusted , has informed the Board he | HeinR215 | 1774 | null | Legal |
| one drummer and one fifer . 5 Vi . Aid Be It Further Enacted By The Authority Aforesai , That the commanding - officer of each alarm company , Lhall , a tri once in every fix months , call his company together , and examine twice a yeartheir arms and accoutrements ; and every deficiency of arms or . | accoutrements | , neglea of duty , or disobedience of orders , ifi any of the persons who compose the alarm lift , shall be punished in the fame imanner as by this A & is provided against those of the training band . Svii . And Be It Further Enacted By Thp Authority'aforefaid , That every non - commillioned | HeinR343 | 1794 | null | Legal |
| Chief , or others , their superior Officers ; to make returns to the Adjutantgeneral , at least , once in a year , and at such other times as ( hall be required , of the Militia of the brigades to which they severally belong , reporting therein the a6tual situation of the corps , their arms , ammunition and | accoutrements | , and every other thing which they may be required to report ; or which in their judgment may relate to their government , and the general advancement of good order and military discipline . Xxviii . And be itjfurther enatied by the authority qforefaid , That the rules of discipline approved and established by congress | HeinR173 | 1776 | null | Legal |
| of Congress except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to enact proper Laws for the Punishment of those , who shall Agreed unlawfully take , secret , refuse or neglect to deliver any Continental Arms or | Accoutrements | which they may have in their Possession . That the several States be requested and impowered to borrow or purchase on behalf of the Continent , from the Militia Agreed within the said States respectively , as many good and sufficient Arms as can possibly be procured . That the Clothier General be directed | HeinR276 | 1774 | null | Legal |
| corps , and Conce in every year review the brigades ; to attend the refpeclive brigades on their refpet~ve parades ; and the regiment of infantry , and companiei of artillery an cavalrsy , during the time affbeir being under arns , puf"tuant to this at ; and 1all inrpe & their arms , ammunition , | accoutrements | and rlothng ; fitpciin:end their exercilks and nanwauvrc ,$ and introduce a fflcni of miii . " tnv'y d's]i , thr'oughout the ( latu , agreeable to ui . s , ðo Laws or,.new - York , Mnthsefflon : from time , receive * from the commander In chief ; to furnilh blai * forms of dflerent returns | HeinR150 | 1792 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| use of Arms and discipline of War ; and the Days appointed shall be in the months of March , April , May , Scptepbcr , Oobcr and November , annually : , , , , X C rs Reulatng Mi . 59 annually : That on th ; sirs . Monday of May , and Ootober , annually , such commanding Officer fliail cause the Arms , Ammunition and | Accoutrements | of all under his Command to be reviewed h noulfiolders an d others by Law obliged to keep Arms , to be corffcorfced for this Purpose ; to be under ve command of the officers of the Infantry Companies ; within the limits of which they dwell ; and if any of the Perfons.aforefaid | HeinR111 | 1776 | null | Legal |
| Sum of Three Shillings , to be recovered and applied as herein after is direced . Provided Always , That if Provifoo any Person enrolled as aforesaid ( hall , by a Majority of the commiffioned Officers of the Company to which he may belong , be deemed and 'd adjudged unable to purchase the Arms , | Accoutrements | , and Ammuniti,on above specified , he ihall be exempted from the Forfeiture for any Deficiency therein until he can procure them , or they are provided for him . 13 . And Be It Further Enacted , That the Captain or Corn Sergeants to examine and * manding Officer of each Company shall , once in | HeinR105 | 1784 | null | Legal |
| them. Inclosed you will find an other Copy of that letter. The Maryland troops were to Have Sat out on Monday last—But God knows if they will keep the Engagement. There is in this Quarter An Immense Want of Cloathing of Every Sort, Arms, Ammunition, Hospital Stores, and Horse | Accoutrements | . Should A Maritime Superiority Be Expected I would Propose to Have all those Matters Carried from Philadelphia to the Head of Elk. The Numbers of the British Army fit for duty I at least Would Estimate at 4500 Rank and file. Their Sailors I Cannot judge But By Intelligences | fndrs.washington.9 9-01-02-06792 | 1781 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| shall be by such Sheriff or officer , paid to the creditor or crecreditor . ditors at whose suit such prisoner or prisoners ( hall be imprisoned ; aving Saving to such prisoner to everyftoh prisoner his necessary apparel and utensils of trade , land also his necetary apparel , u . such of his arms and | accoutrements | , as every militia man is required td tenfils of trade & arms & c . keep by the militia laws ; and after delivering in such Schedule and taking How the prisoner to be the oath . aforesaid , it ihall be lawful for thu said Juflices by their order , sec at liberty , to | HeinR137 | 1792 | null | Legal |
| the Colonel or Commanding Officer , after parading his Regiment or Battalion , shall require from the Returns of Captain or Commanding Officer of each Company a Return of the comcompanies to missioned and Non - commiffioned Officers and Privates of his Company , be required and made . and a State of their Arms , | Accoutrements | , and Ammunition ; and if the Captain or Commanding Officers of Companies ihall neglect or reforfeitures . fuse to make such Return , they shall forfeit for each Neglect or Refusal the Sum of Six Pounds ; and the Penalty in case of Absence on the Day of Regimental Training or Review shall be | HeinR105 | 1784 | null | Legal |
| Wales. Wyoming— The officers who have or shall hereafter conduct any of the Massachusett's nine months' men into camp, are to give in returns, as soon as possible, to the Orderly Office of the Men's names, with the Towns and Counties they come for, specifying the arms and | accoutrements | they have received from the Public. Twenty one of the nine months men from the 1st 3rd & 4th Massachusett's brigades to be sent as soon as possible to the Waggon Master General at New-Windsor to be employed as Waggoners. 1st Brigade furnishes 11. 3rd 6. 4th 4 | fndrs.washington.0 3-22-02-0102 | 1779 | Washington, George | null |
| that the Board gave orders to the Commissary General of Military Stores to procure to be made four hundred Cartouch Boxes , and to have repaired of the public Arms four hundred stands on Lieut Col Laurens's furnishing the money , for the repair of the Arms and purchase of the | accoutrements | , these monies to be repaid him when the public circumstances would admit . That in consequence of the orders and in a private engagement from Col Laurens to him Mr Hodgdon procured to be made and repaired four hundred Cartouch Boxes and the like number of stands of Arms for the | HeinR219 | 1774 | null | Legal |
| and that , from and after five years from the passing of this act , all muskets for arming the Militia as is herein required , shall be of bores sufficient for balls of the eighteenth part of a pound ; and every citizen so enrolled , and providing himself with the arms , ammunition , and | accoutrements | , required as aforesaid , shall hold the same exempted from all suits ; dis 4391 1392 Appendix . Acts of Congress . tresses , executions , or sales for debt , or for the payment of taxes . Sec . 2 . And be it further enacted , That the Vice President of the United States ; the officers , Judicial and Executive | HeinR187 | 1790 | null | Legal |
| to the directions and meaning of this ad , ( ball , for every such offence , forfeit and pay the sum of five pounds , or otherwise ( hall forfeit any one of the bears of draught drawing ftch wheel carriage ( excepting the ( bast or thill horse ) together with the geers , bridles , halter , and other | accoutrements | , to such beast of draught belonging . iteals rm.cd Xxxiv . nb be it cnae ( d , That the person or persons making fitch seizure t . ie deliver ~ - od t . a . , con . o :; direfs as aforesaid , flall deliver the horse or ox so seized and diftrained , with Able , & C . the accoutrements | HeinR161 | 1777 | null | Legal |
| Board of J'ar to prdcure accoutrements , & c . jor the foldiert ; paffd April 21 , 1778 . Resolved , That the Board of W',r , ( in this State ) be , and hereby are direc1ed,.agreeable to a resolve of congress 1txh March , to procure with all poffible dispatch , as many compleat fetes of . | accoutrements | and spare bayonet theaths , as ( hall be sufficient for the reflective quota of troops of this State into the Continental army , and that as many of the cartridge - boxes as pofible , be made of tin , and agreeable to the description given in Gen.gate's letter of the 28th of | HeinR170 | 1776 | null | Legal |
| every man is. The Brigadiers and Officers commanding Brigades are to do the same in their respective Brigades at least once a fortnight; In a word it is expected from both that every possible Care and Attention will be paid to keep their men together and the Arms, Cloaths and | Accoutrements | belonging to them in good order—These are also to be considered as standing Orders, but not supercede the daily Inspection of the subordinate Officers agreeable to former orders. At a Brigade Court-Martial whereof Major Haws was President April 19th 1778—Lieutt John Coffer and Charles Lewis Brodwater of | fndrs.washington.0 3-14-02-0524 | 1778 | Washington, George | null |
| Cloathing will be allotted to the southern Army and for that reason I am not anxious to have the uniforms for which Capt. Swan applies made up here. The Regt to which he belongs will draw their share below in common with others. Indeed, I would recommend that the Horse | Accoutrements | Caps Boots Breeches and any other Articles which Captain Swan may obtain here may be sent to the order of Major Genl Greene. That if upon their arrival Baylor's Regt should not require them all, the surplus may be applied to other Corps. As I have every Reason to | fndrs.washington.9 9-01-02-07488 | 1781 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| arms and accoutrements ., without a reafona - , ble excuse , flialij for every such offence , forfeit:and pay one dollar and a quarter ; ! and moreover be liable to be reduced to the ranks , at the dilcretion of a court martial . Each private failing to attend at any mufler with his arms and | accoutrements | , or to do his 'duty while there , without a reasonable excuse , flhall forfeit and pay for every such offence , one dollar,to be affetfed by a court for Further re the aflelfment of fines .. Any field or coininiflioned lbfticer failing to attend his several musters refpeively , with a sword or | HeinR145 | 1792 | null | Legal |
| Esq . commissioner of the continental loan office in the State of Pensyvania , for twenty thousand dollars , and another on William Armistead , Esq . commissioner of the continental loan office in the State of Virginia , for thirty thousand dollars , in favour of Colonel Baylor , being for the purchase of arms , horses and | accoutrements | for the use of the armies of the United States : for which sums , amounting to 50,000 dollars , the said Colonel Baylor is to be accountable : That a Warrant issue on the Treasurer in favor of the Honorable Titus Hosmer , Esqure , one of the Delegates of the State of Connecticut , for | HeinR201 | 1774 | null | Legal |
| have for the Present Advanced him Dollars with which you will please to have him Charged. I observe what Your Excellency says in regard to your Order for impressing Waggons sent to Mr. Lamb. I shall therefore give to send half of the Waggons to Richmond to load with Arms | Accoutrements | and Rum or Cloathing if any should have arrived. The Other half to Petersburgh, to bring Salt and flour from thence, or such Stores which may be there and more immediately wanting. With these Loads they are to proceed to Hillsborough, One Trip only, and afterwards return to Virginia to | fndrs.jefferson.01-04-02-0055 | 1780 | Gates, Horatio | null |
| into the Characters of your Men and if you shall find any more suspicious ones among them that you will immediately dismount them and order them to Head Quarters—the loss of a worthless Soldier will occasion less regret, when it is not accompanied with that of a Horse and | Accoutrements | . I am Sir Your most obedt hble Ser. | fndrs.washington.0 3-11-02-0116 | 1777 | Washington, George | null |
| destructive of discipline, and dangerous to government. This cannot happen in the day-time, because then the officers are present, and the soldiers are not allowed even to speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their arms, | accoutrements | , and clothes, and preparing for the next guard.—I imagine there may be part, at least, of the reasons which induce the King of Prussia to prefer quartering his men in private houses; for in all other respects, lodging them together in barracks would be more convenient, and more agreeable | evans.N14243 | 1783 | null | null |
| Danforths House [Highlands, N.Y.]June 28th 1779Dear General I Send up John Waters a Deserter from the 71st Regt who was this moment Sent to me, with his arms & | accoutrements | . waters informs me that the talk among the Troops was that the British army would move towards New London in order to draw our Troops from this Quarter; when they would return Suddenly and Seize the Fort—waters also reports that their Troops have had a Drubbing in Carolina. I | fndrs.washington.0 3-21-02-0240 | 1779 | Heath, William | null |
| the treasurer in favour of the Board of War and Ordnance , on their application , for eighty seven thousand six hundred and twenty one dollars and 72/90 ; of which , twenty four thousand eight hundred and thirty six dollars and 60/90 are for a purchase made by Colonel Pickering of sundry arms , | accoutrements | and necessaries for the army ; the residue , being 62,785 12/90 dollars , is for the payment of linen purchased by the Board , for the sum there to be accountable for the sum furst mentioned.' Ordered , That a warrant issue on the treasurer in favour of the hon' Nathaniel Scudder , Esq , one of | HeinR204 | 1774 | null | Legal |
| your Excellencey the Officeers and men under my Command wish to pay the most ready and chearfull obedience to any orders from you or any Officer in Command over them, but they think it absolutely necessary to be made acquainted with the place they can depend on receiving the necessary | accoutrements | for this expedition. I must beg leave to observe to you in behalf of the Officers and Soldiers that the present season is the only one for makeing the necessary preparations for raiseing a Crop of Corn for the support of their famelies and that many of them are | fndrs.jefferson.01-05-02-0510 | 1781 | Slaughter, James | null |
| I Had the Honor to write Has Anticipated the Informations Which Gral Greene wanted me to give. The Light Infantry are 850—the Pennsylvania 600—Virginia exchanged soldiers and new levies 400—the Marylanders will be 600—We have 120 dragoons and a chance to obtain 60 more—Had we | Accoutrements | we could have 200 more whom Colo. White has in Readiness with 200 excellent horses 60 of which I hope to equip By dismounting Volunteers—As to militia we may in a few days have 3000—a demand from you upon the State of Maryland will procure 1000 well armed | fndrs.washington.9 01-02-06783 | 1781 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| of your State, but for the Assistance you have afforded to the Militia of the other States and to the continental Troops, in their passage thro' the City, to join the Army. If some Mode is not adopted for obliging the Officers of the Militia to return the Arms and | Accoutrements | that are lent to them, we shall be in the greatest want of them when the regular Regiments are raised. I have lately taken the liberty, to make them leave their public Arms and Accoutrements here, upon their being discharged, and have given the Officers Receipts for what were delivered | fndrs.washington.0 3-08-02-0192 | 1777 | Washington, George | null |
| Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. Arms and | accoutrements | , for the cavalry to be also provided and forwarded. That an agent be sent to the Creeks to endevor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure such of the Indians as may be well disposed to | fndrs.washington.0 5-12-02-0508 | 1793 | Cabinet | null |
| be it further enagled , That in order 3n Jm that the militia may be properly armed , equipped and accoutred , every citizen enrolled , and notified of his enrolment in manner aforesaid , except as herein before excepted , flall , within fix m1onths after receiving such notice , provide hinicif with the arms , ammunition and | accoutrements | herein after mentioned , viz . every non - commiffioned officer and private of the infantry ( including grenadiers and light infantry , and of the artillery ) fhall have a good musket or firelock , a fiufficient bayonet and belt , two spare flints and a knapsack , a pouch , with a box therein to contain not lets | HeinR120 | 1776 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| such in the Magazines here we might have possibly borrow'd on Condition of Replacing them. Pistols (450 pair) are already sent; the whole Number will be forwarded as fast as they can be got ready. Col. Forrester, an experienced Officer of Horse, has given us a Specimen of compleat | Accoutrements | which have been found best; the Saddle is of a singular Contrivance, very cheap and easily made or repair'd; and the Buff Belts so broad, as that crossing on the Breast, they are good Armour against the Point of a Sword or a Pistol Bullet. We propose to have | fndrs.franklin.01-24-02-0052 | 1777 | Deane, Silas | null |
| act ; to furnish blank forms of different returns that may be required , and to explain the principles on which they should be made ; to receive from the several officers of the different corps throughout the State , returns of the Militia under their command , reporting the actual situation of their arms , | accoutrements | , and ammunition , their delinquencies , and every other thing which relates to the general advancement of good order and discipline . All which , the severalt officers of the divisions , brigades , regiments , and battalions , are hereby required to make in the usual manner , so that the said Adjutant General may.be duly furnished therewith | HeinR187 | 1790 | null | Legal |
| 3000. Every thing I put at the lowest Estimate But we may depend upon 2500 Continentals Rank and file exclusive of artillery and three or if more wanted four thousand Militia. Maryland would send 600 Militia at least—I have 200 more dragoons and Horses Ready and Am Waiting for | Accoutrements | . There is such a Confusion in affairs in this part of the World that immense difficulties are found for a proper formation of Magazines—I Have However strongly Urged the Matter—The Moment I Received your first letter I sent Mr McHenry to Richmond who Had long Conversations about it | fndrs.washington.99-01-02-06740 | 1781 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| to have relieved Genl Johnstons Brigade, the last of whom go home this day. But as I lately wrote most pressingly for a Reinforcement, I imagine Genl Buchanan is by this time upon his march. I recommended, what you very Judiciously advised, that they should bring as many Arms & | Accoutrements | as possible from home and not drain the public Stores at Philada which should be kept for the use of the Continental Troops. I am informed that some of the Southern States have already passed Acts prohibiting the distilling of unreasonable Quantities of Wheat and other Grain into Whisky and | fndrs.washington.03-08-02-0542 | 1777 | Washington, George | null |
| general Move of the Army the three eldest Major Generals present fit for duty are to command the two Wings and second line according to their seniority. The Commanding Officers of Regiments & Corps will immediately apply for orders on the Commissary of Military Stores for all the Arms & | Accoutrements | wanting to compleat their men. The Quarter Masters of Brigades will also make out returns and apply for orders for ammunition to complete each man to forty rounds and two flints. All Officers are called upon to see that their Mens Arms and Accoutrements are put in the best order | fndrs.washington.03-15-02-0192 | 1778 | Washington, George | null |
| been taken by our Cruisers, and A Capital one last week carried into Cape Ann, of very great value perhaps £20,000 sterling. A Brigantine from England with a A Cargo Consisting of Almost every Species of Warlike stores except powder and Cannon. 2,000 very fine small Arms with all their | Accoutrements | , four Mortars one which Putnam has Christened and Called the Congress the finest ever in America, Carcases, Flints Shells, Musket Balls, Carriages &c. &c. These are principally Arrived at head quarters and the great Mortar is a Subject of Curiosity. I hope we shall be Able to make | fndrs.adams.06-03-02-0179 | 1775 | Warren, James | null |
| Howe's letter of the 5th is in No . 160 , folio 479 . 'mcnutt's memorial is in the Papers of the Continental Congress , No . 41 , Vi , folio 67 . It is dated September 17 . Ternant's letter is in No . 78 , Xxii , folio 597 . 965 Journals of Congress Horses , Arms and | Accoutrements | respectively delivered up to the Quarter Masters and Commissary of Military Stores : That the non commissioned Officers anz prvates so selected be such Deserters so selected from the Horse be enlisted incorporated with the Foot and all such as have been Prisoners be immediately marched to Philadelphia , and delivered over | HeinR201 | 1774 | null | Legal |
| at the bottom for all officers and men absent, their names, places where, reasons for and time of absence with a note of the number of Company books, soldiers books and Books of Regulations that have been received by each Corps. Regimental Quarter Masters will make returns of all arms, | accoutrements | and ammunition in their possession. The brigade Conductors will make similar returns both distinguishing the good and bad—These returns correctly made and fairly wrote, are to be delivered to the Brigade Majors for the Inspector General. Captain Serjeant of Artllery is appointed Aide-De-Camp to Major General Howe, he | fndrs.washington.03-23-02-0581 | 1779 | Washington, George | null |
| fib',ab Brown with Fire - Arms ; f,.'.i 7ane 9 , 1778' On the Petitin of Colonel Abijah Brown , praying that a Number of Militia Men , mentioned in bis Petition , ; who are now on their March to join their R.giment at North - River , may bejiupplied with fire - it ns and | Accoutrements | Rfolved . Thai ; he Board of War be and they hereby are dire&ed to deliver to said Colonel Brown twenty - two Flire./arms and Accoutrements , for the Use of ( aid Men , he giving Secuiy to said Board of War that ( aid Fire - Arms and Accoutrements flhall be returoed in | HeinR170 | 1776 | null | Legal |
| Smyser of York County in the Commonwealth of Pennsylvania , Beg leave to Report : That the said Michael Smyser states that in the Year 1776 , there became due to him , and the Men under his Command , as Captain in the Militia forming the Flying Camp , for Pay and sundry Arms and | Accoutrements | Supplied by the said Militia , the Sum of Three hundred and one Pounds , six Shillings , and three pence in Specie ; and that the said Arms were procured on the Credit of the Soldiers Captured at Fort Washington , who were afterwards prosecuted for the same . That in the Year 1779 he | HeinR254 | 1774 | null | Legal |
| Washburn, Capt. Samuel Wood, Lt. Loring Lincoln, and Lt. Joseph Livermore, all at Bunker Hill; "Mr Thomas Davison a Volunteer in the Service, and Lieutenant in the Malitia," at Hog Island, Bunker Hill, and Light House Island. Ward requests that Davison "may have one of the Small Arms with the | Accoutrements | belonging to the same that was taken at the Light House Island." | fndrs.washington.03-01-02-0188 | 1775 | Ward, Jonathan | null |
| chance. Inclosed are a few sets of Recruiting Instructions with some additions to alterations of the old form. These instructions are to be pursued. The copy marked A will enable you to fill the Blanks in the others. The Secretary of War will cause to be forwarded Money Cloathing Arms | Accoutrements | Camp Utensils and tents, to gether with some blank forms of re oaths and returns and a few sets of the articles of War. Inclosed is the plan upon which the State of Virginia has been divided into two Circles and each of those again into ten Districts and subdistricts | fndrs.hamilton.02-01-02-0381 | 1799 | Hamilton, Alexander | |

| | | | | | |
|---|---|---|---|---|---|
| accounting for all absentees, together with the alterations since the last inspection. 2ndly A return of the different articles of clothing in possession of each company, with an account of the quantity received, lost, worn out, or otherwise deficient since the last inspection. 3rdly—A return of Arms, Ammunition & | Accoutrements | of each company, accounting for the alterations and distinguishing such as are in the hands of the men absent on command &c.—from those present. 4thly A return of the camp equipage delivered each company, the quantity on hand and the deficiencies since the preceding examination. 5thly—A return | fndrs.washington.0 3-21-02-0261 | 1779 | Washington, George | null |
| themselves aggrieved by the Officers of the Company ; and to order and dispose of all Fines , in the sirs Place lor buying Drums and Fifes and other Implements of War for the Use of the Company whence the fame shall arise , and afterwards with supplying the Militia with Arns and | Accoutrements | . judge Ajvocate . Viii . And be itfurher ena¬ed , That whcnever a Cott - Martial is ordered , the Officfr directing the fame shall appoint a Judge - Ad vocate to attend , who shall be allowed a reasonable Salary out of the Fines arising from the Negleds of Duty for his Services ; whose | HeinR59 | 1791 | null | Legal |
| and most probable mode which strikes me for speedily bringing about this Uniformity, and Oeconomy, would be through the Exertions of State Inspectors, whose duty it Should be in the first instance to visit the different Regiments in the state or district, take an Actual Statement of the Men, Arms, | Accoutrements | , Ammunition &ca belonging to each; And lay down for them a determin'd System of Exercise and set of Manoeuvres, from which they should not deviate untill the Next Inspection. These state returns to be handed to the Inspector General, from whom the Manouvres proper to be made use | fndrs.washington.0 5-03-02-0268 | 1789 | Stewart, Walter | null |
| Bri . gade to which they are annexed,unlefs the Major - General being present may think proper to countemand such Orders . And be itfurher enagled Ly tie Autotryt a/ore/aid , That each Captain or Commanding - Officer ( hall cill his Company together four Times every Year , to examine their Arms and | Accoutrements | , and to inflrud them in the necessary Exercises and Each com Mandeuvres ; and each Colonel or C6mmanding - Officer . of a pany to be pri cl isro n ber eimednt hall call his Regiment together once every Year , if f ur timsx oidered by his Superior Officer for the fame Purpose | HeinR343 | 1794 | null | Legal |
| of shirts & shoes & 600 uniform Coats & waistcoats would enable us to move a respectable re enforcement, the overalls are nearly ready, so are the shirts & about 1500 pair of shoes, the coats are making up, but will not be complete in less than ten days. Arms | Accoutrements | & Camp equipage I have taken care to secure sufficient for about 2000 men, these I shall direct to be properly distributed previous to my departure, (without the troops), should that be the Decision of Congress. Colo. Harrison will be able to give you a minute account of matters, I | fndrs.washington.9 01-02-05139 | 1781 | Wayne, Anthony | null |
| Springfield March 31st 1781Hond Sir Monday 26th inst. I was honor'd with your Excellys Commands thro' the hands of Colo. Shelding to do all in my power to get the arms & | accoutrements | belonging to his Regt repaired. Sir, the destitue State of this Department for want of proper regard & encouragement, particularly money to pay wages & purchase necessaries and the want of Coal & Leather (which I have remonstrated to the honble board War & ordnance and to the Commissary Genls | fndrs.washington.9 01-02-05254 | 1781 | Cheever, Ezekiel | null |
| taken from men belonging to this Commonwealth, Specifying the Names of the persons from whom such Guns were taken or Detained, & the Regiment, Company & Town to which such men belong, in Order that payment may be made to those who Benefitted the public by leaving their Arms & | Accoutrements | & have hitherto no Compensation. I am therefore to request that your Excellency will be pleased to give Necessary orders for the Returns to be made that the persons Interested may as speedily as possible meet a Compensation. I am with every Sentiment that Regard & Esteem can inspire Your | fndrs.washington.9 01-02-03964 | 1780 | Hancock, John | null |
| of the Corps—To be att(en)tive to the cloathing (seeing that it is always in place; in order; and well put on without which there is little difference in appearance between a soldier in rags & a Soldier in uniform)—To have the Arms, ammunition, & | accoutrements | always in order—In a word—To abide strictly by Military rules, regulations & orders—These constitutes the essence of a Soldier, and are characteristic of good Officers—Without these no Service can be well conducted, and every service must be disagreeable, sluggish, & expensive; partaking more of the nature | fndrs.washington.0 3-23-02-0451 | 1779 | Washington, George | null |
| lhall have refused to choose as aforesaid . Aimd be it firther Enafled by the Awuthority aforesaid , That the Captain or commanding Officer of every tuch Company , fliall , on the first Monday of May , and first Monday of Olober annually , mnufter and call forth Laid Company , and examine their Arms and | Accoutrements | ; and if any such Person belonging to the Alarm Lift fliall unnecessarily neglett to appear , after being duly warned , with his Arms and Accoutrements , lie shall be liable to pay the fame Fine as is provided againlt those of the Training - Band in like Cases offending . And the fa:d | HeinR111 | 1776 | null | Legal |
| will be necessary to keep a strict hold over. They are to observe that the men are dressed in a soldier-like manner, and conformable to the orders of the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the arms, | accoutrements | , and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by the commanding officer, be laid out in good & wholsome provisions. They are to visit their companies quarters at least thrice a week, see that they are kept clean, well aired | evans.N10506 | 1774 | null | null |
| and Horses, which may be either transmitted through my hands to him, or perhaps better orderd to be paid him, on account, from the treasury of that state. Inclosed you have a return of the State and Condition of my party at this place with respect to cloaths Arms and | accoutrements | ; In the two last articles yr Excellency will see we are greatly deficient, nor Indeed is there much probability of their being furnishd at all on this Side york River, partly through the want of Materials and what is almost as bad the want of good faith & punctuality in | fndrs.washington.0 3-15-02-0333 | 1778 | Bland, Theodorick | null |
| timely made. I will also thank you for a correspondent communication to me that the proper dispositions may be made in the War & Treasury Departments. The Secretary at War has requested me to take with you an arrangement for the surrender & conveyance to proper Deposits of the arms, | accoutrements | , ammunition, Tents, Valices, Knapsacks, camp Kettles Canteens axes entenching tools and unissued articles of Cloathing. All such of these articles with the army as are not wanted for the troops within the field or for their accommodation on their return may conveniently be deposited at Pittsburgh in the care | fndrs.hamilton.01- 17-02-0350 | 1794 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| but not having been able to procure Horses at the limited price, the Men are as yet dismounted. I am informed that there are a number of horses at Lancaster and Carlisle which were purchased for the North Carolina light dragoons but tis said they have neither proper Arms or | Accoutrements | , if therefore those Horses could be delivered to Capt. Jones they would immediately render very essential service, for the Regs. that have been upon duty the last Campaign are so reduced, that they can scarcely furnish the necessary patrols for the security of the Camp. I am sending off all | fndrs.washington.0 3-13-02-0066 | 1777 | Washington, George | null |
| some further knowledge of the Circumstances—In order that they may Conduct with propriety (as the United States must be Chargeable with the Amount) they have passed the inclosed Resolve requesting me to make application to your Excellency to order a return to be made of all the Arms & | Accoutrements | that have been taken from men belonging to this Commonwealth, Specifying the Names of the persons from whom such Guns were taken or Detained, & the Regiment, Company & Town to which such men belong, in Order that payment may be made to those who Benefitted the public by leaving | fndrs.washington.9 9-01-02-03964 | 1780 | Hancock, John | null |
| of those who push their advantages in the first of the action, and by a judicious disposition secure what they have gained. A great army unless they are well cloathed & appointed cannot render such signal service to the States, as a lesser force properly provided; Cloathing, Arms & | Accoutrements | , are as essential as men—to have men without Cloathes—without Arms or Acoutrements, they are only a burden to the States: and to have a great number of Regiments without men, the Officers are a useless expence and a charge to the Continent. Our force should be greatly superior | fndrs.washington.0 3-13-02-0351 | 1778 | Greene, Nathanael | null |
| members of the legislature for their fcrviccs , in and by the aft , entitled ", An a6 tar the fipport ofgoveinment ". . dndbe it/edl/ter enimled , That the treasurer of this slate ffhall pay to Jonathan Rullel , the furn of thirty pounds fifteen billings , for his services and expenfs in transporting arms , | accoutrements | , and one piece of ordnance from Fort Stan wix , in the county oi Heikemer , to the salt springs in the county of Onondaga ; and to Countfrt Taylor , the um of three pounds four fbillings , for this trouble nnd expense in procuring from Fort Stanwix , arms futnifhed by the slate , for | HeinR152 | 1792 | null | Legal |
| bills of this emission on account of his pay ; 2 and War Office July 2 ' 1781 . Sir , The board have the honor to inform Congress that Captain Sigogn6 at present commanding officer of Col . Armand's Legion is about setting off to the Southward with arms Clothing and | accoutrements | for that corps and is now in great distress for money . The board therefore report another on the said paymaster general in favour of Captain Sigogne of Colonel Armand's legion , for five hundred and forty dollars in like bills , on account of his pay.' A report from the Board | HeinR225 | 1774 | null | Legal |
| coming out of Bedford and wishes to be informed whether they shall be Sent up this way or be Sent back into Connecticut, I wish to be informed which will be most agreeable to your Excellency, if it should be the latter, what Sum shall be paid for arms and | accoutrements | that may be brought out—The objection against Sendg the deserters up is the distance & number of disaffected on the road, which renders it necessary that a Guard should attend or they may be taken up [by] the Tories and carried back. Colo. Putnam has not yet returned, but | fndrs.washington.0 3-21-02-0273 | 1779 | Heath, William | null |
| and accoutered at Springfield—or at least as far as the supplies there will admit. For this purpose I inclose you a Letter for the Commissary of Military Stores. I also inclose you a Copy, by which you will see he is directed to deliver such supplies of Arms & | Accoutrements | as you may find necessary according to the number of men. I am sir with regard & esteem Yr Most Obedt st Go: Washington | fndrs.washington.0 3-21-02-0401 | 1779 | Washington, George | null |
| in the course of the Winter—You will particularly attend to that part of your former instructions pointing out the number of Horses to be kept by each officer according to his Rank, and see that the number is not on any account exceeded. You will have all the old | accoutrements | repaired as soon as the Men are fixed in Quarters. As I presume that the State of Pennsylvania is to compleat your Regiment to the establishment of the 3d for 21st October (which you have seen published in the General Orders of the 1st Inst.) I would recommend it to | fndrs.washington.9 9-01-02-03970 | 1780 | Washington, George | null |
| the afternoon of the days abovementioned and hold themselves in readiness to fall in by regiment, on beating the Long Roll. As far as circumstances will admit the troops are to be excused Duty on the Day of inspection. Besides the usual Inspection returns the present State of the Arms | Accoutrements | and Ammunition of each regiment is to be made out agreeable to a Form herewith Transmitted to Major Porter deputy adjutant General. No Arms or Accoutrements to be issued except for Recruits untill this Inspection is Completed. | fndrs.washington.9 9-01-02-05600 | 1781 | Washington, George | null |
| request that they may not be longer detain'd as witnesses: It is ordered that he be discharged, and after receiving a severe reprimand, be turned out of camp. After Orders. 4 oClock. P:M: It is order'd that Col. Glovers Regiment be ready this evening, with all their | Accoutrements | , to march at a minutes warning to support General Falsam of the New Hampshire forces, in case his Lines should be attack'd. It is also order'd, that Col. Prescott's Regiment equip themselves, march this evening and take Possession of the Woods leading to Leechmores point, and in | fndrs.washington.0 3-01-02-0025 | 1775 | Washington, George | null |
| two thirds of a dollar per day ; and all other non - commmilioned officers and privatus , who fliall lo refuse or neglec3l to attend , armed and accoutred as herein before dircled , ( ex . cept as before excepted ) , ( hall forfeit and pay one cent per day , unless cxcufed for appearing without arms and | accoutrements | by the commanding officer of their refliclve companies fir the day ; and if they ( hall not attend on the fevcral days of mecting , to be appointed as alforcifaid , each and every pcr(on l neg]cd ing flhall forfeit and pay half a dollar per ( lay , unless prevented by licknefs , or | HeinR167 | 1777 | null | Legal |
| in the Months of July and December , yearly , and every Year , to the Brigadier or Commanding Officer of the Brigade to which such Regiment may belong , under the Penalty of Twenty Pounds , and ff'all also make Return in the said Months , of the State of the Magazines of Arms , | Accoutrements | and Ammunition belonging to his Regiment or Battalion , to the Keeper of the Magazine or Commissary of Military Stores of the State for the Time being , under the Penalty of Twenty Of Brigades . Pounds ; and the Brigadier or Commanding Officer of each Brigade shall make Return of his Brigade to | HeinR105 | 1784 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| their Power in order to forward the recruiting Service . That the several States be requested to take the most effectual steps for collecting from the Inhabitants not in actual service Agreed all Continental Arms , and give notice of the number they shall collect to Gen . Washington . That all Arms or | Accoutrements | belonging to the United States , shall be stamped or marked with the Words United Agreed States : All Arms already made to be stamped on such Parts as will receive the Impression ; and those hereafter to be manufactured to be stamped with the said Words on every Part composing the Stand | HeinR276 | 1774 | null | Legal |
| cloathing & necessaries. At nine ôClock the 7th regiment; At 11 ôClock the 10th, and at 4 ôClock P.M. the 2nd will parade in the same manner. Each regiment is to be provided with the following returns signed by the Colonel. 1st Regimental Return. 2nd Return of Arms, Ammunition & | Accoutrements | . 3rd Return of Clothing and Necessaries. In these returns each company is to be distinguished the same as in the regimental weekly returns. On sunday the 1st Brigade will relieve the guards of the 2nd—that they may be reviewed in the same order on monday, and the different regiments | fndrs.washington.0 3-20-02-0387 | 1779 | Washington, George | null |
| Fort Sargent on the Mississippi, on the 22 day of Novmbr. 1798, by order of General Wilkinson, on a charge of deserting his post, and aiding and assisting two prisoners to make their escape from confinement, when he was centinel and had charge of them, and losing his arms, and | accoutrements | . I have the honour to be with the greatest respect, Sir, / your most obt & / most hble Servt James McHenry | fndrs.adams.99-02-02-3962 | 1799 | McHenry, James | null |
| sake of contentment, but it will not afford Cover to the Country or render any security more than giving Countenance to the People. The Officer will be order'd to change his Ground often and to act as a party of observation. I am exceedingly distress'd for Arms and | Accoutrements | having several of the few Men under my Command without any thing of the sort in their Hands. I have dischrg'd all the Vessels in Queens and College Creek that did not bear Stores and Provisions. A small fleet of boats were drawn to Burwells Ferry, those have sent | fndrs.jefferson.01-05-02-0409 | 1781 | Weedon, George | null |
| Philadelphia 21st March 1778Sir, It is with no small degree of surprize I learn that the Trumpeter attending the Serjeant of Light Dragoons, who was the bearer of my Letter to you of the 19th instt has been detained with his Horse & | Accoutrements | without any Reason being given for so extraordinary a proceeding further than by signifying upon a Scrap of Paper not signed by any one, that he is a Deserter from your Army. The Fact alledged is unknown to me and in the present case perfectly immaterial. He is a Trumpeter | fndrs.washington.0 3-14-02-0222 | 1778 | Howe, William | null |
| provide fame convenient place . where they may be lhfely kept ; and flall caule every mulker lo colleded or purchaled to be branded ot the but of the flock , with the words , Stair q / Diewaae , and fhall equally portion the muskets 60 colledced or purchased , witi o"ik armi to the | accoutrements | amongil the dif'crent Captains or nrmng the com . commanding officers of infantry companies dhrough """ out the county ; each Captain or commitandi ng olicer as afore(hid entering into a bond to the thid Commitfary , in a penalty equal to double the value of the hn , to begiv . en | HeinR120 | 1776 | null | Legal |
| holding fast the profession of his faith, in spite of all opposition. The Christian hero is conformed to the captain of salvation, in maintaining the truth, and in bearing the cross; in enduring the contradiction of sinners, and in despi(sing the shame that is cast upon him. His | accoutrements | are, as Paul informs us, The girdle of truth, and the breast[plate of righteousness; the shield of faith, and hemlet of hope, and the sword of the Spirit,* Such is the armour provided by the King Messiah for his devoted subjects; by which they are enabled to defend | evans.N17925 | 1791 | null | null |
| the 13th ulto. As you seem to have proceeded as far as you can in the purchase of Horses without indulging the exorbitant demands of the holders, I would have you desist, and come immediately to Camp with all the Officers, Men and Horses. If you have any Arms or | Accoutrements | unfinished, or any Men and Horses unfit to come forward when this order reaches you, I would have you leave an Officer, upon whose diligence you can depend, to bring them on when they are ready. Lieut. Baylor under arrest for gaming, is to come on with you. I have | fndrs.washington.0 3-16-02-0246 | 1778 | Washington, George | null |
| to the soldiers, on penalty of being fined one months pay and dismissed the service with infamy on conviction before a court martial. Resolved that the baggage of Officers and soldiers be regulated conformably to the rules in the British armies. Resolved that all sales of arms, ammunition, cloathing and | accoutrements | made by soldiers be void. Resolved that no troops employed in Canada, be disbanded there: that all soldiers in Canada ordered to be disbanded, or whose times of enlistment being expired shall refuse to re-enlist, shall be sent under proper officers to Ticonderoga or such other post on the lakes | fndrs.jefferson.01-01-02-0165 | 1776 | Committee of the Continental Congress | null |
| Head-Quarters White-Plains August 7th 1778.Parole Flanders—C. Signs Epping Dobbs. All returns for Arms, Ammunition, | Accoutrements | &c. are first to be made out by the Regimental Quarter Masters, which after examined and signed by the Commanding Officers of Regiments are to be given to the Brigade Quarter-Masters who are to digest them into Brigade Returns, get them examined and signed by the Brigadiers or | fndrs.washington.0 3-16-02-0275 | 1778 | Washington, George | null |
| of the States , except they shall be in the hands of those actually in continental service : That it be recommended to the legislatures of the several States , to enact proper laws for the punishment of those who shall unlawfully take , secrete , refuse or neglect to deliver , any continental arms or | accoutrements | which they may have in their possession . Resolved , That the farther consideration of the report be postponed till to morrow . The several matters to this day referred , being postponed , Adjourned to 10 o'clock to Morrow . condemned by some Gentlemen , as an unworthy gasconade and it was warmly debated . North Carolina | HeinR276 | 1774 | null | Legal |
| by Fine , at the Discretion of a Brigade or Regimental Court - Martial , as the Case may require , in any Sum not exceeding Ten Pounds ; and if any Non - commissioned - Officer or Private fhaII , on any Occasion of parading the Company to which he may belong , appear with his Arms and | Accoutrements | in an unfit Condition , be found drunk , disobey Orders , or shall use any abusive Language to his Officers , or any of them , or fball engage in , or promote , Quarrels among his Fellow - Soldiers , he shall be punished by Fine in any Sum not under Five Shillings nor above Three Pounds | HeinR105 | 1784 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| in the State of Virginia , by the aforesaid agent . A report from the Board of War was read ; Whereupon , War Office . June . 21 . 1781 Sm , My Edward Branham a Conductor of Military Stores to the main army is on his way to Virginia with a considerable supply of arms and | accoutrements | from Head Quarters , but cannot proceed from hence unless assisted with a sum of money for his unavoidable expenses upon the road . The Board conceiving it of the highest importance that the Arms and Stores should be immediately sent forward for the use of the militia of that State | HeinR225 | 1774 | null | Legal |
| himself , agreeable to the direlions of this A&t , it hall be the Duty of such Seleatmen to certify the fame to the commissioned Officers of the Cmpany Proviro . to which such Soldier belongs , in order that Execution may not issue against him for deficiency in such Arms and | Accoutrements | ; and also at the Expence of such Town , to provide such Soldier with Arms , and the whole or any part of such Accoutrements , as may be necessary , within forzy Days from the Time of granting such Certificate , under Penalty of the Value of such Arms and Accoutrements , to be recovered | HeinR182 | 1796 | null | Legal |
| in all respects for that purpose—Guards of every kind are constantly to hold themselves in a collected State with their Accoutrements on and ready to act at a moments warning. The General therefore forbids all Exercises & diversions particularly such as cause them to disperse & put off their | Accoutrements | which is equally inconsistent with their Security and with good discipline. A board of General Officers are desired to sit tomorrow morning ten 6Clock at General Lee's quarters to examine into Lieutt Coll Regnier's Claim of rank in the New-York Line & report their opinions thereon—The | fndrs.washington.0 3-15-02-0247 | 1778 | Washington, George | null |
| is a thing so unaccountable, that I think no means should be left untried to investigate the true Reasons of such deficiencies in almost every Corps. The first Step towards this, is to direct the Commissary General of military Stores to make out a particular detail of the Arms and | Accoutrements | delivered to the continental Army within four or five months past, specifying the name of the Officer to whom delivered and to what Corps he belongs. We shall then be able to see with what propriety an Officer of any particular Regiment calls for a further supply, by comparing his | fndrs.washington.0 3-10-02-0530 | 1777 | Washington, George | null |
| County Public Library Buffalo , Ny 33 His Excellency 34 1777 . forfeit and pay for every such offence , the sum of five Yrea , pounds ; or if any person shall knowingly detain , buy . of ikc com or exchange , or otherwise receive any arms , caps , monwealth , L - ev - ? clothes , or other furniture , or | accoutrements | , belonging or buying to the united slates of America , or either of them , from arms , c any soldier or deserter upon any account or pretence whatsoever , or cause the colour of such clothes to be changed , the person or persons so offending , or being thereof legally convi6ted , shall forfeit and | HeinR103 | 1782 | null | Legal |
| to Congress , without loss of time , the precise number of muskets , bayonets and accoutrements , which have been furnished by the different states , for the use of the United States , in the course of the late war : That so soon as Congress shall be informed of the number of arms and | accoutrements | furnished by the several states , to the United States , the arms and accoutrements so furnished shall be returned in kind and equal value , if a sufficiency for this purpose can be spared from the public stores : and that if a sufficient number cannot be spared , a just proportion of | HeinR243 | 1774 | null | Legal |
| and it is owing to this Cause that this Regiment, tho' sufficiently strong in Men cannot form two Battalions.The Experience of every Month evidently proves that a Company without an Officer, as well as a Regiment without a field Officer will equally degenerate into Ruin. Not only the Arms | Accoutrements | and Cloathing are lost and destroyed, but even the Men are so dispersed, that the Inspectors can seldom get any Account of them; This Consideration carries the Necessity, that the several States should fill up their Vacancies without Loss of Time. Those Gentlemen of the Line who serve in the | fndrs.washington.9 9-01-02-08578 | 1782 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | null |
| arms and accoutrements j and also , at the expente of such town to provide such soldier with arms , and the whole or any part of such accoutrements as may be necessary , within forty days from the time of granting such certificate , under penalty of the value of such arms and | accoutrements | , to be recovered of anyj or all of said Sele & - men , by warrant from an Assistant or Justice of the Peace , upon proper informatioi and proof of such negled , by said commiflioned Officers ; which warrant shall be dire&ed to any Sheriff or Confiable proper to serve the | HeinR182 | 1796 | null | Legal |
| for their Regiment and Battalions , at the State expence , not exceeding the sum of four pounds ten shillings lawful money , to each Regiment . eaincers comnianding Regi . nents to form the companies agreeably to as f Congrea . Each non - com . miffloned officer and private to furnith himself with arms , ammunition and | accoutrements | . Officers to be uniformly clo . thed in regimentals . Field officers to furnih colours . . 43 . An J2d L ff. w Militia . 439 lment by Batt;lion or Regiment ; once in each year for regimental exercise , Reimn't infpe&ion and review . And if any of the Privatesbelonging to any | HeinR182 | 1796 | null | Legal |
| General, who will take them from the regiments, and distribute them to whom he thinks proper. 5thly.—Great quantities of arms and ammunition have been destroyed, by being in the possession of men who do not use them in time of action. To prevent this, for the future, no arms, | accoutrements | , or ammunition, is to be delivered to those under the following description, viz: General and staff officers, wailers, waggoners, camp colour men, and all those who do not bear arms in time of action. Such of those as have arms, are immediately to deliver them to their Captains, who will | fndrs.hamilton.01-01-02-0353 | 1778 | Hamilton, Alexander | null |
| and every such private receiving any of the said arms and accoutrements as aforesaid , thall , immediately after the duty of the day be conatwiow pre . cluded , deposit the fame in such convenient place as for 4 . the Captains , refpcdtively , thall appoint for the fefe keeping of all such arms and | accoutrements | . ( k ) Appropriation of Sect . 1o . And be it ena - Red . That all sums of mocs . nev , which thall come into the hands of any Military Commissary , in pursuance of this at , ( hall by him be applied in purchasing drums , colours and fifes , muikets . cartridge boxes , to contain twenty - four cartridges | HeinR120 | 1776 | null | Legal |
| move, this week—the Inhabitants, distressed beyond description—great numbers going off with the Enemy—have not reced a shilling of pay for several months, numbers will desert when Opportunity offers—those deserters are sober intelligent fellows, one of them brought off a very fine English Horse, with light horse | accoutrements | , the other a mare, they were closely pursued three miles, one of their party, a Sergeant of Lt Horse was taken. I have just recieved an account from Amboy, that a great Number of flat-bottomed Boats, have been brought into Princes Bay, within a few Days past I have | fndrs.washington.0 3-15-02-0240 | 1778 | Dickinson, Philemon | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Qr Mr General, Commissaries &C. should not take their Assistants, Clerks &C. from the Battalions—the extra Wages will procure them from the Country, if Pains are taken to engage them in Time. The respective States should appoint an Agent to each Regiment to supply Clothes & | Accoutrements | &C. under such Regulations as may be necessary—Pay masters of Regts to account with their own states for all Clothing—the Continent to account with each state for as much as their stipulations to the Troops—Clothing imported by the united states to be delivered to and paid | fndrs.washington.0 3-13-02-0087 | 1778 | Huntington, Jedediah | null |
| any Company , by such enlistment , under the number of sixty - four . 56 . And be it further enaeled , That each non - commiflioned Officer , Horseman , Matrofs , and Private of the several Companies of Horse , Artillery , and Infantry of the Militia of this State , shall Each nonfurnith himself with the Arms , Ammunition and | Accoutrements | , commitrioned required by the Aft of congress , and by this A ,& upon the Pen , etro andriality of forfeiting and paying a Fine of Two Dollars , and the like laimfelf with Penalty for every four weeks he shall be unprovided3 to be levied arms ammuni . and collefted by Warrant of | HeinR100 | 1796 | null | Legal |
| A Detachment to be paraded Tomorrow morning at 9 o'Clock on the Grand Parade with two days' Provisions and 40 rounds man to be commanded by Major Prescott. A Surgeon or mate from the 1st Pennsylvania Brigade to join the Detachment. On Monday next the 1st of May the Arms | Accoutrements | and Ammunition of the Pennsylvania Division will be inspected by the Inspector General. On Tuesday the 2d of May Hand's and Maxwell's and on Wednesday the 3d of May Clinton's and Stark's. The Divisions on the Day of Inspection are to furnish no Guards except their | fndrs.washington.9 9-01-02-01592 | 1780 | Washington, George | null |
| the desire of the Executive to divert the engagements of the volunteers raising under your auspices to the new object presented by the invasion of our own country. The troops of cavalry we shoud be very glad to have sent into the neighbourhood [of] the enemy as soon as their | accoutrements | can be obtained: and the infantry repair also in such bodies as you shall direct to the general Rendezvous at Cabin point. I inclose you blank powers for subsisting them [o]n their march, being the only resource we can recur to. We shall be glad to proceed to issue | fndrs.jefferson.01-04-02-0072 | 1780 | Jefferson, Thomas | null |
| that every measure which is committed to your care, will be zealously promoted and pointedly executed. I am at a loss in what manner to comply with the Act of the Honble the House of Representatives of the 16th of Novemr calling for a return of all the Arms and | Accoutrements | that have been taken from the Men of the State of Massachusetts and no compensation made therefore. I know of the detention of no Arms since the dissolution of the first Army in 1775, and they were paid for. There may have been partial stoppages since, but so great has | fndrs.washington.9 9-01-02-04478 | 1781 | Washington, George | null |
| Men during the Winter, you must therefore direct the men that remain to take care of as many as they conveniently can, and quarter the remainder upon the neighbouring Farmers. You will make use of all possible means to have the Horses put in good order and to have the | accoutrements | repaired. You will constantly while you have the command of the Regiment see that a sufficient number of Officers remain with the Regiment to superintend the Men and Horses. Given at Head Quarters at Fredericksburg 8th of Novemr 1778. After you have arrived at Winchester and informed yourself of the | fndrs.washington.0 3-18-02-0087 | 1778 | Washington, George | null |
| Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. Arms and | accoutrements | , for the cavalry to be also provided and forwarded. That an Agent be sent to the Creeks to endevor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure such of the Indians as may be well disposed to | fndrs.hamilton.01-14-02-0334-0002 | 1793 | null | null |
| he had his good & bad Qualifications and at his earnest desire to resign it was agreed by all that I should accept of his Commission The Major I hope will set off in the morning. There is two of the 9 months Men joyned me with their Horse and | Accoutrements | , they expect something extraordinary for their Horse &Ca but I could give them no incouragement till I had Your Excellencys orders I believe several more would equip them selves and Joyn the Brigade had they any encouragement. I am Your Excellencys most Obedt Humble Servant Wm Maxwell N.B. 6 | fndrs.washington.9 3-15-02-0339 | 1778 | Maxwell, William | null |
| of Horse: it will be so exceedingly disgustful to these men to serve in the Infantry, that I fear they will not obey the Order; if they can be Orderd to join the Dragoons their objections are at an end; some of them are well equipd with Arms: Horses and | accoutrements | , and may be as useful as our own Horse, and perhaps may occasionally serve as dismounted Dragoons[.] I wish to receive your Instructions on this Subject—The Committee of Congress not having sufficient Powers to Order any part of the navy into the Sound could give me no Directions on | fndrs.washington.9 9-01-02-02226 | 1780 | Parsons, Samuel Holden | null |
| the 5 South Carolina regiment , who retired as a supernumerary , the 1st April , 1780.1 On motion of Mr . [ Theodorick ] Bland , seconded by [ Mr . John ] Witherspoon : Resolved , That the State of Connecticut be requested to use every possible exertion to remount Colonel Sheldon's regiment and to equip them with such | accoutrements | as they can furnish them with to enable them to take the field . Reselved that the Bceard of War tal - r ordering in fatirising Gel . She]as mysb du tothesaidpeetmeh=in to - equip them for the ensuing Campaisgnw a .. 1...xpdi . A letter , of 20 April , from Mons . Destouches | HeinR224 | 1774 | null | Legal |
| according to the report—or order must be sent to the Galleys, this is an exemplary punishment, and would be useful to the public, as the Fleet is in want of men—There are some persons here who are desirous of serving with me as Volunteers, I am | accoutrements | , Your Excellency will inform me whether the Number of Volunteers is limited. I have the honor to be Your Excellencys most humble & most obedt C. Pulaski Genl of Cavalry | fndrs.washington.0 3-13-02-0419 | 1778 | Pulaski, Casimir | null |
| attend at the ance , & c . ::nis aiil places appointed in purftuance of this la for the appearance of the company or regiment to which he belongs , and if any non - commission . ed onhcor or private , lo as aforesaid required to be armed and accoutred with his firdlock and | accoutrements | iforeftid in good order , or if any male white person between the ages aforesaid although not required to be Jo ared and accoutred , thall negled or refule to appear on the parade and anifer to his name when the roll is called over , which the commanding ommcer is hereby direded | HeinR120 | 1776 | null | Legal |

| Text | Category | Text | Source | Year | Name | Type |
|---|---|---|---|---|---|---|
| yet arrived, as soon as they come, I shall march the Detactchment agreeable to General Greene's Orders to join the Southern Army, unless I shoud have your Counter Orders, it is fully Officered Armed and Accoutred, General Lincoln upon Application having sent me three hundred stand of Arms and | Accoutrements | , and an Order on that Conductor of Military Stores at Richmond, for two hundred stand more, of the Arms Captured from Lord Cornwalis. If any shall be impossible for me to answer your Expectations as Genl Greenes in conducting these Duties, unless I am better Aided; here I have | fndrs.washington.9 9-01-02-08971 | 1782 | Smallwood, William | null |
| amount of moneys received into the Treasury from the first day of January , 1792 , to this date , viz : For balances due by sundry persons on moneys advanced to them under the present Government For balances due by sundry persons on accounts which originated under the late Government . . . . For arms and | accoutrements | sold to the State of South Carolina , out of the public stores , by direction of the President For amount received for fines , penalties , and forfeitures For amount received on account of a Loan of $ 523,500 , made' by the Bank of the United States , in pursuance of an act passed on | HeinR187 | 1790 | null | Legal |
| the time of the men engaged to serve during the war does not expire untill the ratification of the definitive treaty of Peace. That such of the Noncommissioned officers and privates soldiers of the above description as continue in service to that period, shall be allowed the fire arms and | accoutrements | as an extra reward for their long and faithful services. At a General courtmartial held in Philadelphia the 23d of april by order of the Secretary at War—Major McPherson president—William Forsythe soldier in the Delaware regt was tried, for mutiny and disobedience of Captain Jacquets personal orders—The | fndrs.washington.9 9-01-02-11197 | 1783 | Washington, George | null |
| No . 145 , folio 41 ; that of October 9 is on folio 45 . 2 Bradford's letter is in the Papers of the Continental Congress , No . 78 , iv , folio 73 ; Mckesson's is in No . 78 , Xvi , folio 127 . 76 Journals of Congress of procuring on his own credit , clothing , arms , | accoutrements | and horse furniture for his legion , Congress agreeing to pay him the amount of the articles procured , in four years with interest at five p cent per annum . He represents the impracticability of getting men under the former resolution of Congress on this subject and therefore request that monies for | HeinR219 | 1774 | null | Legal |
| convenient place where they may be safely kept ; and Va.dut y . shall caulle every musket lb colleded to be branded , on the butt of the frock thereof , with the words State of Delaware , and ( hall equally apportion the muskets Pubic arms o so colleded , as well as the arms and | accoutrements | he apportioned to be by him purchased as herein after mentioned , a—monlg the coin . panic . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commifltry , in a | HeinR148 | 1797 | null | Legal |
| founds , to any Person that will fie for the tame , for every tfch Offence . 42 . And Bt It Further Enacted by the Authority aforesaid , That for the better and more regular Provision of Carriages for his Majely's Forces in their Marches , or for Juflices may their Arms , Cloaths and | Accoutrements | , in England , Wales , order conftaand the Town of Berwick upon Tweed , all Jullices of the bles.to provide δ c—arriages Peace within their several Counties , Ridings , Divisions , Shires , s * Liberties and Precints , being duly required thereunto , by an Order from his Majesty , or the General of his Forces , oir | HeinR104 | 1761 | null | Legal |
| impowered and directed to require from all the officers, whose troops are mustered all papers and Vouchers relative to their Inlistments and Musters. The Inspector shall keep accounts with the officers commanding regiments of all the arms and accoutrements delivered their regiments and returned in by them: no arms or | accoutrements | shall be delivered without an order from the Inspector of the division to whom Returns for Arms and accoutrements wanted shall be made in the form directed in the resolution for the order and discipline of the Troops of these United States. All officers of the Inspectorship shall retain their | fndrs.washington.9 9-01-02-04283 | 1780 | Washington, George | null |
| would have gone? Answer. I do not think they would. Lieutenant Kersey being sworn, deposed—That when the militia arrived at Fort Washington, they were formed into battalions and properly organized. He knew that General Harmar had a great deal of difficulty to get them ar|rangel; their arms and | accoutrements | were in very bad order. He wished to refer the Court to the General's orderly book for information relative to the order of march. In his opinion General Harmar's conduct was uniform, steady, and sober during the whole expedition. He was also of opinion, that the detach| | evans.N18434 | 1791 | null | null |
| sixty odd Soldiers of the Garrison of West Point, who had entertained a most absurd & groundless opinion, that their time of service expired the first instant, altho engaged for three years, & enlisted at different periods since January 1777, slung their packs & went of[f] with arms & | accoutrements | compleat. As soon as it was known, Captain Bailey with 100 men was ordered to pursue, & bring them back, dead or alive. They proceded up the West side of the river, not being able to pass at West Point, either in boats or on the ice. Not knowing, as | fndrs.washington.0 3-24-02-0060 | 1780 | Heath, William | null |
| will be a sufficient excuse for the trouble it may give your Excellency or Congress. In all considerable Armies in Europe a General Officer has the command and direction of the Artillery, and the preparation of every thing appertaining to the Ordnance Department, and of all species of arms and | accoutrements | , offensive and defensive, belonging to a soldier. As his charge is very extensive he is allowed, for his Assistance, Commissaries, Clerks, Conductors, Founders, and Artificers of all branches necessary to his profession; all of whom are immediately under his direction and receive his orders—and he receives orders and renders | fndrs.washington.0 3-15-02-0423 | 1778 | Knox, Henry | null |
| may arise, such as a large Detachment of the Enemy being sent from New York to admit of it, without any very probable injury. But without this, it may be necessary to keep them embodied. From the state of our Arsenals and the difficulty of obtaining supplies of Arms and | Accoutrements | —I am convinced your particular attention will be given to having those in the hands of Men whose services expire, retained & properly secured with the Commissary. 17th Your favor of the 14th came to hand last night—and I am happy to find You are relieved with respect to | fndrs.washington.0 3-23-02-0447 | 1779 | Washington, George | null |
| of Penalt on ha Assembly , before the Twenty - fifth Day of December , Seventeen Hundred and Fifty Seven , harbour or con bouring Derceal , or assist any Deserter from the Service aforesaid , knowing , him to be such , or shall knowingly buy , rerters . or exchange , or otherwise receive any Cloaths , Arms , or military | Accoutrements | , from any Soldier in , or Deserter from , his Majesty's Service , or the Service of any of his Colonies in America , the Person so offend . ing thall forfeit , for such Offence , the Sum of Ten Pounds Currrnt Money . Xvii . A Nd be it farther Enased , That every Person that shall | HeinR155 | 1777 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| corps ; such officers to receive no pay , or other emoluments , till called into actual service . " Resolved , That provision ought to be made , by law , for enabling the President of the United States to supply such of the said volunteers as may be in need thereof , with cannon , small arms , and | accoutrements | , either by sale or loan , as he may judge most expedient ; and under regulations to be established on that subject . " Resolved , That provision ought to be made , by law , for enabling the President of the United States to establish regulations for the government of the said volunteer corps , when ordered | HeinR191 | 1790 | null | Legal |
| fight, And nerve thy arm with more than mortal strength. ABNER. So the bold Nazarite " a lion slew, An earnest of his victories o'er Philistia. SAUL. Go, Abner! see the youth be well equipp'd With shield and spear. Be it thy care to grace him With all the fit | accoutrements | of war. The choicest mail from my rich armoury take, And gird upon his thigh my own try'd sword, Of noblest temper'd steel. ABNER. I shall obey. DAVID. Pardon, O king! the coat of plaited mail, These limbs have never known; it wou'd not shield, 'Twou'd | evans.N16044 | 1787 | null | null |
| cartouch boxes have been prepared here, are now packing, and will go to Havre immediately to be shipped thence. As soon as these are forwarded I will do myself the honour of sending you a state of the expenditures for these and other objects. The residue of the arms and | accoutrements | are in a good course of preparation. I have the honour to be with sentiments of the highest respect Your Excellency's most obedient and most humble servant, Th: Jefferson | fndrs.jefferson.01-10-02-0090 | 1786 | Jefferson, Thomas | null |
| the year 1792 , heretofore estimated at . . . To product of duties on spirits distilled within the United States for the same period , as estimated . . . . . . . . To cash received into the Treasury , from fines , forfeitures , and for balances , to the end of the year 1791 . . . . . . . . To cash received for arms and | accoutrements | sold , fines , and penalties , balances of accounts settled in the year 1792 , and on account of the first dividend declared by the Bank of the United States . . . 1789 . Act Aug . 20 Sept . 29 1790 . March 26 July l July 22 August 4 August August Cr . - Appropriations . By appropriation for Indian | HeinR187 | 1790 | null | Legal |
| glad that 5 or 6,000 Dollars may be sent on by Lieut. Belden the Bearer, who will wait upon your Excellency's pleasure, & then immediately return. The time being very uncertain when Colo. Sheldon may return, as he is obliged to ride far & near to procure the necessary | accoutrements | for his Regt, induces me to make this petition, which I am sure would have been needless, had he thought that we should have wanted the money in his absence. But one thing still more important, concerning which I should be glad to know your Excellency's mind, is the | fndrs.washington.03-08-02-0628 | 1777 | Tallmadge, Benjamin | null |
| called forth and engaged in the actual service of the United States , to suffer to be loaned , at the request of the Executive of the State from which such militiashall be called forth , or of such volunteer corps appearing to be unavoidably deficient , a supply of field artillery , arms , and | accoutrements | , from the arsenals of the United States , as the case may require ; proper fcceipts and security being given , to be accountable to return the same , the accidents of the service excepted ". The next section , recommended to be adopted , was the following : " That the President of the United States shall be | HeinR191 | 1790 | null | Legal |
| as a next off, who are all furloughed by Order of the Committee until March & toward April, except recruiting sergeants & Musick. I shall leave this place the day after tomorrow or as soon as all the straglers have passed the Delaware, & the whole of the Arms & | Accoutrements | are forwarded to Phila. where I shall expect your Excellency's further Orders, Genl Irvine will also be anxious for your Directions; he is now there preparing for the Recruiting service. I am happy to Inform you that the loss of Arms is far short of what we had reason | fndrs.washington.99-01-02-04681 | 1781 | Wayne, Anthony | null |
| Efpontoon ; and that from and after five Years from the passing this Ar , all Muskets for arming the Militia , as herein required . shall be of bores sufficient for Balls of the eighteenth part a of Pound ; and every Citizeti Co enrolled and'providing himself with the Arms , Am . munition and | Accoutrements | , required as aforesaid , shall hold the fame exempt from all Suits , Distresses , Executions , or Sales for Debt , or for the payment of Taxes ". Se c . li . " And be it further enadled , That the Vice - President of the United States ; the Officers , Judicial and Executive , of the United States ; the Members | HeinR100 | 1796 | null | Legal |
| were valuable in their Quality. In Store there are but few—nor are they to be found in the different States, at least the Applications from the Eastward are most pressing upon this Subject. To prevent future Embezzlements, the Congress have resolved, that All belonging to the public, with their | Accoutrements | , shall be stamped with the words United States & that they shall be seizable wheresoever they are afterwards found. I wish you to procure Stamps, that those of the States in the Regiments with you may receive the impression. I have directed some to be brought from Philadelphia, part of | fndrs.washington.03-09-02-0172 | 1777 | Washington, George | null |
| such number of cavalry as in his judgment may be necessary for the protection of the frontiers : Provided , That the non - commissioned officers shall not be allowed more than one dollar per day , nor the privates more than seventy - five cents per day , each person finding his horse , arms , and | accoutrements | , and at his own risk , and twenty - five cents per day in lieu of rations and forage , provided he furnish himself therewith ". And the report being read , it was ordered to lie on the table . A message from the House of Representatives informed the Senate , that the House of Representatives | HeinR187 | 1790 | null | Legal |
| the penalty of two thillings and fix ne pence for each negled or default thereof on every nudler day , to be paid " Par . by fl;ch person if of full age , or by the parent or guardian of such as are und r twenty - one ycars , the lame arms and | accoutrements | to be charged by the guarjian to his ward , and allowed at fettling the accounts of his guardianihlip . Sea . 8 . Anibc it enan7d , That every male white person within this re Ally o . slate , between the ages of eighteen and fifty , or who thall hereafter attain P'ivai - endto the | HeinR120 | 1776 | null | Legal |
| are constantly employed. At a royal palace and castle called Ombras, lying at equal distance from Innspruck and Hall, there is an arsenal, famous for a prodigious collection of curiosities, such as medals, precious stones, suits of armour, and statues of several princes on horseback, in their old rich fighting | accoutrements | ; besides great Variety of military spoils and trophies taken by the House of Austria; in particular, a statue of FRANCIS the First and his horse, just as they were taken at the battle of Pavia, and two others of Turkish bashavex ••th the costly habits and appointments with | evans.N24134 | 1797 | null | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| Twenty Dollars bounty, and a Suit of Cloaths on entering the Service and pay as Schedule annexed. They are to be raised to serve during the war unless sooner discharged by Congress. Each Non commissioned Officer and private is to be furnished with a good Horse, Saddle, Bridle & other | Accoutrements | belonging to the Horse service at the expence of the Continent—and I will recommend to Congress that the Commanding Officer be also furnished at the public expence with the same, but cannot absolutely engage it as I beleive it is not customary. In procuring the Horses, you are | fndrs.washington.0 3-07-02-0284 | 1776 | Washington, George | null |
| War department May 29. 1799Sir, Captain Joseph Brock of the 4. regiment of Infantry who is now recruiting at Fredericksburg has written to me for a supply of Clothing arms and | accoutrements | . Previously to my taking order thereon I request you would inform me whether it is your intention to continue Mr Brock on the recruiting service or to order him with his recruits to join his regiment in Tennessee— I am Sir with respect Your obedient Servant. James McHenry Major Genl | fndrs.hamilton.02-01-02-0428 | 1799 | McHenry, James | null |
| corps to be in readiness to march to join the southern army, every measure has been adopted & pursued to accelerate the essential preparations. But such is the low state of finance, that no public business is performed with vigor. Previous to my departure for Virginia, I commenced the repairing | accoutrements | ; notwithstanding this early beginning, I have no prospect of receiving them sooner, than the 1st of May. What adds to the distress of our present situation, is, the raging horse disorder which has reduced the corps to perfect debility, by impoverishing all, & killing some horses—I have my hopes | fndrs.washington.9 9-01-02-01430 | 1780 | Lee, Henry | null |
| New York May 10th. 1799Sir, I am advised that the recruit(—) has actually begun in Maryland. I recommend that arms and | accoutrements | be without delay forwarded for the use of the recruits in the several Circles. It is important that they be provided as soon as they reach their Regimental rendezvouses, as well to excite and keep up the military spirit as for the purpose of early instruction. With great respect I | fndrs.hamilton.02-01-02-0341 | 1799 | Hamilton, Alexander | null |
| Maryland line. I have written to him on the subject of his applicationand ordered a Court Martial to sit for the trial of the Officer he has arrested and to transmit me the proceedings as soon as they are finished. The point mentioned by the Board respecting the Arms & | accoutrements | delivered the Delaware Militia Regiment shall be attended to, and measures taken to secure them when their service expires. The matter too concerning the Artillery independent Companies is under consideration, and the result will be reported. I beg leave to transmit a Letter from Lt Colonols Peters & Hull of | fndrs.washington.9 9-01-02-03125 | 1780 | Washington, George | null |
| 1794Sir I request that you will furnish me on Saturday Evening at my house with a complete return of all the articles you will by that time have forwarded for the Militia army distinguishing how much to the Militia of each state and at the same time of all arms | accoutrements | cloathing and Camp Equipage fit for service which remain in store at and near Philadelphia. Substantial accuracy will suffice & it is essential I should then have the return. With consideration & esteem I am Sir Your obed ser A Hamilton Samuel Hodgsdon Esqr | fndrs.hamilton.01-17-02-0239 | 1794 | Hamilton, Alexander | null |
| and provided for at the public expence . And be it further enafled , That it flall be the duty of the brigade inspector to attend the regimental and battalion meeting of the militia competing their several brigades , during the time o0 their being under arms , to infpel ; their arms , anamunition and | accoutrements | , iup:rintend their exercise and manouvres , and introduce the fyitlen of military diicipline before deicribed throughout the brigade , agreeable to law and such orders as they lhall , ironi time to time , receive from the commander in chief of the slate ; to make returns to the adjutant - genural of the slate | HeinR167 | 1777 | null | Legal |
| by the Qur Mastr Serjts & signed by the Capt. of each troop, keeps them under his care, untill he has orders from the Colo. or Lieut. Colo. to deliver them out to the Q. Masters serjt of the Troops to be distributed. He keeps the Genl accots of arms | accoutrements | & necessaries reciev'd and deliv'd out and also the Genl accot of stopages—Forages for the Regt. He superintends the Q. Mrs Serjts recieves and disburses the contingent Money for Forage and so forth from the Paymastr & accots with him for it, procures cloathing Tents Pickets & | fndrs.washington.0 3-13-02-0080 | 1777 | Bland, Theodorick | null |
| in the Treasury nor any immediate Prospects—There is not an article of Cloathing either Continental or State Property except what is on the mens Backs ready to march neither is there Waggons, Tents Camp kettles, Can[ ] or any other Article of Qr Master Stores or Camp equipage. Arms and | accoutrements | I have hitherto obtained from Richmond, however my Demands were but small in those Articles—there is neither Espontoons, Sergeants Swords, Drums Fifes or Colors the latter we can do without. I have therefore to request the Favour of your Excellency, Should you think proper to continue this Post as | fndrs.washington.9 9-01-02-07808 | 1782 | Febiger, Christian | null |
| order the better to oppose the progress of General Howe's army , March next , unless sooner discharged by Congress ; and to observe and obey the orders of Congress , and the orders of the Generals and Officers set over me by them . " That in order to supply the companies with arms , | accoutrements | , and other necessaries , the field officers of each battalion , or any of them , be empowered and directed to purchase , and , if they cannot purchase , to impress arms , cartouch - boxes , blankets , shoes , stockings , and other necessaries for the use of the said companies . " That the articles impressed be appraised by | HeinR274 | 1774 | null | Legal |
| state for a short time, and destroy or take some Magazines, and We shall probably have a pompous display of these Wondrous Feats in the London Papers. But these Excursions will do Us more good than them. In such Excursions our People never fail to procure them selves arms Ammunition, | Accoutrements | , Cloathing and every thing they want, for their is nothing but what the English soldiers and officers too, some of them I mean will sell. Another Advantage will be this, a secret Commerce will be opened as it ever has been , and ever will be where ever the British Army | fndrs.adams.06-09-02-0291 | 1780 | Adams, John | null |
| slate , flhall furn t " r ". diramly or indire6tly purchal ,. or flhall take or receive for Jul , , , his , her , or their own u.ie , or for the use of any other person or persons , from any non - commiffiioned officer or private of the army of the United States of America , any arms , | accoutrements | , clo - thing , or other munition of war ; the person or perilbnr ) purchafiug , taking or recei'ing , that forfeit treble the value of the fame , to be sited fur and recovered with cofls of suit , before any jullice of the peace of the county where the ofivnce shall arise , by any peclbn | HeinR150 | 1792 | null | Legal |
| of all the arimy and accoutrements that 4avd been laken frofn the men of this Cotnmonwealth , into the Secretary's - office Nvember t6 , i - 8o . Whereas many.oldiers who have b,'e,.z in the Coitinental arimy , are making applicati i to the Geareral Court / or payment fi their gun ; and | accoutrements | , wbicb weretaken . itm Mem befire they left carip ( as 'ieyfbvj ; and zvbereas no regular return has & - en lhde of the guns , & c . zwlich have been so taken ( r bepubliefirvike . Therefore , Reolved , That His Excellency the Governor be , aiid he hereby is requeffed , immediately t(dwrite to the Commander | HeinR172 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| constables of the refpe&ive divisions , diftrias , or places , from , through , near , or to which any regiment or company of militia - men , or any detachment or troop thereof , shall be ordered to march , requiring such constables or other officers to make such provilion for carriages of provilions , arms , cloaths , | accoutrements | , Anno Regni kqinto Georgia Iii . Regi . 43 accoutrements , powder , bullets , or other warlike materials , with able men to drive such carriages , as is and are mentioned in the said order , and such colonel or commanding officer , that ( hall demand such carriages of such conflables , is and are hereby required at | HeinR122 | 1787 | null | Legal |
| from time to time , direct ; which forms and directions the physicians and surgeons general shall report to the Board of Treasury : That the director general , or , in his absence from the district , the physician general , and surgeon general , shall appoint a ward master for each hospital , to receive the arms , | accoutrements | and cloathing of each soldier admitted therein , keeping entries of , and giving receipts for such articles , which , on the recovery of the soldier , shall be returned to him , or , in case of his death , the arms and accoutrements shall be delivered to the commissary or deputy commissary of military stores | HeinR195 | 1774 | null | Legal |
| Head Quarters, Perkiomy [Pa.] October 8th 1777.Parole: Countersign: The Brigade Majors are to make returns to morrow, of the number of arms and | accoutrements | , wanting in the several regiments of their brigades, in order to their being completed without delay—They are also at the same time to make returns of the number of tin cannisters now in their brigades. The battalion of militia from Virginia, commanded by Major Pickett, are to be attached | fndrs.washington.0 3-11-02-0450 | 1777 | Washington, George | null |
| Head-Quarters Moore's House [West Point]Monday Novr 1st 1779.Parole Ridgefield— C. Signs Potomack Oswego. For the future when men are sent from the Light Infantry to the regiments to which they belong, on account of sickness, or other causes, they are to carry their arms and | accoutrements | with them. | fndrs.washington.0 3-23-02-0106 | 1779 | Washington, George | null |
| Company ; and if any Non - commiffioned Officer or private Soldier , being Penalty on duly notified of the Time and Place appointed for the Company Officers and to which he belongs , to meet on a Training or Muster Day , thall Soldiers . unneceasarily negled to appear with such of the aforesaid Arms , | Accoutrements | and Equipments , as he thall be possessed of , being ordered by his Officer to bring the fame , ( hall pay a Fine not exceeding the sum of twenty Shilling ,, nor less than five Shilings , or it he ( hall be disobedient or disorderly on a Training or Muster Day , he ( hall pay | HeinR343 | 1794 | null | Legal |
| by this a4 , at and after the rate of two hundred and fify pounds for every year . That to every brigade there Iliall be an infpedor , to rank as major , whoe duty It shall be to attend the regimental parades , and fliall then and there ithfpi t their arms , ammunition , | accoutrements | and clothing ; superintnend their exercises and manaeuvres , and introduce a proper fyflem of military discipline throughout his brigade , Pgreeable to fich orders as he may , from time to time , receive from the 11.it.infantry earn . adjutant - general . That at the annual brigade rendezvous , . 2116a , at h , annual the light - infantry | HeinR150 | 1792 | null | Legal |
| apprehend , or cause to be apprehended ,, any Deserter from His Majesty's Service , the Sum of Twenty Shillings Sterling Money , for every Deserter , that shall be so apprehended and committed . 8 . A N D for the more effetual preventing any Person from harbouring Deserters , or buying their Arms , Clothes , or | Accoutrements | , in the said Provinces or Colonies ; Be It Furtiter Enacted by the Authority ajorefaid , That if any Person shall harbour , conceal , or assist , any Deserter from his Majesty's Service , knowing him to be such ; each and every Person so offending , ( hall forfeit , for every such Offence , the Sum of | HeinR104 | 1761 | null | Legal |
| fiot reducing any Company , by such enlistment , ., under the number of sixty - four . And be itfurthaer enafled , That each non - commissioned Officer , Horfei - iian , Matrofs , and Private of the several Companies of Horse , Artilleryi Miid Infantry of the Militia of this State , thall furnish himself with the arms , ammunition and | accoutrements | , required by the a & of congress , and by this A ,& upon the penalty of forfeiting and paying a fine of twelve shillings lawful money , and the like penalty for every four weeks he shall be unprovided ; to be levied and colle&ed by warrant ofdiftrefs , as hereafter | HeinR182 | 1796 | null | Legal |
| ·· 1· · 115 139 3•9 252 150 168 30 5 7 •66 •69 4•· 40• N. B. One Company on command at Fort Ann, which is not inserted in the above Return. EBENEZER FRANCIS, Colonel. A Return of Arms and | Accoutrements | belonging to the Third New-Hampshire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 | evans.N12772 | 1778 | null | null |
| also felting forth in evety such notice or writing , a true copy of the account or schedule , in.b . etliding the whole real and personal eflate of the person so designing to petition , which he or ( he doth intend to deliver to such court ( other than , and except his arms and | accoutrements | , and the necessary wearing apparel , and bedding of such prisoner , and his or her family , and the tools or infruments of his or her trade or calling , not exceeding twenty pounds In value in the whole ) and an affidavit of the due service of every such notice , ( hall be delivered | HeinR151 | 1792 | null | Legal |
| further Resolved , That th ebd - gianted and paid out of the Treasury of this Commonwealth to ',fac Chace , thirty - een pound sixteen Jhi ling ,: in full compenfario'n'for seventeen montts'wages , while in the nine monthls lervice , aud in prison aatew - rork , : . nd forhe f his arms and | accoutrements | and blankets , and that 'the above sums be cha'rged't0 the United States . Ccclxxxl " Resolve for adjournin'g the Couritof Getieralvseflions of the Peace and Inferior Court of Common Pleas , to be holders at N~ortb apto'n , iti tlie county of Hamp'1hire , to the second Tuesday | HeinR172 | 1776 | null | Legal |
| belonged to the Soldiers of this Commonwealth, & at the expiration of their Time were Lodged in Camp for the benefit of the United States, & no Compensation made them. These Soldiers are Constantly making their application to the Assembly for a recompence for the loss of their Arms & | accoutrements | , alledging they were Ordered to leave them in Camp and the Assembly are at a Loss in what manner to proceed without some further knowledge of the Circumstances—In order that they may Conduct with propriety (as the United States must be Chargeable with the Amount) they have passed the | fndrs.washington.9 9-01-02-03964 | 1780 | Hancock, John | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| number of young Gentlemen who are to be there to make applications for Colonial commissions on the 4th of Febry and to request of our legislative Body to let me employ theirs, and Mr Hunters Gun Factories, and from thence to Newcastle, Richmond, and Petersburgh, to get Saddles and others | accoutrements | which I am affraid will be my greatest difficulty; though I am apprehensive we shall be longer raising our Men than you may expect, for which reason I should be glad, provided you can spare Capt. Lewis, to let him come down, who will be of much service in our | fndrs.washington.0 3-08-02-0210 | 1777 | Baylor, George | null |
| North Carolina , Mr . [ William ] Cumming . On motion of Mr . [ Rufus ] King , seconded by Mr . [ James ] Mchenry , Ordered , That the Secretary at War , as soon as may be , cause to be made and transmitted to Congress , an exact return of all cannon , with their sizes and appendages ; small arms , with their | accoutrements | ; swords , pistols , waggons , tents , ammunition , camp equipage and public stores , or property of every description , the custody of which is charged on the department of war ; distinguishing the quantity or number , quality and kind of each , and the several places of their deposits : and that he transmit a like return | HeinR248 | 1774 | null | Legal |
| well as present, as it not only reduced their enemies to submission, but afterwards rendered them the terror of surrounding nations. The spoils taken were very considerable; for besides a great quantity of gold and silver found in the camp, there were vessels and tables of brass, war-like implements | accoutrements | for men and horse, with every requisite for the complete array of an army. The Hebrews, elated by this conquest, were ready to undertake the most arduous exploits. The next day Moses ordered the bodies of the slain to be rifled, and the scattered arms of those that fled to | evans.N18799 | 1792 | null | null |
| Tradsmen expect ready money, for every thing they do, and I have not yet been furnish'd with money to comply with my engagments for the clothing, and not one shilling till the month of June, I got Ten thousand Dollars of Mr Finne, I have engaged Sixty setts of | accoutrements | , which will be compleat in ten days, and have promised the tradsmen, they shall have the money as soon as the work is finished, On application to Colo. Bland, who promised to pay the money when done, he informs me he is quite out, and has sent me an order | fndrs.washington.0 3-16-02-0289 | 1778 | Temple, Benjamin | null |
| rom the said camps , he must return to the regimental quartermaster , on the penalty of dollars , or months' imprisonment . The said arms and accoutrements shall be marked in some conspicuous place with the letters M . U . S ;. and all sales or purchases of any of the said arms or | accoutrements | shall be severely punished according to law . And each individual will also , on his first entrance into the advanced corps , receive the following articles of uniform clothing , one hat , one white short coat , one waistcoat , and one pair of overalls ; which he shall retain in his own possession , and for | HeinR186 | 1790 | null | null |
| carelessness of our Officers, and untill they attend more strictly to their duty, a set of Arms will be as necessary Annum as a suit of Cloathes. I endeavour to remedy this evil as much as possible, by constant repetitions in general Orders to inspect the State of Arms and | Accoutrements | , by some I am obeyed, but by the greater Number, the thing is neglected in fact, and only a report made that it is done. Nothing can be urged in excuse for such unsoldier like Behaviour, but the unsettled State which our Army has been in since the new formation | fndrs.washington.0 3-10-02-0255 | 1777 | Washington, George | null |
| their continuance in service for the like time. That General Pickens be invited to repair to the seat of Government, for the purpose of information and consultation; a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand arms with correspondent | accoutrements | be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided and forwarded. That an Agent be sent to the Creeks to endervor to adjust the surrender of those Indians who have lately committed murders on the citizens of Georgia; to conciliate, and secure | fndrs.hamilton.01-14-02-0334-0002 | 1793 | null | null |
| havc mustered and exercised . ( ] ) Sect . 6 . And be it enacted , That if any officer non commifiioned officer , or private , thall refuse or negled to appear at the time and place appointed to excrcile , either in company or battalion , thofc who are obliged to find arms and accoutrements , with arms and | accoutrements | in good order , fuich officer , non commissioned officer , or private , 6b negleding or refuling , not coming within the description of those mentioned in the twentieth fedion of this ad , having no reasonable excuse , to be adjudged of in the manner as by the a & to which this is a | HeinR120 | 1776 | null | Legal |
| but he withdrew himself privately on the road and has not been heard of since. So precipitate was his flight that he left in the Caisse Militaire 2 Millions of florins, in Money; in the Tresor royal three Millions, 12 peices of heavy brass artillery 20 light peices, Arms and | Accoutrements | for 20 thousand Men, cloathing for 30 thousand and an immense quantity of flour and other provision, Ammunition and Forage, altogether to the Amount of about a Million sterling, besides this they took a great quantity of the like Articles at Ghent, at Malines where was the Grand Arsenal, at | fndrs.jefferson.01-16-02-0138-0002 | 1790 | Blackden, Samuel | null |
| Instructions six months ago duely executed, (in my humble opinion) would have prevented the late Dispersion of our public papers, the Injury done the printing office, and the Capture of the Seat of Government. Your Excellencys request "to make diligent enquiry and search through this County for public Arms and | Accoutrements | in the hands of Individuals and to collect them together" you will pardon me for not complying with, as I have neither Power or Inclination to effect it: Your Excellency will not consider this as the result of Obstinacy, or a desire to dictate; but the serious consideration of safety | fndrs.jefferson.01-05-02-0033 | 1781 | Corbin, George | null |
| Wm. Hay, Wm. Mosby. [On verso:] "Jan. 17. 1781. The within proposition is approved, and we will furnish every accoutrement which we have or can produce. Horses cannot be found by the public. Some of the Gentlemen will be pleased to apply to Colo. Muter to be informed what | accoutrements | we have. Th: Jefferson." | fndrs.jefferson.01-04-02-0438 | 1781 | Jefferson, Thomas | null |
| That the commissary general of purchases , or his deputy , be directed to contract with a suitable person to supply this company with provisions : That each man provide himself with cloaths and a blanket : That eight dollars be allowed to each man who shall furnish himself with a good rifle and | accoutrements | : That the lieutenant , or in his absence , the sub-lieutenants , of the county of Northumberland , be empowered and desired to superintend the said company , give orders relative to its operations , and in case of failure in duty of any of the officers , to report the same to the Board of | HeinR196 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| Head Quarters near Passaic Falls 12th Octr 1780Sir, As there is no immediate occasion for the further services of your Reg. of Militia with the Army, it may commence its return to the State of Delaware as soon as all the Arms, | Accoutrements | , and Camp Equipage drawn from the Public are returned to the Commissary of Military Stores, and Quarter Master at Camp. You will then apply to the Quarter Master General for Tools necessary to repair the Roads from hence to Trenton, and receive his Instructions on the subject—As you will | fndrs.washington.99-01-02-03551 | 1780 | Washington, George | null |
| incline to make another push towards Philadelphia. I observe by your last resolves that the militia of Baltimore, Hartford, and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with arms, | accoutrements | and blankets: they hurt the service much by taking those things only for a short time from the continental troops, and whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters in which he | evans.N23768 | 1796 | null | null |
| so far as to pay for them if he lost or destroyed them, was what I had been labouring to put a Stop to. But to admit this would be to put things upon the same bad footing which they had been. I therefore desire that all the Arms and | Accoutrements | without exception may be branded, and if any thing has been stopped from the Soldiers for their Arms, I will order it to be returned. I look upon the several peices of intelligence communicated by Genl Arnold, of the intentions of the Enemy, as mere report, or only thrown out | fndrs.washington.03-09-02-0350 | 1777 | Washington, George | null |
| and that he be directed to repair , with his company , as soon as properly armed and accoutred , to New York , and put himself under the command of the officer commanding there ; and that the pay of Captain Woolverton's company commence from the time they are provided with arms and | accoutrements | , A letter from Colonel Belestre , [ a Canadian prisoner ], of the 16th , and sundry letters from Cameron and Smith , were read : 212 . March , 1776 Resolved , That the same be referred to the committee on prisoners . Resolved , That the Secret Committee be directed to supply the Brig Lexington , Captain Barry , with one | HeinR268 | 1774 | null | Legal |
| regiments fliall have mustered and exercised . ( f ) Secr . 6 . And be it ena ed , That if any officer non commnifioned officer , or private , shall refuse or negled to appear at the time and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and | accoutrements | , with arms and accoutrements in good order , such officer , non conimifioned officer , or private , to negledting or refusing , not coming within the description of those mentioned in the twentieth fedion of this ad't , havinga no reasonable excuse , to be adjudged of in the manner as by the ad to | HeinR120 | 1776 | null | Legal |
| Burgoyne to General Gates , was agreed to , as follows : " That they have considered , with mature attention , the Journals of Congress convention entered into at Saratoga betwixt Major General Gates and Lieutenant General Burgoyne , in October last , and firid numbers of the cartouch boxes , and several other articles of military | accoutrements | , annexed to the persons of the non - commissioned officers and soldiers , in General Burgoyne's army , many " f whieh were n . t dek ^ ir d . up . . the day the . , receit have not been delivered up , and that , agreeably to the spirit of the convention , and the technical interpretation of | HeinR195 | 1774 | null | Legal |
| zeal and liquor, staggered against a church, and clapping the wall of it repeatedly with his hand, hiccupped out, d—n you, you b—h, never fear, I'll stand by you to the last. 51. A dragoon was shot in Dublin for desertion, and taking away his horse and | accoutrements | at the same time. When on his trial, an officer asked him what could induce him to take away his horse? To which he replied, "he ran away with him." What, said the officer, did you do with the money you sold him for? "That, please your honour," said the | evans.N16818 | 1789 | null | null |
| marched for that post, from the State of New York. Such of your Troops as are intended for peekskill, and are ready, may proceed immediately, and undergo innoculation there, and in the Neighbourhood, where you know the Barracks are very commodious. Such as are not ready for want of Arms, | Accoutrements | & Cloathing, should be immediately innoculated that they may go thro' the disorder while these things are preparing. But I would wish on many Accounts that a Force should be collected as quick as possible at peekskill, the principal one is, that I am confident the appearance of a regular | fndrs.washington.03-08-02-0598 | 1777 | Washington, George | null |
| think conducive to this end. I shall without delay, send a proportion of officers to take the command. I think also it will be adviseable to send both Bland's & Baylors Regiments to the Southward. They should be enabled to engage as many men as they have horses and | accoutrements | to equip. We have only two regiments of the Quota of North Carolina in the field. I have already recommended that she should be called upon to complete the rest for the Southern service, in the most expeditious mode; which is certainly that of drafting. I know not what may | fndrs.washington.03-20-02-0245 | 1779 | Washington, George | null |
| constantly to attend the grand parade—to see that the guards are properly assembled—give the necessary directions respecting them, and have them marched to their several posts in order—The Adjutants to collect the proportion assigned each regiment on their regimental parades—inspect carefully the state of their arms, | accoutrements | , ammunition and dress—and march them off, in order, to the brigade parades—The Brigade Majors to receive them from the Adjutants, examining in like manner the state of their arms &c.—and to march them off to the grand parade, there delivering them to the Brigade Major | fndrs.washington.03-09-02-0584 | 1777 | Washington, George | null |
| Commissioner be allowed Five per Cent . with Arms and Cloathing . p . 131 . for his Trouble . p . 86 . c . 125 . f . 26 . c . 129 . f . 4 . Commisary and Pay - Milter to be allow'd In Default whereof , Pay - Matter to furtwo and a Half per Cent . ibid . nih Arms and | Accoutrements | , and to Two Hundred and Fifty of Colonel stop the fame out of his Pay . ibid . f . 5 . Scbuyler's Regiment , whiifi off of Duty , The Form of the Oath which the Captain to be employed to guard the said Fron is to take for the due Performance of tiers | HeinR104 | 1761 | null | Legal |
| particularly by that of the capitulation of St 'johns to General Montgomery , on the 2 November , 1775 , by virtue of which , though the surrender of arms only is specified , and the private baggage and effects of the garrison are secured from plunder , yet the cartouch boxes and other military | accoutrements | belonging to the non commissioned officers and privates were without hesitation delivered to the commissaries of the American Army . That , in the opinion of this committee the delivery of the colours belonging to the respective regiments in General Burgoyne's army is likewise comprehended in the said Convention . But as | HeinR281 | 1774 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| General and his Assistants shall review and muster the Troops and Militia in service , at such times and in such manner as shall be hereafter specified , at which reviews he or they shall inspect the number and condition of the men , their discipline and exercise , the state of their Arms , | accoutrements | and camp Equipages , the rations they have drawn since the last review , rejecting such recruits as are unfit for the service , discharging or transferring to the invalid Corps such as by disabilities contracted in the Service , have become unfit for it , noting all alterations which have happened since the last | HeinR215 | 1774 | null | Legal |
| Charlottesville May 31st. 1781Sir It having become essentially necessary to raise immediately a large body of Cavalry and having no means of providing | Accoutrements | we are obliged to attempt the recovery of All the public Arms and Accoutrements for Cavalry dispersed in private hands through the state, which if they can be secured will arm and equip a very respectable force. I am therefore to press you instantly and diligently to search for any | fndrs.jefferson.01-06-02-0050 | 1781 | Jefferson, Thomas | null |
| such lists, the officers sending them shall be punished for their neglect at the discretion of a General Court Martial; And for this end the surgeons of the hospitals are, as soon as possible to send a return of such officers to the Adjutant General—And that the arms and | accoutrements | of such sick may not be lost, or damaged, they are agreeably to the General Orders lately issued, to be delivered to the regimental Quarter Masters, and by them without delay to the Commissary of military stores, and never carried with the sick to the hospitals. After Orders. The waggons | fndrs.washington.03-12-02-0207 | 1777 | Washington, George | null |
| Head-Quarters, Morristown, March 19th 1777.Parole: Brunswick.Countersign: Amboy. Major William McWilliams is appointed an Aide-De-Camp to Major Genl Lord Stirling, and is to be obeyed and respected as such. The Non-commissioned officers and soldiers of Col: Dayton's regt whose Arms, & | Accoutrements | are in repair, are, upon a settlement, to have Credit in their accounts, for the sums stopped from them respectively for said arms &c.—Such of the Arms as have been damaged, and can be repaired, are likewise to be accounted for, with them, making a reasonable allowawnce for | fndrs.washington.03-08-02-0643 | 1777 | Washington, George | null |
| but the general principles and Rules here laid down are in all Cases to be practiced only with such Variations in applying them as different situations may require. When a Battalion receives orders to march each Company forms before its own quarters, the Captain having inspected into their Arms and | accoutrements | , conducts it to the Regimental Parade where the Field Officers inspect the whole, form each Battalion into eight Platoons for charging agreeable to the Instructions given and march it by Platoons to the Rendezvous—When only one Battalion marches the Coll orders out an advanced and rear guard, each consisting | fndrs.washington.03-15-02-0297 | 1778 | Washington, George | null |
| be shall be hereafter called into service. They are to be at the head Quarters of the Southern commander in chief or such other place as he shall appoint by the 20th. Day of October. Their rations and forage shall commence when they march from their County. The arms and | accoutrements | put into their hands are to be delivered up to the Commander in chief before their discharge. They shall be Subject to the orders of the Commander in chief of the Southern army and of such Officer as he shall appoint especially to command their corps. Arch: Blair C.C. | fndrs.jefferson.01-03-02-0745 | 1780 | Virginia Executive Council | null |
| the late government 4.702.82 Amount of duties on spirits distilled within the United States uncollected, and remaining in the hands of the Revenue Officers, being the difference between the estimated product of said duties, and the sums received to the end of the year 1792 341.057. 19. For Arms and | accoutrements | 4.240. For fines, penalties and forfeitures 118. For balances on monies advanced under the present Government 5629.88. Cash in hands of Collectors at the close of the year 1792, agreeably to the last returns received at the Treasury 151.851. 25. Deduct repayments made by Jeremiah Olney and Joseph Nourse, as | fndrs.hamilton.01-13-02-0299-0005 | 1793 | Treasury Department | null |
| command of the officers of the Infantry Companies ; within the limits of which they dwell ; and if any of the Perfons.aforefaid shall not appear on either of said Days ; being duly warned , he ( ball pay a fine offix Shillings , for Non - appearance , and for each deficiency of Arms , Ammunition and | | , on the days appointed for the viewing of Arms , the fiame Penalty as heretofore provided for negle & of furnishing such Articles , unless such Person fhali appear before the reviewing Officer , within twelve Days after such day of Review or Exercise , and make a lhtisfa&ory Excuse for his | HeinR111 | 1776 | null | Legal |
| the Care and Command of a Regiment, can have any Conception of the Fatigues that the Colonels have gone thro', since the new Establishment; they have been obliged to contract for, and purchase all the Cloathings for their Regiments; buy Guns wherever they could be found, and fit them with | Accoutrements | ; (Money being furnish'd them) be accountable at all Events for every Article so taken up; and that for the little Pittance of Reward in Wages of Fifteen Pounds per Month; a Sum less than a Captain receives in that Army, who are now endeavouring to execute the black Designs | fndrs.adams.06-04-02-0176 | 1776 | Hitchcock, Daniel | null |
| of raid Battalion , and veftcd with the fame powers and privileges , and fubjcaed to the fame conditions and duties as other Artillery Companies in the Commonwealth are veftcd with , and fubjeaed to , by the Militia Laws , and the Governor is hereby authorised to firnill laid Company with field peices and | | , and to grant such privileges to said Company Rs are by Law granted to other Artillery Companies . Lxxx . Resolve , alo wing to county Trca.frer's Accounts for the county o ] York , and granting a Tax . Feb . 2 , 1798 . Whereas the ricafrurer of the c'ounty of York , has 'laid his | HeinR173 | 1776 | null | Legal |
| Connecticut Battalions whose Terms of Service expire the first of January, will not be able to get Provisions on the Road without Difficulty and may, for that Reason, and perhaps without any, abuse & plunder the Inhabitants—will not your Excellency think it best, as soon as their Arms & | Accoutrements | can be received in, to let them go and some Officers with them, & that they draw provisions in Camp or on the Road to subsist them untill they reach the North River or the Borders of Connecticut. I am, Your Excellency's most obedt servant Jed. Huntington | fndrs.washington.03-13-02-0016 | 1777 | Huntington, Jedediah | null |
| to Shelby, I knew you could not have been apprized that the Assembly had authorized us to raise a troop for you and that we had given a commission to Rogers by whom you sent us information of the capture of St. Vincennes. Rogers accordingly raised his men, got all | accoutrements | and marched to join you in the fall. As to Captain Wotherington who sais he has raised his men, you must state to us the necessity for your having two troops that we may lay it before the assembly who alone have a power of giving sanction to the measure | fndrs.jefferson.01-03-02-0311 | 1780 | Jefferson, Thomas | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| every Year. And it is certain they can be imported and paid for by American Produce, cheaper than they can be made. But the Americans, to make their system perfect, want five hundred thousand stands of Arms, that is one at least for every Militia Man, with Powder, Ball and | Accoutrements | in Proportion. This however is rather to be wished for than expected. The French Fleet carried Arms to America, and if the Communication between America and France and Spain, should become more frequent by Frigates and Men of War, and especially if this Republick, should be compelled into a War | fndrs.adams.06-10-02-0117-0011 | 1780 | Adams, John | null |
| sufficient Gun , Cartouch - Box , Powder - Horn , Cutlass or Hatchet , a Blanket , Knapsack , and wearing Apparel . 6 . And Be It Further Enacted by the Authority aforesaid , That if any of the Men so inlifted as aforesaid , P hould , on Examination , be found not provided with any of the said Arms or | Accoutrements | , that then it shall be lawful ' for the Pay - mafler to furnish every such Man so unprovided with the fame , and to retain in his Hands , to repay the fame , so much of every such Man's Wages , as will fully pay for every such Article . 7 . And Be It | HeinR104 | 1761 | null | Legal |
| his stock on hand , to the Purveyor ; thus to enable the Purveyor to lay the whole monthly expence of the hospital , before the Medical Board . The Steward's vouchers shall express not only by whom ordered , but by whom received also . The Steward shall also receive the spare regimental arms , | accoutrements | and cloathing of each soldier admitted into the Hospital keeping entries of and giving receipts for every Article received , which when the soldier shall be discharged , shall be accounted for by the said Steward , with the Commanding Officer of the regiment to whichsuch soldier belonged , or other proper person , and | HeinR228 | 1774 | null | Legal |
| appear so armed , accoutred a *,; and provided , when called out to exercile , or into Shil appea service ( except that when called out on company days , arsed unlaoi to exercile only , he may appear without a knaplick ; ) and every man 1o enrolled as aforesaid , and providing iimlelf with the arms , | accoutrements | and ammunition required as aforeliid , lhall hold the lme ex - Arm ere1vct erupted from all suits , difreltis , executions or sales tru , taiiteffes , for debt , or payment of taxes ; each battalion and regiment fliall be provided with the date and regimental colours , by the fieldofficers , and each company with a drum | HeinR120 | 1776 | null | Legal |
| Camp of the Majors General. The Honorable Continental Congress have resolvd that no officer shall suttle, or sell, to the Soldiers, on penalty of being fined one Months pay and dismissed the service with infamy. The same Honorable Body have also resolved, that all sales of arms, ammunition, cloathing and | | , made by any Soldier of the Continental Army, shall be void—Also, That the Baggage of officers and soldiers, shall be regulated conformably to the Rules and Customs of the British Army. The General requires and expects, a most exact and punctual obedience, to each of the above resolves. | fndrs.washington.03-05-02-0033 | 1776 | Washington, George | null |
| to time , receive from the Comrngnder in Chief of the State ; to make returns to the Adjutant.general of the State , at least once in evei ry 59 , Independent companies . ry year , of the militia of the brigade to which he belongs , reporting therein the aaual situ . ation of the arms , | accoutrements | and ammunition of the several corps , and every other thing which in his judgment may relate to their government , and the , general advance " ment of good order , and military discipline ; and the Adjutant - General shall make a return of all the militia of the State to the Commmn . der in | HeinR175 | 1798 | null | Legal |
| State , instead of exhausting the public resources by wasting whole years in preparing to face the enemy . The previous arrangements , necessary to form and maintain the annual encampments , as well as the discipline acquired therein , will be an excellent preparation for war . The artillery and its numerous appendages , arms and | accoutrements | of every kind , and all species of ammunition , ought to be manufactured within the United States . It is of high importance that the present period should be embraced to establish adequate institutions to produce the necessary apparatus of war . It is unworthy the dignity of a rising and free empire | HeinR186 | 1790 | null | Legal |
| at this place, that they shall receive from this Commonwealth a further donation of two cows, and an exemption during the present war from all taxes for the support thereof and from all militia and military service: and moreover that they shall receive a full compensation for any arms and | accoutrements | which they shall bring with them and deliver to the Commanding officer at any of the posts holden by our forces, taking his receipt for the same. Given under my hand &c. | fndrs.jefferson.01-04-02-0622 | 1781 | Jefferson, Thomas | null |
| order to raise an immediate supply of money for the southern army . Congress having been informed , that many persons in Yir giniat a - Rd Nerth Ca " in the southern department , from Virginia to Georgia , inclusive , have shewn a willingness to serve as volunteer horsemen , finding their own horses and | accoutrements | , in the s . he . .. depar.m...t during the present campaign ; and being also fully convinced of the necessity of having a body of horse in the field to serve in that department : Resolved , That it be recommended to the executive of V4rgi - Hie ad Neah Cgaer ina the said states | HeinR215 | 1774 | null | Legal |
| to furnish blank Forms of different returns that may be required , and to explain the principles on which they fhalibe made ; to receive from the several Officers of the different Corps throughout the State , returns of the Militia under their command , refpeaing the a&ual situation of their Arms , | Accoutrements | and Ammunition , their Delinquences , and every other Thing which relates to the general advancement of good Order and Discipline : All which the fevcral Officers of the Division , of the Brigades , Regiments , and Battalions , are hereby required to make in the usual Manner , so that the said Adjutantgeneral may be duly | HeinR100 | 1796 | null | Legal |
| Head Quarters Morristown Wednesday May 24th 80Parole Egypt.Countersigns L: Merk.Of. the Day TomorrowBrigadier General HuntingtonMajor Torrey—Brigade Major 1st Penna brigade Tomorrow each regiment must make a return of Arms and | Accoutrements | wanting; no Arms to be delivered to Waggoners, Waiters of the General Field or Staff officers but only to those men who are to appear in Action. Eight Musquets without Bayonets to be deliver'd to each regiment for the Camp colour men. These returns must be signed by the | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| their country , to give a bounty of six dollars and two thirds of a dollar , to every able bodied effective man , properly cloathed for the service , and having a good fire lock , with a bayonet , and other accoutrements ; and four dollars to every soldier not having the like arms and | accoutrements | ; the arms to be supplied by the colony , and the cost to be deducted out of the soldiers' pay ; and also to provide a blanket and haversack for every inlisted soldier , and , moreover , to advance one month's pay to every officer and soldier before their march , that they | HeinR267 | 1774 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 6 0 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the Arms and | Accoutrements | in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms and Accoutrements | evans.N12772 | 1778 | null | null |
| and Sale of the said Offenders Goods and Chattics , by Warrant under the Hands and Seals of such Jufliccs ; and that a Moiet or halt Part of the said Penalties thall be paid to the Informer , by whole Means such Dcferter thall be apprehended , or such Arms , regimental Clothes or | Accoutrements | thall be discovered , or who dilcovers and proves 11th Knowledge of any Person concerning another harbouring , concealing andaffifting a Deserter , and neglc&ing to give Information thereof as afordied , and the other Half to the Officer to whom the said Deserter or Soldier did belong ; and if sch Offender | HeinR115 | 1776 | null | Legal |
| 2.972.759. 81. For balances due by sundry persons on accounts which originated under the late government 4.702. 82. December 31st. To the account of Expenditures, from the 1st. of October, to the 31st. of December 1792, agreeably to the Treasurer's Accounts rendered for settlement 1.250,592. 61. For arms and | accoutrements | sold to the State of South Carolina out of the public stores, by direction of the President 4.240. Balance remaining in the hands of the Treasurer, 783.444 51. For amount received for fines, penalties and forfeitures 118. For amount received on account of a loan of 523.500 dollars, made by | fndrs.hamilton.01-13-02-0299-0003 | 1793 | Treasury Department | null |
| 29 . And be it ena fled , That if any officer , non - commiffioned officer , or private , thall refuse or 1n .. on pe .. negled to appear at the time and place appointed to find arms , for exercise , either in company or battalion , those who " oe runanco are obliged to find arms and | accoutrements | , cztcij , with arms and accoutrements in good order , fuclh officer , non - commiltoned officer or private , to neglecting or refuing , if not excused by a court - martial , ( hall be fined , if a Major Four Dollars , if a Captain Two Dollars , if a Seibaltern One Dollar and Fifty Cents , and if a | HeinR120 | 1776 | null | Legal |
| are hourly made of plundering both public and private property, induces the General to direct that every Regiment be paraded at five O'Clock this evening, the Knapsacks and Tents of the whole to be examined under the inspection of the Field Officers, and all Articles, not the proper Baggage and | Accoutrements | of a Soldier, set apart, and kept by the Colonel, or commanding Officer, 'till Inquiry can be made, how they came possessed of them—A Report is expected from the commanding Officer of the regiment, to Head Quarters, whether any Articles are found, or not—And the General depends upon | fndrs.washington.03-06-02-0285 | 1776 | Washington, George | null |
| not be had, and I doubt not but they will be as well equipt as Colo. Moylands, or Colo. Sheldens Regts, and might been at Camp two months ago, if I had not received orders from Colo. Mead and Colo. Bland to remain in Virga to assist him in purchasing | accoutrements | , which was by no means agreeable, as the Tradsmen expect ready money, for every thing they do, and I have not yet been furnish'd with money to comply with my engagments for the clothing, and not one shilling till the month of June, I got Ten thousand Dollars of | fndrs.washington.03-16-02-0289 | 1778 | Temple, Benjamin | null |
| such offender to the common jail of the county , there to remain without bail or mainprize , for any term not exceeding three months , unless such money shall be sooner paid ; and in every such case the proof of the property thall be made by the possessor of such arms and | accoutrements | , Sect , Reproduction by Permission of Buffalo Erie County Public Library Buffalo , Ny 361 1780 . Thefourth Tel)of the commonwealth . Penalty for buying and felling arms , & c His Excellency 1780 . Sect . I . And be it further enabled by the authority 'eo*a' forefaid , That no person not being a | HeinR103 | 1782 | null | Legal |
| their general account against the regiment , for the use of his company , and which he omitted charging in his account current at the general settlement made with the commissioners of claims , in May , 1777 , which he had a right to do , no stoppages being ever directed to be made for | accoutrements | , two hundred , and forty dollars and 83/90ths . That there is due to the Rev . Mr . Louis Lotbinier , his pay and subsistence as chaplain to Colonel J . Livingston's regiment from the 11th January , to 10 February , 1779 , inclusive , 60 dollars . That there is due to Captain Robert Campbell | HeinR204 | 1774 | null | Legal |
| 15,000 Ammunition , damage to arms and accoutrements , 15,000 120,070 Combined expenses of the firstand second year , 346,340 Additional expenses on the third year . The expense of 10,000 rations for ten days , is 100,000 rations , at ten cents , Forage , . . . . For the camp equipage , Tents , Hospital stores , Ammunition , damage to arms and | accoutrements | , Contingencies in the quartermaster's and other departments , $ 10,000 1,600 10,000 1,600 1,000 10,000 10,000 44,100 The total expense of the first three years , $ 390,440 It is to be observed that the officers for four legions will be adequate to command the youth of eighteen , who commence their discipline the | HeinR186 | 1790 | null | Legal |
| of the army precludes the probability of an attack. A few hours, even supposing the possibility of a demand, would obtain a supply from this post. I have been induced to these reflections by a return for the first Massachusetts' brigade, signed by Major Barber, for a number of arms, | accoutrements | , three thousand flints and forty thousand Musket cartridges. I have ordered all the articles to be issued, except, two thousand flints and the 40,000 musket cartridges, which I have suspended until I have your orders. If they are issued and the army disbanded, the public will certainly lose them, and | fndrs.washington.99-01-02-10994 | 1783 | Knox, Henry | null |
| execution of the Convention of Saratoga , it would appear in other instances , that it has not been strictly complied with on the part of General Burgoyne , agreeable to its true spirit and the intention of the contracting parties ; but as it is evident , that the cartouch boxes and other military | accoutrements | have not been delivered up , and as an infringement of any one article , would justify these States in considering the whole treaty a nullity , if their love of substantial justice and their determination of avoiding even the suspicion of want of good faith on their part , did not prevent them | HeinR281 | 1774 | null | Legal |
| proposed in my last Letter to your Excellency, that the Light Infantry should draw nothing as a Seperate Corps, except their Rations, distributed by a Commissary Their Forage—by a Forage Master, and their Ammunition by a Conductor, who are to be appointed particularly for the Light Infantry—The Arms | Accoutrements | , Camp Equipage, Cloathing, and even the Pay, will be furnished by each Regt, to which the Company belongs; for this purpose the Quarter Master of each Battallion of Light Infantry will keep Books & Accounts with the Quarter Masters of each Regiment to which the Company belongs. For Instance—the | fndrs.washington.99-01-02-02614 | 1780 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | null |

| | | | | | |
|---|---|---|---|---|---|
| France the Commission of Lieutenant of Cavalry ; that before his embarkation for America he received from Mr de Sartine the Commission of Captain ; that on his passage he was taken and carried to London , from whence he went to Bordeaux , where he again embarked for America , taking with him Arms , | accoutrements | and clothing for supplying the troops of the United States , to the amount of 30,000 livres : but being chased by a British Frigate , and in danger of being taken , the captain ordered the whole to be thrown overboard to Secure the vessel and residue of her Cargo from condemnation . That | HeinR204 | 1774 | null | Legal |
| has been , or hereafter ( hall be enrolled and notified thereof , exwho alail be cept as hereinbefore excepted , and all young men unexempted fm der the age of twenty - one years , enrolled agreeably furniaflinga mms . to the second feaion of this aa , thall be exempted from furnilhing the necessary arms and | accoutrements | , and from all Militia - duties and'fines during such minority , except in cases of rebellion or any adual invasion of this State , thall , within a year after the passing of this a ,& provide himfelf with a good nuket , a lufficient bayoner and belt , two spare flints , and cartouch box | HeinR120 | 1776 | null | Legal |
| York to the United States , have not been returned ; and the governor requests , that these muskets , bayonets and accoutrements , with the two howitzers , may be replaced . Your committee are of opinion , that the State of New York has a just claim on the United States for these muskets , bayonets and | accoutrements | ; but as they presume that arms and accoutrements have been furnished by other states to arm the troops of the United States , and it cannot be known whether there is a sufficiency remaining in the public stores , to replace the whole number supplied by 1 This motion , in the | HeinR243 | 1774 | null | Legal |
| Relating to our Army, in which I had the happiness of Acting as one of Your Agents at the Court of Versailles. From Both Ministers of the War and of foreign Affairs I Got the Most positive Assurance that our fifteen thousand Stands of Arms with the same Number of | Accoutrements | will be soon deliver'd for the use of and safely Convey'd to the American Army—. The other demands I have Made in that departement have not been As Yet positively Answer'd to, But I'll Get a Return of Any article which may Be obtain'd from | fndrs.franklin.01-31-02-0410 | 1780 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | |
| dollars for each reinlisted Man--You may offer Pardons to any of those who have deserted from you, who will return voluntarily in a limited time. Inclosed you have a letter to Mr Chever Commy of Military Stores at Springfield to deliver you the necessary quantity of such Arms and | Accoutrements | proper for the Cavalry, as he may have in the Magazine--Mr Hubbard has had directions to provide any other Articles which may be wanting. I must again repeat my former request that you will draw no more than you find absolutely necessary to equip the Regt--You have also | fndrs.washington.99-01-02-01525 | 1780 | Washington, George | |
| the recovery of the said debt or debts , or sum or sums of money , and to take out such execution for the sum so recovered , with the coils , againfi the lands and tenements , goods and chattels of G Eorge Clinto , E4 . Governor . 233 the person so discharged , his a2vms and | accoutrements | excepted , as he might heretofore have done ; But the person of fitch debt6r so discharged , hall not be impironed by virtue of any such execution , judgment or proceeding , for the recovery of . any such debt or debts , funm or sums of money , fine or ford felture , or the - coils thereof | HeinR151 | 1792 | null | Legal |
| such Arms and Accoutrements ; and also at the Expence of such Town , to provide such Soldier with Arms , and the whole or any part of such Accoutrements , as may be necessary , within forzy Days fron the Time of granting such Certificate , under Penalty of the Value of such Arms and | Accoutrements | , to be recovered of any or all of said Seleftmen , by Warrant from an Assistant or Jufice of the Peace , upon proper Information and Proof of such Negledt , by said commiffioned Officers , which Warrant shall be dire61ed to any Sheriff or Conftab!e proper to serve the fame , returnable in sixty | HeinR182 | 1796 | null | Legal |
| as they lhall , ironi time to timle , receive from the commander in chief of the slate ; to make returns to the adjutant - genural of the slate , at least once in every year , of the militia of the brigade to which he belongs , reporting therein tile actual lituation qf the arms , | accoutrements | and anmunition , of the several corps , and every , other thing which , in his judgment , may relate to their government and the general advancement of good order ad military discipline and the adjutant - general ( ball make a return of all the militia of the state to the commander in chief of | HeinR167 | 1777 | null | Legal |
| and Efpontoon ; and that from and after five years from the passing this A6 , all Muskets for arming the Militia , as herein required ; thall be of bores sufficient for Balls of the eighteenth part of a pound ; and elery citizen so enrolled and providigg himself with the Arms , Ammunition and | Accoutrements | , required as aforesaid , shall hold the fame exempt from all suits , difireffes , executions , or sales for debt , or for the payment of taxes . Sec . If . c And be it further en lied , That the Vice - President of the United States ; the Officers , Judicial and Executive , of the United States ; the | HeinR182 | 1796 | null | Legal |
| Middleton [Middletown, Conn.] 26th Octr 1778Dear General I find Capt. George Starr of this Town is appointed by the Board of War to take Charge of the Leather belonging to the Continent, purchase Shoes, Cartouch Bozes [boxes] &other Military | Accoutrements | , by the inclosd Order you will find the Board have impowerd him to contract for those Articles in Exchange for raw Hides; I am fully Satisfied he will do all that any Man can do in that Department; he informs me he Shall be able to send on about Twelve | fndrs.washington.03-17-02-0609 | 1778 | Parsons, Samuel Holden | null |
| Head Quarters Prekaness 22d October 1780Gentlemen I have concluded to send Majr Lees Corps to the southward as soon as the | accoutrements | and Cloathing necessary for their equipment can be procured. To assist in expediting this business Capt. Rudulph goes forward to Philada with a return of the Articles wanting. I am very apprehensive of the difficulties which will intervene for want of money, but when the consequence which this Corps will | fndrs.washington.99-01-02-03654 | 1780 | Washington, George | |
| Accoutrements , as ( hall not be loft or destroyed by unavoidable Accident . And at the End of said Expedition , he shall receive such Stands of Arms and Accoutrements from the Soldiers for the Use of this Colony , and then to pay off the Arrears of such Soldier returning his Arms and | Accoutrements | in good Order , or to such as shall have their Arms and Accoutrements loft or destroyed , and adjudged by a Board of Officers to have been done by unavoidable Accident ; and deliver such Stands of Arms , Colours , Drums , Halberts , Tents and Stores , to the Treasurer of the Eastern Division of | HeinR104 | 1761 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| be paid to the officers on account of the recruiting service, which he is directed to receive grant his receipts and disburse agreebly to your directions— I have also been honoured by the receipt of your favour of the 15th. inst. and am of opinion that the cloathing arms and | accoutrements | of the Regiment should be deposited at the rendezvous of each grand Division, that there, in the first instance, the recruits should be cloathed, armed, and disciplined untill they are fit to march to the regimental rendezvous, under the command of a Commissioned officer, who will either remain with the | fndrs.hamilton.02-01-02-0211 | 1799 | Smith, William Stephens | null |
| Lists, the names of the Nurses, Tenders on Hospitals and Convalescents employ'd as guards, who belong to the Army in the above mention'd manner Specifying what duty they are upon, against their Names respectively that the Regimental Returns may be rectify'd thereby. Returns of the Arms and | Accoutrements | belonging to the sick in Hospitals, or to those who have died in or deserted from them, also to the Convalescents & Guard(s) to be sent with the aforemention'd Lists, specifying the Regiments to which they belong in like manner. The Commander in Chief likewise orders all | fndrs.washington.03-13-02-0595 | 1778 | Washington, George | null |
| Lancaster [Pa.] Sepr 24th 1777sir In Consequence of your Letter of the 22d directed to the President or any Member of Congress, I have conferred with William Henry Esqr. of this Place upon the most expeditious Method of collecting the Arms & | Accoutrements | in the Hands of the Inhabitants here, & he is of opinion that it may be accomplished by your Warrant to him grounded on the late Resolution of Congress for that & other Purposes. As there is not a prospect of having a Congress or Board of War for several | fndrs.washington.03-11-02-0318 | 1777 | Gerry, Elbridge | null |
| exorbitant price, Six pounds ten Shillings pair, I have got the cloathes amaking and shall do every thing in my power to expedite the finishing them, If I am not disappointed by Mr Hunter of Fredk I shall get Bridles Swords & a few pair of Pistols, which all the | accoutrements | that is to be got in Virginia, I have only recruited four men, owing to the counties rais'd a bounty of a hundred fifty Dollars a man, to prevent a draught, & the draughts many of them give as many pounds for Substitutes, the Dragoons recruited at Camp and | fndrs.washington.03-13-02-0522 | 1778 | Temple, Benjamin | null |
| drawn out for the purpose above mentioned. And being thus lodged, they will always enable the militia promptly to engage, and to continue, for a time, in real service, whenever the defence of the country shall require it. That the militia may be uniformly armed and accoutered, both arms and | accoutrements | must be provided by the respective states, sufficient for all their youth from eighteen to twenty four years of age, and lodged with the captains of companies, to be used only on days of exercise. To render militia duty as little burthensome as possible, and to encourage the men to | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| paid by the State - Troops of Horse to be kept up - a new Company to be raised in Woodbridge and Piicataewa - the Establishment of each Troop and the Rank of the Officers , 179 The Equipment of Horsemen - the Ammunition to be kept by each - Forfeiture for Want of the necessary | Accoutrements | - each Troop to be under the Command of the Commanding Officer of the Regiment , wherein the Commanding Officer of the Troop resides - to assemble with such Regiment for Training , and on Alarms - Artillery Companies , their Equipment and Eftabilfiment , Rank , Fines and Forfeitures - to be under the Dirt&ion of | HeinR105 | 1784 | null | Legal |
| ample equipment last Year & yet thier demands now are great in every respect. We suppose the Horse being much detached are more subject to losses & Waste. The expences of the Cavalry are so enormous that it will be impossible without the European Supplies to provide for them even | Accoutrements | Cloathing & Necessaries. As to Horses they are out of the Question. While we are on this subject we beg to ask Your Excellency whether any regulations have ever been made as to the number of Horses allowed to the Cavalry Officers respectively, If not we submit it to your | fndrs.washington.99-01-02-01155 | 1780 | Peters, Richard | null |
| of the lower chamber, but those of the upper one were dark. Presently, she perceived a person moving with a lamp across the lower room; but this circumstance revived no hope, concerning Madame Montoni, whom she had vainly sought in that apartment, which had appeared to contain only soldiers' | accoutrements | . Emily, however, determined to attempt the outer door of the turret, as soon as Barnardine should withdraw; and, if it was unfastened, to make another effort to discover her aunt. The moments passed, but still Barnardine did not appear; and Emily, becoming uneasy, hesitated whether to wait any longer. She | evans.N22267 | 1795 | null | null |
| condition with respect to health—perhaps the northern Climate may restore it. shoud that be the case you may be assurd Sir, I shall loose no time in joing the Southern Army. Col. Armand has got all the horses but 45, Col. White & Col. Baylor devide the arms & | accoutrements | according to the strenght of their Regiments—I have sufficient for my men, at Lancas[ter] which can be got to the detachment long before the horses can be fit to march—I have not yet got the returns. When I do the Qr Mr Genl shall be furnished with | fndrs.washington.99-01-02-07346 | 1781 | Moylan, Stephen | null |
| orders as , they shal from , time . to time , receive from . the Commander - imchief of the State ; to make returns to'the , Adjutant General of the State , at least once in every year , of . the Militia of the brigade to which he belongs , reporting therein the actual situation of the , arms , | accoutrements | , and ammunition of the several corps ., and every other thing which , in , his judgment , may relate to . their government and the general advancement of good order ad . military discipline .; and the Adjutant General shall make a . return of all the Militia of the State , to the Commander - in - Chiefof the | HeinR187 | 1790 | null | null |
| fire - it ns and Accoutrements Rfolved . Thai ; he Board of War be and they hereby are dire&ed 'to delivier to said Colonel Brown twenty - two Flire./arms and Accoutrements , for the Use of ( aid Men , he giving Secuiy to said Board of War fiat ( aid Fire - Arms and | Accoutrements | flhall be returoed in good Repair , at the Expiration of their Tour of Duty , and that there be flopped out of each one's Wages , Who ftll so receive Fire - Arms , the Sum of ten Shillings , for the Use of the fame , unless any oe or more shall chufe to | HeinR170 | 1776 | null | Legal |
| Paris Aug. 16. 1786.Sir I take the liberty of repeating what I had the honor of mentioning to your Excellency yesterday, that, by order of the state of Virginia, a contract has been made in France for 3400. stand of arms, as many cartouch boxes with their | accoutrements | , and that I am yet to purchase as much gunpower, gunflints and Cartridge paper as will, with the arms and cartouch boxes, employ the sum of 180,000 livres, to which this purchase is directed to extend in the whole. I am now to ask the favor of a permission to | fndrs.jefferson.01-10-02-0179 | 1786 | Jefferson, Thomas | null |
| who may , if it should appear necessary , exempt such person or persons from the fines and forfeitures by this act imposed , until such arms and accoutrement . shall be provided and delivered him or them by the court - martial , who shall take security for the safe - keeping of such arms and | accoutrements | . to be returned when required ". But it is certain that , were the penalties greatly enhanced , an insuperable difficulty , ould occur in obtaining the requisite number of arms in any 1398 1397 Appendix . Preservation of Peace witht the Indians . reasonable period . The numbers comprehended in the act , from eighteen to forty | HeinR188 | 1790 | null | Legal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| selecting such non - commissioned officers and privates as shall , upon due enquiry , be found to have been prisoners or deserters from the enemy ; that such non commissioned officers and privates be not permitted to proceed to the army , but return to Philadelphia , and there deliver up their horses , arms and | | accoutrements | to the quarter master general and commissary of military stores , the men to be disposed of as Congress may hereafter direct : On motion , that the consideration thereof be postponed , The yeas and nays being required by Mr . [ Joseph ] Reed , I This report , in the writing of Edward Telfair , is in | HeinR201 | 1774 | null | Legal |
| Commanding Officer as aforesaid entering into 3.snd to h gi bond to the said Commifltry , in a penalty equal to venfor their double the value of the said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and | | accoutrements | , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their fIbIlbedIiver respective companies as they lhall deem not able to ed , equip themselves ; and every lfch private recciving any of | HeinR148 | 1797 | null | Legal |
| upon. Water transportation Will I Hope Ease our difficulties. Had we any thing like Monney, matters would go on very well. The dry season Has Rendered Most of the Mills Useless. We Have No Cloathing of any sort—No Heavy Artillery in order—Some Arms Will Be Wanting—Some Horse | | Accoutrements | —and great deal of Ammunition. Nothing But Your own Entreaties May Have a Sufficient quantity of those articles transported to the Head of the Bay. In the present state of affairs, My dear General, I Hope You will Come Yourself to Virginia, and that if the french Army Moves this | fndrs.washington.9 90-1-02-06740 | 1781 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| Head Quarters Morris town 27 Jany 1777Dear Sir If some very effectual Measures are not fallen upon to recover the Arms and | | Accoutrements | that are put into the Hands of the Militia after they return home; we shall be put to the greatest difficulty to arm the regular Regiments as they are raised, I therefore beg that the Council of Safety or whoever has the delivery of the arms would be very particular | fndrs.washington.0 3-08-02-0172 | 1777 | Washington, George | null |
| me on a measure for which, if disapproved by your Excellency, I must be answerable. I engaged General Howe to write to the states of Connecticut & Massachusetts; I wrote myself and engaged also Genls Huntington & Patterson to write them, to lend us each 1500 stand of Arms & | | Accoutrements | & to send them on immediately and I have made myself answerable for their return whenever our Arms arrive from France—their 3000 & what will be able to collect from our stores will I hope suffice—I have disarmed all the Waggoners, General & Staff Officers Waiters & | fndrs.washington.9 90-1-02-02713 | 1780 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | null |
| Head Quarters Tuesday Evening 25th July 1780Dear Sir The General desires that 750 of the Arms and | | Accoutrements | coming from Philadelphia may be sent to West point—of the remainder between three and four hundred sent to this Camp and the rest left at Morris Town to meet the demands of the Pennsylvania and Jersey Levies. The missing french transport with 350 Men and 50 Tons of powder | fndrs.washington.9 90-1-02-02659 | 1780 | Tilghman, Tench | null |
| nts , and.e amine their Arms andac . coutrements ; and if any . such Per(o lon ging to the Alarm.lift , shall un Plnlty pn A' neceffiily negle & to appeai , aftcr being duly warned,' with his Arms and hm Lif fcr " ecffi " n*eg . , in ' ~ Lift , t " " cr '.e h ' | | accoutrements | , he ball be liable to y the fame Fine as . i provided for ik , M Duly Am a D 1 thofe'of the - Tininnig - Biand , inlik' - Cases offnding : And all Fines and For Tri.g~al Mjibrebs , arising by Bieach bf this A ,& aift an f the 51d Ahrmnlftr | HeinR172 | 1776 | null | Legal |
| Head Quarters near York 3d Novemr 1781sir Colo. Moylan's Regiment of Cavalry, assigned to the State of Pennsylvania, being ordered to join the Southern Army under the Command of Major Genl Greene, many of the Men are reported to me unfit to move for want of Horses, Arms, | | Accoutrements | & Cloathing—It being of Importance to have those Troops fit for the Service to which they are destined, I have permitted Colo. Moylan to return to Phila. to use his Endeavours to have them put upon a better Establishment—and I take this Occasion by him to request that | fndrs.washington.9 90-1-02-07364 | 1781 | Washington, George | null |
| was President, was found guilty of "Desertion" and sentenced to receive Thirty-nine Lashes—The General approves the sentence, & orders it to be executed at the usual time and place. Lord Stirling's Brigade to be on the parade at four o'Clock to morrow morning, with their Arms and | | Accoutrements | , ready to march; they will receive their orders from their Brigadier at the parade. | fndrs.washington.0 3-05-02-0202 | 1776 | Washington, George | null |
| furniffies hinifelf with and carries into the Service a good es : Di c . qrm and Bayonet fit i tht:reto , with a Cartridge Box and Knapsack ; and in'cafe i' I - Coin tiffi,.ned Officer or private Soldiar halt not furnih himself with a goo - , Fire Arm ai , u,.er | | Accoutrements | as above expressed , the Mufler Mailer who thall Muller erem fIial pmy ( o iutcb ( 11e Sum of Fifteen Pounds ten Shillings only , in Manner as is expressed in a Refiv : p.ku i thc ( ce1eral Coort the 7th of Marcb'lif for the Dirc&ion of Muster - Maler .: An | HeinR170 | 1776 | null | Legal |
| be respectively required to furnish their quota of Officers and men and to forward them to such place as the Secretary at War or the Officer that may be appointed to command shall direct . February , 1785 89 That the pay of the privates be Dollars pt Month exclusive of arms | | accoutrements | and Cloathing ; that the pay of the non commission officers bear the same proportion to that of the privates that it has heretofore done in the army of the U . S . That it be recommended to such of the United States as border upon Canada to impose a duty of | HeinR245 | 1774 | null | Legal |
| has observed to The General, that instead of sending to Philadelphia for the 1500 arms mentioned in your letter of the 6th. and sending those here to that place to be fitted, it would be a great saving of expence in the article of transportation, to have the bayonets and | | accoutrements | brought on without the arms, and fitted to those now here which can easily be done at the Park. The question is if the arms here have no other defect than that of bayonets. The General will be glad to know what you think of General Knox's proposal. It | fndrs.hamilton.01-02-02-0668 | 1780 | Hamilton, Alexander | null |
| and place appointed to exercili in regiments , those ( e ) 'this rcd . hath reference to fefl . i , of chap . 36 , c . ( f ) 'this fc'l . lath reference to fc . , . , of chap . 36 . c . Digitized from Best Copy Available I : . 2 8 Of Delaware . those who are obliged to find arms and | | accoutrements | , C lp . Xcv . with arms and accoutrements in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain' Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents | HeinR120 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| to comply with the demands—if there should be a choice in the horses, or a difference in the quality of the accoutrements, I shall rely upon your impartiality & justice for equality in the distribution to prevent discontent & complaints. I do not mean by this, that Horses or | Accoutrements | provided before the Siege or Capitulation of York are to be applied to any other Corps than that for which they were provided but to be considered and allowed for in the distribution of the captured articles in case of deficiency. Given at Head Quarters near York in Virginia This | fndrs.washington.9 9-01-02-07282 | 1781 | Washington, George | null |
| 12 months , at £10 per month , £120 ; for his rations , from 25 September , to 5 January , being 101 days , at three rations a day , 303 rations , at 8d , £ 10 2 ; f&r twc B.cnth cxtracr dintay pay as alowed the effieers inr Canada , £620 - , and for his arms and | accoutrements | , lost at the attack on 'a letter from Connolly to Thomas Wharton , dated March 13 , is in the Papers of the Continental Congress , No . 147 , I , folio 21 . 'this report is in the Papers of the Continental Congress , No . 147 , I , folio 131 , 227 Journals of Congress Quebec , at which | HeinR275 | 1774 | null | Legal |
| Expence to make them fit for Use. I conceive it highly necessary the Levies should be Arm'd & cloth'd as soon as possible, to enable them to learn to perform the several Duties of a Soldier: I have sent to Peeks Kill for five Hundred fire Arms & | Accoutrements | & propose to have them put in the best possible State Bayonets where wanting & every other necessary provided, if I can procure the Arms & find it agreeable to your Excellency that this Method should be taken. I understand some of the Prize Arms are Still on Hand & | fndrs.washington.0 3-08-02-0322 | 1777 | Parsons, Samuel Holden | null |
| with water? A. I cannot tell. Q. by General Howe. Could you have crossed the creek with your party, had you been ordered to do it? A. I could have crossed myself by swimming, and such of my party as could swim, with the loss of our arms and | accoutrements | . On my arrival at the creek I met with Captain Day, of the Georgia line, who was then taking off his boots on purpose to cross the creek; I asked him if he had seen the commanding officer; he said he had not, but that I was his commanding officer | evans.N14046 | 1782 | null | null |
| States , shall be stamped or marked with the Words United Agreed States : All Arms already made to be stamped on such Parts as will receive the Impression ; and those hereafter to be manufactured to be stamped with the said Words on every Part composing the Stand ; and all Arms and | Accoutrements | so stamped or marked , shall be taken wherever found , for the Use of the States , 119 120 Journals of Congress except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to enact proper Laws for the | HeinR276 | 1774 | null | Legal |
| be , and hie is hereby diteiftd to pay to Oihnitl Taylor and Benjamin Wells , such rum of mnoney as may be certified by the auditor of this slate , to be due to them , or to either of them , for transporting from Fort Stanwix to the county of Ontatior , the arms , | accoutrements | , and ordaance fnt to that county , by order of his excellency the governor . . indbe itf.rfmr ewaiaed , That the treaitfr [ hall pay tojacob Kidney , late door - ketper to the airtmbly , for services rendcred since the last adjuunntno of the legislature , the frm of fourteen pounds . . elnd be ufjurher enaed , That the | HeinR152 | 1792 | null | Legal |
| convenient place where they may be safely kept ; and Itiasity . ( hall caule every nufket so collefied to be branded , on the butt of the flock thereof , with the words State of Dela - ware , and ( hall equally apportion the mulkets ruhlic arms to 10 colleatcd , as well as the arms and | accoutrements | be apporroned to be by him purchaled as herein after mentioned , laong the comn ... traes . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into Snd tobeii . bond to the said Commissary , in a penalty equal to vfour their | HeinR120 | 1776 | null | Legal |
| Authority afj;re/iid , That it be armed out tball and m:iy be lawful for his Exceliency Thomfas Biaden , Fl ; Gover f le . ubtc nor of this . Prvinpe , to d liver and give out of the public M , g.zine of this Province , an Qantity of Ai ms an i | Accoutrements | , for luch ablebodied Fremen to a afoicifid inlited within this Province , so that the Jame lhall not excerd three hundred Muskets , with Slings ant Bayoncts three hundred Cairtuuch - Baxes , w citi its ; fix Drums ; nine ha1d Pikes ; and fix H ilerrs . And loralenmuch as it is pir)nifd b the | HeinR155 | 1777 | null | Legal |
| and allowed ; the said committee to b . accountable for the expenditure of the fame . C Lxxiv . Resolve on the petition of Siephen Root , granting him forty.nine pounds two fhil,ings and eight pence , for his wages while a prifbncr , and forty shillings for the loth of a fire - arm and | accoutrements | . March 2z , 1784 . On the petition of Sephen Root , praying for a compensation for the time he was a prisoner with the enemy , until he returned home , which was two years and seventeen days : li1 , 142 R E S O L V E S , March , 1794 . Resolved , That there be | HeinR172 | 1776 | null | Legal |
| delivered to the D.Q. Master of the State of New York—a copy of which order is enclosed. I beg leave to recite to Your Excellency the injury that would arise to the service by breaking up said deposit, and delivering the stores (among which are most of the arms, | accoutrements | , and musket cartridges for the ensuing campaign) to the D.Q. Master. Fishkill, from its relative situation to West Point and the Army which has generally operated below it, has been the temporary deposit of most of the surplus stores necessary to be carried to or from the field, or West | fndrs.washington.9 9-01-02-05505 | 1781 | Knox, Henry | null |
| 7 . Invations , Militia to be raised , & c . sec . 8 , 9 . Pay , when in Service , P . 437 , sec . 10 . When to multer , fee . it . Officers to be resident in the County , sec . 12 . Penalty on Soldiers refilting their Officers , sec . 13 . Troop of Horse may be raised , sec . 14 . Troopers | Accoutrements | , p . 438 , sec . 15 . General Multers when , sec . s6 . Court Martial may be called , and Persons to account with them , sec . 17 , S.s Penalty on Officers not appearing at Court Martials , and Captains to return Lifts of Fines , sec . t9 . Captains tb get a Copy of the Militia A ,& | HeinR107 | 1773 | null | Legal |
| adopt similar expedients. I take it for granted that they will all depend upon the public magazines for Arms, and it will be a mortifying and discouraging circumstance should we not be able to supply them. I am also apprehensive that the scarcity of leather will occasion a scarcity of | Accoutrements | . From what the Commissary of Hydes informed me some time ago, his prospects of dressed leather are distant, he having put out a great quantity to be tanned which will not be fit for service until next Fall. The Cartouch Boxes made in this Country are generally very bad, and | fndrs.washington.0 3-14-02-0061 | 1778 | Washington, George | null |
| &ca. for the year 1792 heretofore estimated at 3,900,000 " Ditto on Spirits distilled within the United States for the same period as estimated 400,000 " Cash received into the Treasury from Fines Forfeitures & for Balances to the end of the year 1791 11.355 93 " Ditto recd for Arms & | Accoutrements | sold, Fines & Penalties, Balances of Accounts settled in the year 1792 and on accot. of the first dividend declared by the Bank of the United States 21.860 87 Dollars 11,017.460. 64 Cr. Date of Acts Appropriations Dollars Cts. 1789 Augst. 20 By. Appropriation for Indian Treaties 20.000 Septr. 29 | fndrs.hamilton.01- 14-02-0015-0002 | 1793 | Hamilton, Alexander | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Westpoint Feby 18th. 99Sir In obedience to your order 30th. Ulto. enclosed are the Returns, of the Men, Clothing, Arms and | Accoutrements | , & Camp equipage. The articles in the Quarter Masters Store, with Inspection Returns of the four Companies of Artillerists and Engineers under my Command. With a Return of the Artillery for the use; and the practice of the troops. It being the Generals order, to give a full; and particular | fndrs.hamilton.02-01-02-0058 | 1799 | | Ingersoll, George | null |
| as beforc dircded in good Order , and thcre diligently , decently and obediently attend to inftrudion and perform his Excrcile in Arms , accoroing to th ! Commands and Orders of the Commanding Officer : And if any non - commiftioned Oliiccr or Private ihall not appear on the Parade with his Firelock and other | Accoutrements | ( as soon as he can be accommodated with the fzme ) in good Order , having no reasonable Excuse , and answer to his Name , when the Roll is called over , which the Commanding Oflicer of each Company is hereby diredted to cause to be done , at the Diflance of one I Hour | HeinR117 | 1776 | | null | Legal |
| Head Quarters Morris Town 27th March 1780Sir On the 7th instant the Quarter Master General laid before me, for my direction, Returns of sundry | Accoutrements | wanting by Moylans and Sheldons Regiments of Horse, and which had been demanded from you. Not knowing what provision might have been made by the Board of War, I did not look upon myself at liberty to give order in the matter before I had consulted them on the subject | fndrs.washington.9 9-01-02-01257 | 1780 | | Washington, George | null |
| in this—the next post will convey it. You are informed that an order has been sent to Col: Carrington upon the Keeper of our Magazine at New London for whatever he may have. Among the articles which will go from hence to Winchester wib be a compleat set of | accoutrements | for the Cavalry which is required from Virginia. But as you specify nothing about the number of Arms you may want for the infantry I am at some loss to judge whether those at New London will suffice. I shall expect to hear from you if they do not. There | fndrs.hamilton.01-17-02-0121 | 1794 | | Hamilton, Alexander | null |
| Officers and Men contained in each Return of their Regiments aforesaid . That the Commander in Chief , and the Commanding Officer of each continental District , be severally directed , forthwith to order monthly 612 August , 1777 Returns , to be made to the Adjutant or Deputy Adjutant General of all publick Arms or | Accoutrements | in the Hands of the Soldiers of the several continental Battalions and Corps , and of all military stores whatever , in the care of the Commissaries of Military Stores or other Officers of the Army within their respective commands and the Adjutant and Deputy Adjutants General are severally directed to transmit | HeinR278 | 1774 | | null | Legal |
| or Battalion may , and he hereby is Arms , & . authorized and empowered to draw from the Treasury of his Regiment or Battalion , such Sum or Sums of Money as he may from Time to Time find necessary for the Purpose of furnishing the several Companies composing the fame with Arms , | Accoutrements | , Ammunition , Drums and Fifes , and for inftru6ling Drummers and Fifers , so that the whole Amount of the Sums so drawn shall not at any Time exceed one Half the Amount of the Fines and Forfeitures which have been levied withia his said Regiment or Battalion ; for which Sums the said | HeinR105 | 1784 | | null | Legal |
| men belonging to thi . Cotnmonwealth , and no ccirnpenfation made thorefor , specifying thenames of the persons from whoan such guns were taken or detained , and the , regitpei , company , and town to whic . fitch men helong , in order that payment may be made to such ( [ lidiers , who have left their arms and | accoutrements | for the public service and receive ino conupenfation thelef'?r . Ui.refilve exwmpting Jobnt Segeant , mflionary to theswi - Arhl e indini , fraxin all taxc ., Noveinher i6 , 1780 . . . '0: : . E 5 . QOl V Es , November ., 7961 . On the pet it,n ajohn Sergeanti mffionary to,the Indians at Stockbridge , frayin that | HeinR172 | 1776 | | null | Legal |
| that they may be immediately supplied with muskets, and if there is not a sufficiency of cartouch boxes, that the tin cannisters be taken from those who have cartouch-boxes, to supply the defect of such as have none—After this the General positively orders that the arms, ammunition and | accoutrements | be examined once a day, by an officer of each company—That this may certainly be done, he expects the commanding officer of each regiment will give particular attention to the duty here enjoined—He also recommends it to the General Officers, as a matter well worthy of their care | fndrs.washington.0 3-11-02-0504 | 1777 | | Washington, George | null |
| tomahawk , powder horn and bullet pouch , with one pound of powder and four pounds of bullets , fix flints , priming wires , brushes and knapsacks . ne fir deficiency And every person enrolled in this militia , in arms , & : . who shall be found deficient upon any muster day , in the arms ammunition and | accoutrements | , or any of them , herein ordered to be furnished , shall after a reasonable time given in the judgment of the legionary commandants , ( not exceeding fix months ) to enable him to procure the fame , at each and every time of default be fined in the sum of three dollars . Arm of | HeinR174 | 1799 | | null | Legal |
| commissioned officer and soldier who hath inlisted or shall inlist into the company of foot ordered to be raised in the town of Westmoreland , on the east branch of the Susquehanna , by the resolution of the 16th of March last , shall receive the same sums for finding his own arms , | accoutrements | , and blanket , as were allowed by a resolve of the 16th instant to the noncommissioned officers and soldiers of the two regiments raising in Virginia and Pensylvania , to serve for one year ; the said sums to be paid them immediately upon their passing muster before the colonel , or in his | HeinR197 | 1774 | | null | Legal |
| corn:nand to assemble at forne convenient place of parade within the towniihp or village in or near which such company nay reside , on the lat day of every week in the yea - , and there diligently exercise the company for the space of two hours , examining their arms , ammunition and | accoutrements | as by law direaed , and on any and every deficiency by him found he shall inflit the fine or fines appointed by law to be inflicted for such default . ? ( 67 ) Sec . 2 . And be it enac7ed , That whenever per . o airem . tons enrolled in the militia of this territory bling | HeinR153 | 1794 | | null | Legal |
| or that could be of advantage to the service; and shall be happy to see you with such a number as you have collected as soon as their condition will admit of their joining the army. I would not advise you however to waste any time in waiting for the | accoutrements | you mention, as there is a pretty large supply of pistols and carbines coming on from the Eastward with which they may be furnished. In much esteem, I am Dear sir, your most obt and very hble servt. | fndrs.washington.0 3-16-02-0145 | 1778 | | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| they ( hall be provided ; . and if'any Non;ommiffioned Officer or Soldier , fhall cmbcczzle or defiroy the famehe haall be punifheavt * ihe Dis . cretion of the Juflice , or Coirt before whom : he may be convi&ed . hrebf , by 'penaits for paying doubl,' ! the Value of the Arms or | Accoutrements | Co wifully defiroyed ernaezze for embezzled ; and on'dvfault there6f , to be publicly whipcd hot exceeding nicnt ffuch twenty Stripes : And thase6ec1men ofeach and everytowr iall provide at the Equipments . Expence of the Colony , and dcpofit and keep in some fifc Place for the fe of themilitia upon - an Alarm | HeinR169 | 1776 | null | Legal |
| his rifle : And that from and alter five years from the pafing of' this A ,& all muikets for arming the Militia , as hcrein required , shall be of bores fufficient for balls of the eighteenth part of a pound : And every citizen enrolled and providing hinifelf with arms , ammunition and | accoutrements | , re Arms , & e . to quired as aforesaid , ( ball hold the fame exempted from ofyl ., all fiti , difireffes , executions , or sales for debt , or for payment of taxes . 0 .. And be it furl/ter enabled by the authority afore . said , That every noncommiffioned Officer or Private of rin fat 41j | HeinR173 | 1776 | null | Legal |
| The Effect is seen in the elegant Appearance of the 3d Regt of Artillery, 1st Jersey 2nd New York, 2d 3d & [9]th Massachusetts. The 1st Regt of York 2d & 3d Regiments of Connecticut, and 1st & 4th Regts of Massachusetts have also great Merit—The Arms and | Accoutrements | of the whole Army are in good Order and fit for immediate Action—The Regts which are in the Rear with respect to Appearance have equally the same Opportunity as the Others, but have not improved with the same Avidity—The Connecticut Line has been unfortunate in almost the Total | fndrs.washington.9 9-01-02-09787 | 1782 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron [von] | |
| yet adressed by him that he has completed any Contract for the supply of provisions &c. Col Rice has begun the recruiting service and Col Hunnewell is (—) ready to begin. They are both urgent that for whatever articles are to be sent on may be accelerated. Arms | Accoutrements | Tents and Camp Utensils are called for from several quarters. Col Rice mentions that Springfield he intends to forward the different articles of supply to the District (—) or Batalion rendezvouses. One of these is at Springfield. I mention it to give an opportunity to regulate the transmission of | fndrs.hamilton.02-01-02-0436 | 1799 | Hamilton, Alexander | null |
| be delivered into the care of the conductor who may redeliver them when called for on the order of the commanding officer of the regiment to which they respectively belong. In future when supplies are wanted the Brigadiers or officers commanding brigades are to cause returns of all Arms, Ammunition, | Accoutrements | &c. good, bad and wanting to complete the regiments in their respective brigades, to be made and signed by the commanding officers thereof, in which all deficiencies occasioning the demand are to be particularly accounted for; they are then to be digested regimentally into brigade returns agreeable to a | fndrs.washington.0 3-20-02-0474 | 1779 | Washington, George | null |
| thall from Time to Time receive from the Commander in Chief of the State ; to make Returns to the Ad , jutant - General of the State , at least once in every Year , of the Militia of the Brigade , towhich he belongs ; reporting therein the a~ual situation of the Arms , | Accoutrements | , and Ammunition , of the several Corps ; and in every other Thing which in his judgment relates to their Government , and the general advance . ment of good Order and Military Discipline . And the Adjutantgeneral thall make a Return of all the Militia in the State , to the Commander in Chief of | HeinR100 | 1796 | null | Legal |
| Brook 1st May 1779Sir, Your letter of the 25th April has been duly received with its several inclosures. I am pleased to find every thing wear so much the appearance of preparation for motion. I shall take immediate measures with Genl Knox to have the deficiencies in the arms, and | accoutrements | furnished the Troops in your quarter. At the same time I cannot help regreting that so great deficiencies should occur especially in the (latter;) we cannot be too oeconomical in the (delivery) of Arms & accoutrements, nor too attentive to prevent these articles from | fndrs.washington.0 3-20-02-0261 | 1779 | Washington, George | null |
| the men exercised . There are arsenals of arms at Berne , and in 38 in every bailiwick , sufficient for the militia of the diftri6 ,& and a sum of money for three months pay . The dragoons are chosen from the fubftanatial farmers , who are obliged to provide their own horses and | | . There is a council of , war , of which the avoyer out of place is president , in peace ; in war , a general is appointed to command all the forces of the slate . There is a political seminary for the youth , called the exterior state , which is a miniature of the whole | HeinR66 | 1797 | null | Non-Legal |
| Order—and the Sadlers to keep the Saddles and Bridles in constant Repair—if any Regiment be without a Sadler the Commanding Officer of it is to procure one with proper Tools, upon the best Terms he can make. The Colonels are commissioned to provide their Regiments with Cloathing and | Accoutrements | —all that can be done with respect to these articles under your eye—is that the Officers require their men to make the best of what they have by repairs. You will have sufficient time for training a Troop of Lance-men, and the Lances may be made according to | fndrs.washington.0 3-13-02-0079 | 1777 | Washington, George | null |
| for the Command of any Troops of Horse in Horse . this Colony , it thall and may be lawful for so many of the Persons enlisted by the several Captains aforesaid , to lift themselves to serve in said Troop or Troops of Horse , being able to provide themselves with the Troopers | Accoutrements | hereafter mentioned . And when the Commanding Officers of said Troop are ready , and shall exercise said Troop , then , and not before , the said Persons to lifted in said Troop , shall be and are hereby exempted from their Service in the Foot companies . 8 . And ? Lewis Morris , Efquirc , Governor . 145 l8 | HeinR102 | 1776 | null | Legal |
| practice punished severely. Nor are they to be ordered by the officers on messages, or in the execution of any private purpose. You will direct the utmost attention to the horse, that they may come into the field in the best possible condition for service. Such of The arms and | accoutrements | of the Dragoons as are out of order are to be repaired—and every thing completed by next camping. You will regulate the furlowing of the officers of the Regiment by the rule established in the general order of the 2d Inst. No officer is to make use of the | fndrs.washington.0 3-18-02-0319 | 1778 | Washington, George | null |
| aa , to furnith blank forms of difljkrent returns that may be required , and to explain the principles on which they thould be mide , to receive from the several officers of the different corps throughout the slate returns of the militia under their command , reporting the adual situation of their arms , | accoutrements | and ammunition , and every other thing which relates to the general advancemcnt of good order and discipline ; all which the several officers of brigades , regiments and battalions are hereby required and diread to make in the usual ( ) See fe .& S , of chap . 95 . c . the foregoin ; times altered , to | HeinR120 | 1776 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| all their men in the line who are not absent in consequence of General orders or upon such other public duty as cannot be dispensed with. The General flatters himself that it is unnecessary to exhort the officers to be careful in seeing that the men with their Arms | accoutrements | and ammunition are in good order—But when so happy an occasion presents itself to call forth the ambition of the officer and the pride of the soldier he hopes a bare hint will be sufficient. Major Platt having resigned the office of Deputy Quarter master to the Main Army | fndrs.washington.9 9-01-02-06220 | 1781 | Washington, George   null |
| about to prepare adventures for you, suitable to the season. From this month to September, I will forward the articles that are fit for winter. I am on the point of concluding a Treaty for eight hundred thousand livers Tournois: it respects the cloathing of your troops, and all their | accoutrements | : also the armaments, with all the necessaries for the fitting out of your vessels. I earnestly wish I may be able to perform such a Treaty for the Best of your Interest. The payment of said eight hundred thousand livres is propos'd to be made in following manner—Twelve | fndrs.jefferson.01-03-02-0457 | 1780 | Penet, Peter   null |
| from militia duty ; but all young men inder the age oftfor friimt , twenty - one years , and all servants purchased bonafide , arms , & c . and for a valuable consideration , though enrolled agreeable to the first 1&tion of this law , fball be exempted from furnifhing the necessary arms , ammunition and | accoutrements | as are required by the fourth licftion thereof , and ( hall be exempted from militia duties and fines during such minority or servitude , except in cases of rebellion , or an afual or threatened invasion of this or any of the neighbouring hates . Sect . 3 . And be itfuihr enatied , That the militia | HeinR148 | 1797 | null   Legal |
| Journals of Congress That the several Councils of Safety , Governors , or Legislatures of the respective States , take the most effectual Steps to collect from the Inhabitants , not in actual Service , all Continental Arms , and give Notice of the Numbers they have so collected to General Washington . That all Arms and | Accoutrements | belonging to the United Recommitted States shall be stamped and marked with the Words United States pre ikets to their D livery ithe . to thc . . ntin la . Trops of 5a~iti " on the Barrels and Locks and Bayonets of those already made , and those to be hereafter manufactured in | HeinR276 | 1774 | null   Legal |
| War department 23d. May 1799.Sir I received yesterday your two letters of the 18. and 21. instant. You will see by the enclosed schedule No. 1. the quantity of Clothing Arms | accoutrements | &c. which has been ordered for the several regiments. Money for the recruiting service and pay and forage for the Officers has been forwarded as is mentioned in Schedule No. 2. It is to be understood that the whole Clothing for no one Regiment has been sent on, that | fndrs.hamilton.01-23-02-0119 | 1799 | McHenry, James   null |
| accoutrements , which have been furnished by the different states , for the use of the United States , in the course of the late war : That so soon as Congress shall be informed of the number of arms and accoutrements furnished by the several states , to the United States , the arms and | accoutrements | so furnished shall be returned in kind and equal value , if a sufficiency for this purpose can be spared from the public stores : and that if a sufficient number cannot be spared , a just proportion of what can be spared , shall be returned to the states respectively , and credit | HeinR243 | 1774 | null   Legal |
| it , that the ammunition may be most effectualy guarded against rain : and to prevent impositions from the workmen , that ' This report , in the writing of Richard Peters , is in the Papers of the Continental Congress , No . 147 , I , folio 559 . 270 proper inspectors be appointed to examine and receive the | accoutrements | , with orders to reject such as are bad and insufficient ; and that the accoutrements , so provided , be sent forward with the troops , or as soon after as possible : That , in case in any State they have quantities of tin , instead of the cartouch boxes , an equal number of tin cartridge | HeinR193 | 1774 | null   Legal |
| of Colonel Bland he recruited 30 men for the term of three years , or during the war , and gave them orders to meet him at Halifax the beginning of this month : that he has eleven men at Philadelphia : that the whole of the said men are unprovided with cloathing and | accoutrements | , except some may have been provided at Halifax by order of Captain Medici , and have but few horses : That , from their not being annexed to any corps , they cannot , in the opinion of the Board , be of much utility to the states , unless they can be employed to | HeinR199 | 1774 | null   Legal |
| <August 8, 1775: In answer to your letter of July 29 the committee directs you to provide 300 stand of arms and | accoutrements | as voted by the Assembly. We will provide you with patterns, which you will take care to have followed in the manufacture; we will settle your accounts and have the treasurer pay you. If any opposition develops, inform us and give us the names, so that measures may be taken | fndrs.franklin.01-22-02-0088 | 1775 | Pennsylvania Committee of Safety |
| bay mare , taken from Capt . Hard's son , and use , during the pleasure of Council . By order of Council , Ira Allen , Sec'y . In Council , 4th Sept . 1777 . To all whom it may concern , You are hereby required to deliver unto Capt . Sunderland , the bearer , such arms and other | accoutrements | , as you have taken from the field of battle , in Hubbarton ; and , on the receipt of your accounts , you will be reasonably paid for your trouble . By order of Council , Ira Allen , Sec'y . In Council of Safety , 4th Sept . 1777 . This Council having heard the evidences against * heard | HeinR91 | 1760 | null   Legal |
| whereof Colonel Febiger was President, April 27th 1778, Timothy Flood a soldier in Captain Craiges Company of Light Dragoons tried for desertion to the Enemy and upon Suspicion of being a spy & unanimously acquitted; And the Court determine the money for which the Prisoner sold his horse & the | Accoutrements | brought with him out of Philadelphia be delivered for the public Use to the Person appointed to purchase horses and Accoutrements for Captain Craiges Company of Light Dragoons. The Commander in Chief approves the sentence and orders it to take place. After Orders May 2nd 1778. No fatigue Parties to | fndrs.washington.0 3-15-02-0016 | 1778 | Washington, George   null |
| in General say that from present appearances a very great proportion of the Line will be discharged, not for want of Inlistments for the War—but for want of time to produce them—the Commissioners from Expediency—Tender the Oath where an attestation don't Immediately Appear—the Arms & | Accoutrements | are put up in Chests & sent Regimentally to Phila.—the Artillery 4 pieces & [Some] Ammunition got to Phila. last Evening. I shall write you very fully in a day or two—in the Interim I must beg your Excellency to point out a line of Conduct for the | fndrs.washington.9 9-01-02-04568 | 1781 | Wayne, Anthony   null |

| | | | | | |
|---|---|---|---|---|---|
| hereby tthort~d t'o ~ imoee orrcr r rc uh hy hrb bui.udng1 , 1 , 7 Po , io e to procure or erea such building or buildings , of de'pullt 1414' :, arillery , arms , ai . as may be neceflary fur places of deposit for liach field - artillery , arms , | accoutrements | , and ammunition , as may be purchased by virtue of this adt , agreeably to such diretions as they fihall from time to time receive from the perlon administering the government of this It - Ae . lv . 4andbe i . further enaeled , That it shall be the duty of the treasurer of this slate | HeinR152 | 1792 | null | Legal |
| are constantly employed. At a royal palace and castle called Ombras, lying at equal distance from Innspruck and Hall, there is an arsenal, famous for a prodigious collection of curiosities, such as medals, precious stones, suits of armour, and statues of several princes on horseback, in their old rich fighting | accoutrements | ; besides great variety of military spoils and trophies taken by the House of Austria; in particular, a statue of FRANCIS the First and his horse, just as they were taken at the battle of Pavia, and two others of Turkish bashaws, with the costly habits and appoint ments with | evans.N25272 | 1798 | null | null |
| Service, and the Sacred Character in which he was sent out, should by the universal Practice of War have protected him from every possible Cause of apprehension while acting in that Character. Wherefore, Sir, I do most peremtorily demand that the Trumpeter be immediately sent in with his Horse and | Accoutrements | ; and that the officer who detained him (whose name I understand is Brooks) be reprimanded for his Presumption. I must also request you will be pleased to give your directions that a Commissioned Officer, if there is one at the Post, where my Letters are delivered, may acknowledge the Receipt | fndrs.washington.0 3-14-02-0222 | 1778 | Howe, William | null |
| & ; to furnish blank forms of different returns that inay be required , and to explain the principles on which they shall be madet to receive from the several Officers of the different Corps throughout the State , returns of the Militia under their command , refpeaing the 2aual situation of their Arms , | Accoutrements | , and Ammunition , their Delinquences , aid every other thing which relates to the general advancement of good order and discipline : All which the several Officers of the Division , of the Brigades , Regiments , and Battalions , are hereby required to make in the ulual manner , so that the said Adjutant - General may be | HeinR182 | 1796 | null | Legal |
| Congress the application of Lt Col . Jameson of Colonel Sheldon's regiment of dragoons requesting to be reimbursed his expences while on command in this city . The Board beg leave to inform Congress that Col . Jameson was sent here in November last by order of Col . Sheldon to procure arms | accoutrements | and cloaths for that regiment and has been ever since on that business . Should Congress be of opinion that Colonel Jameson should be reimbursed his expences to the first of March last at which time the allowance of three dollars a day for expences on command was taken away - they | HeinR224 | 1774 | null | null |
| united States , shall be stamped or marked with the words Unrred States ; all arms already made to be stamped upon such parts as will receive the impression , and those hereafter to be manufactured , to be stamped with the said words on every part composing the stand ; and all arms and | accoutrements | so stamped or marked , shall be taken wherever found for the use of the States , except they shall be in the hands of those actually in continental service : That it be recommended to the legislatures of the several States , to enact proper laws for the punishment of those who shall | HeinR276 | 1774 | null | Legal |
| desir'd me to mention to him this matter very particularly. The extreme desire which duke de Lauzun had of serving in this expedition made him embark with the first part of his legion wiz. three hundred hussards, hundred grenadiers, hundred chasseurs, and a compagny of artillery—The dress and | accoutrements | of the hussards make it almost impossible for them to serve a foot, and if they are not mounted duke de Lauzun had Rather serve in the line, than to stay with the legion. From what he told me, I know you will highly please him and his legion if | fndrs.washington.9 9-01-02-03091 | 1780 | Lafayette, Marie-Joseph-Paul-Yves-Roch-Gilbert du Motier, marquis de | null |
| time, with a moderate share of fortune, to give our Affairs a more promising aspect than they have worn of late. If you can devise a mode by which the Men may be releived, I shall be glad and it will be complied with. Your exertions to secure the Arms[,] | accoutrements | , ammunition &c. can't be too great. It must be done. You need not take any notice of the Order for stopping a Dollar from those who had Arms found 'em. The Stoppage would be of little consequence to the States, and an Injury to individuals, many of whom | fndrs.washington.0 3-07-02-0388 | 1776 | Washington, George | null |
| to the said Commissary , in a penalty equal to vfor their double the value of the said arms and accoutrements , G1rc keeping . with his Subaltern Officers security thereto , conditioned for the safe keeping of the said arms and accoutrements , but not for the wear and tear thereof ; which arms and | accoutrements | , on field and company days , Tr whom they the said Captain thall deliver to such privates in their ( hall be deliver refpedivc companies as they thall deem not able to ed , equip themselves ; and every such private receiving any of the said arms and accoutrements as aforesaid , thall , immediately after | HeinR120 | 1776 | null | null |
| carry away their Arms &c. privately, now except an Inspector General could prevent desertion, he woud do nothing. I think I can recommend a much more effectual Method and that is for the States to pass laws, imposing a certain penalty upon any Man who shall have any Arms, | Accoutrements | or other Stores branded with the Continental Brand found in his House. | fndrs.washington.0 3-12-02-0554 | 1777 | Washington, George | null |
| deliver them to the Justice who made the [ aid Warranr , which Juaice is hereby required to' r - cejve them , and to appoint rome indi:',rnt and judicioug Person or Persons to i fe the fame ; and the said Juice lhall keep a true Account of a1 such Ra,'iammunition and | Accoutrements | , the Person or Perfors they were taken from , and the Sum or Sums they were appraifel at , and lhall return a true Account thereof into the Secretary's Office as soon as may be , and that the [ aid Arms , & a . fas ly to be difpolkcd of and paid | HeinR169 | 1776 | null | Legal |
| West point Feb. 27 1781Dear General, The enclosed came to hand the last night—it is without date, but I apprehend was written yesterday morning. I expect Major Maxwell up to day. Many of the arms and | | turned into the store by the discharged soldiers want repair, especially the latter. I am inform'd it has been the practice to send them to Albany; but this is attended with much trouble, and considerable expence. Would it not be much better to have them repaired here? Unless a | fndrs.washington.9 9-01-02-05025 | 1781 | Heath, William | null |
| clean hands and faces hairs combed and powdered, and are to appear in all respects as decent and solderlike as circumstances will permit. Brigade Majors and Adjutants will recollect that it is an indispensible part of their duty to attend to this and see that the mens Arms Ammunition and | Accoutrements | are continually in the best order. The Major General of the day thro' the Field Officers will have a careful Inspection made into these several matters and where there appears to be any deficiency will call the Brigade-Majors and Adjutants to account on the spot, and either reprimand arrest | fndrs.washington.0 3-16-02-0234 | 1778 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| on that head. The Militia to make them really formidable should be governed by the same rules, and be on the same establishment throughout the United States—they should be compleatly armed and Accoutred as directed by the regulations for the order and Dicipline of the Army—the Arms & | Accoutrements | should be of the same size & quality—and those of every regiment numbered & Branded to prevent impositions, the whole of a regiment should appear with their Arms, Accoutriments, Amunition, Knapsacks, Havresacks, and Canteens for Inspection on the same day—or send them to the parade if unable to | fndrs.washington.9 9-01-02-11196 | 1783 | Hand, Edward | null |
| a general court martial , as the 'thefourth ear . , es , comm.n case may require , in any fum' not exceeding the price of wealr , fix days labour ; and if any non commissioned officer or private shall , on any occasion of parading the company to which he belongs , appear with his arms and | accoutrements | in an unfit condition , or be found drunk , or shall disobey orders , or use any reproachful or abusive language to his officers or any of them ; or ( hall quarrel himself , or promote any quarrel among his fellow soldiers , he ( hall be disarmed and put under guard , by order of the | HeinR103 | 1782 | null | Legal |
| by Captain Spiller and Captain Irish. A number were previously delivered by a Waggon master Patten at Manikin town and Judes ferry. He lives at Petersburg. I shall make every enquiry within my power, and shall chearfully give every information I can, towards the recovery of the public arms and | accoutrements | . I have the honor to be, sir, your Excellency's most obedt hble servt., William Davies P.S. As I shall leave town tomorrow, I beg to mention that a number of valuable books are lying open in the Senate house and may be carried off by any body that chuses | fndrs.jefferson.01-04-02-0500 | 1781 | Davies, William | null |
| respective regiments, taking receipts from the officers commanding companies for what are delivered them—For all deficiencies unaccounted for stoppages to be made according to the regulations, which are to be strictly observed in all other respects with the addition here directed. The Commander in Chief orders that the Arms, | Accoutrements | , Ammunition &c.—of the respective regiments be carefully inspected every morning at roll-call; the Captains to be answerable for their companies and the commanding officers for their regiments. The Waggons of the several brigades are to be sent very early tomorrow morning to Pluckemin for Arms &c. | fndrs.washington.0 3-20-02-0474 | 1779 | Washington, George | null |
| the Commander in chief , and that all booty taken from the Enemy shall belong to the troop by whom it shall be taken in equal share and divided and that the Board of War transmit to them forthwith Copies of the foregoing Resolutions , together with a descriptive List of the | Accoutrements | necessary for Man , and Horse . That every horse which shall be killed , and every horse and all arms and accoutrements , which shall be taken by the enemy in action , shall be paid for by the United States ; the value to be ascertained under the direction of the Commander in Chief | HeinR193 | 1774 | null | Legal |
| before shall order him to be tied up immediately and receive thirty nine lashes on his bare back; and as many soldiers contrary to good order often straggle into the Woods or by places to avoid being detected, no soldier in future to be allowed to carry his Arms and | Accoutrements | out of Camp unless on duty, and whenever the report of a Gun is heard in the Vicinity of the Camp, the Commanding officers of Regiments are desired to send off parties under non Commissioned officers to apprehend the delinquent & bring him to immediate punishment. The Commanding officers of | fndrs.washington.0 3-14-02-0439 | 1778 | Washington, George | null |
| to furnish the Commanding Officer with Money to purchase Horses and inlist Men in the States at large, and to direct the Board of War or Cloathier General to procure a regular and full supply of the Cloathing allowed to Officers and Men, and also of the necessary Arms and | Accoutrements | for the Horse and Foot. The term of inlistment is for the War only, and the Bounty 50 dollars of the new Emission to each recruit and 2 dollars to the recruiting Officer upon delivering the man to the Corps. If you purchase your own Horses, the price which you | fndrs.washington.9 9-01-02-03820 | 1780 | Washington, George | null |
| have heard, have impressed a number of Horses & not a man to mount him in the State. On the contrary I have already near one hundred men dismounted; those I have at Ruffins Ferry are most of them old soldiers & have each of them a Handsome cloathing & | | have alread arrived from Richmond, & from the Promisses I have received from the Board of war by Captn Hughes, who will have the honor to hand you this, I have the greatest right to say that it will be in my power to mount & bring every man and | fndrs.washington.9 9-01-02-06985 | 1781 | White, Anthony Walton | null |
| of the provinces. They are all clothed by the emperor, and receive a trifling pay; but their chief depend|ance is on plunder, which they have frequent op|portunities of acquiring. The soldiers have no distinction in dress from the other Moors, and are only marked by their | accoutrements | , which consist of a sabre, a very long musquet, a small red leather box to hold their balls, which is fixed in front by means of a belt, and a powder-horn slung over their shoulders. The army is under the direction of a com|mander in chief, four | evans.N20724 | 1794 | null | null |
| Head QuartersMorris Town [New Jersey] 26th. April 1777.Sir, It is his Excellency's desire, that you have an immediate inspection made into the state of the mens arms and | accoutrements | , belonging to your division; and take effectual measures to have them put into the best order possible. Also to have your men completed to their proper complement of ammunition, strictly injoining the greatest care to avoid all wanton and unnecessary waste. I am Sir Your most Obedt. Servt A Hamilton | fndrs.hamilton.01-01-02-0144 | 1777 | Hamilton, Alexander | null |
| to the United States, to exchange such field pieces and howitzers for heavy artillery, the delegates of this Commonwealth in Congress, are hereby empowered and instructed, to negotiate an exchange with the Congress of the United States, of heavy cannon for such field pieces and howitzers, with their carriages and | accoutrements | complete; and when they have obtained them, to concert with the Executive of this State the most immediate and effectual means of forwarding them to Virginia; and the Executive are desired to transmit to our delegates a list of such brass twenty-four and twelve pound cannon as belong to | fndrs.madison.01-05-02-0192 | 1782 | House of Delegates | null |
| and important , he shall be allowed two Aides de Camp , in addition to the two he is entitled to as Major General , taken from the Line in the same manner and on the same terms . The Inspectors shall keep accounts with the Officers commanding Regiments of all the Arms and | Accoutrements | delivered their Regiments , and returned in by them , for which purpose no Arms or Accoutrements shall be delivered by the Brigade Conductor , without an order from the Inspector of the division , to whom returns for Arms and Accoutrements wanted shall be made in the form directed in the regulations for | HeinR215 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| delivery on the Field Commissary. After the Brigade Conductor shall have received the Stores from the field Commissary he is to deliver them to the regimental Quarter masters according to the Returns who are to receipt to the Conductors for them. Previous to the reception of the new Arms and | Accoutrements | all the old Arms and Accoutrements in possession of the regiments or brigade Conductors must be delivered to the Field Commissary of Military stores and the Colonels and Commanding officers of Battalions are to be responsible that all the damaged and spare Arms and Accoutrements are delivered in, and Arms | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| short time be supplied, & a stock provided for future use. On the recommendation of Colo. Wadsworth, the board, on the 17th of April, impowered a Capt. Starr of Middleton in Connecticut to receive a quantity of public leather of Colo. Trumbull, and get it made up into shoes and | accoutrements | , half of each, the cartridge boxes upon the new model; and to send on both to the main army. He was also directed to purchase all the leather he could get at a reasonable price, to be applied to the same uses. We have recd no answer; but suppose the | fndrs.washington.03-15-02-0383 | 1778 | Pickering, Timothy | null |
| take to thyself the Sword of the Spirit, which is the Word of God, that through this excellent Armour of Proof, thou mayst be able to quench all the fiery Darts and Temptations of the Devil. If thou art a Soldier of Christ, this is thy Armour; these are thy | Accoutrements | which fit thee for thy Vocation, as a Follower of the Lamb through many Encounters with thy Enelmies, which Armour will give thee the Victory, and bring thee through many Tribulations, which is the Way to the Kingdom of Heaven. Now leaving the Eastern Parts of New-England | evans.N14336 | 1783 | null | null |
| herein after mentioned , laong the comn ... traes . among the different Captains or Commanding Officers of companies throughout the county ; each Captain or Commanding Officer as aforesaid entering into Snd tobeil . bond to the said Commissary , in a penalty equal to vfor their double the value of the said arms and | accoutrements | , G1rc keeping . with his Subaltern Officers security thereto , conditioned for the safe keeping of the said arms and accoutrements , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , Tr whom they the said Captain shall deliver to such privates in their ( hall | HeinR120 | 1776 | null | Legal |
| spared from the main army , be referred to the Commander in Chief.2 Ordered , That the letter , of 30 August , from Major General Gates , and that of 6th , from Governor Jefferson , be referred to the Board of War , and that they take order relative to the supply of tents , arms , | accoutrements | , & c . for the southern army . On motion of Mr . [ James ] Madison , seconded by Mr . [ Samuel ] Adams , Ordered , That the Committee of Foreign Affairs cause to be printed at the expense of the United States 1200 copies of a correct translation of a memorial published by the Court of France | HeinR218 | 1774 | null | Legal |
| and exercised . ( f ) Secr . 6 . And be it ena ed , That if any officer non commnifioned officer , or private , shall refuse or negled to appear at the time and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and accoutrements , with arms and | accoutrements | in good order , such officer , non conimifioned officer , or private , to negledting or refusing , not coming within the defcription of those mentioned in the twentieth fedion of this ad't , havinga no reasonable excuse , to be adjudged of in the manner as by the ad to which this is a | HeinR148 | 1797 | null | Legal |
| Board of War for each of the said Arms and Accoutrements as may be deficient or that may be purchased by arty of the Men , such Price as they ( lbll determine , and diat the Board of War be dire&ed to set the Price of said Fire - Arms and | Accoutrements | previous to.their being delivered out , Xk , Resolve for apprehending 7vratbmeel Bdwtrs , tfq ; pafs'd 7une to , 1778 , Wbereas General Sullivan bas reprtfeyted to tbis'court that Jerathneel lo - , vers , Esq ; ofswanfery , is too great an Enemy to the American Cauft . and too dangerous a Pefvn to be permitted to remairh | HeinR170 | 1776 | null | Legal |
| Three Pounds , to the Party.grieved ; to be recovered at the Suit Qf Digitized from Best Copy Available S;51 , of said Party , in the fame Mode other Debts or Demands un . der , Five Pounds are made recoverable by the Laws of this State , and any Sale of said Arms and | Accoutrements | , so as aforesaid , exempt , made by any Officer , shall be null and void . 39 . Andbe ivena8led , That any Fine or Forfeiture under Five Fines under ? dundsthat may be incurred under this Ad , fhall be sued for ( . ; " : L.nd recovered as Debts of Forty Shillings or under , may now be sued for | HeinR120 | 1776 | null | Legal |
| the day , to repair to the places of residence - of any per - son or persons , as well those persons obliged to appear on.alasms as to other persons liable to bear arms , and entered and enlisted in any , fuich company , and to demand a fight of their arms , furniture , ammunition , and | accoutrements | aforesaid , and in case any person or persons lhall negled or refuse to produce anyfuch arms , furniture , ammunition , and accoutrements , or to fusser the fame to be viewed and infpeded , or if when produced the said officers shall find the fame defe&ive , it shall and may be lawful | HeinR122 | 1787 | null | Legal |
| to the Fines and Penalties infibed by the said recited Ad for not appearing at Muflers . Vii . And be it further enacted , by the Authority aforefad , that every Eoeeepts Person so exempted ( not being a Quakes ) ( hall always keep in his House , or ( - et hi.g Place of Abode , such Arms , | Accoutrements | , and Ammunition , as are by the kevarm , & . said Ad required to be kept by the Militia of this Colony ; and if he ( hall fail or , d i Cf , o . 1 - 4 - iu . , In . refute so to do he ( hall forfeit and pay the Sum of five Pounds , to be | HeinR101 | 1769 | null | Legal |
| which they had detached their respective partys, in order to collect such Stock as might escape them. As to the particulars of Genl Parsons's progress, I shall refer your Excellency to his Return to me, which I have enclosed. Seven Deserters from the Queens Rangers with their Arms and | Accoutrements | , joined me in the course of the Night, which I sent to Head Quar(ters) the 23d Instt. I send You by the Bearer John Johnston, James Pell, David Bonnet & Ned Pell a Negro, mentioned in Genl Parsons's Return. Sir I am with great Esteem Your Excellencys | fndrs.washington.03-16-02-0170 | 1778 | Nixon, John | null |
| of a committee , consisting of Mr . [ Hugh ] Williamson , Mr . [ Jacob ] Read and Mr . [ Arthur ] Lee , to whom was referred a letter of 1 November , 1783 , from the Secretary at War , concerning certain dragoons who deserted from South Carolina , bringing off some of the best horses in the regiment , and their | accoutrements | : Resolved , That in consideration of the former ee iee . conduct of the dragoons belonging to Colonel Bailor's regiment , who deserted on May last , from South Carolina , and that , during the time of active and dangerous service , they had faithfully discharged their duty , their accounts shall be settled as those | HeinR241 | 1774 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| And of such sales or loans , the necessary accounts shall be kept in the War Department , and the money accruing by any sale shall be paid into the Treasury of the United States ; and the same shall be , and is hereby , appropriated for the purchase of other artillery , arms , and | accoutrements | , as the President of the United States shall direct . Sec . 4 . And be it further enacted , That the President of the United States may proceed to appoint and commission , in the manner prescribed by the said act , such and so many of the officers authorized thereby for the raising , organizing | HeinR191 | 1790 | null | Legal |
| of disrespect towards the United States, to which its Government cannot be inattentive. A just sense of our own right and duties and the obviousness of the principle are a security that no inconveniencies will be permitted to arise from repetitions of it. The purchase of arms and military | accoutrements | by an agent of the french Government, in this Country, with an intent to export them to France, is the subject of another of the memorials. Of this fact, we are equally uninformed, as of the former. Our Citizens have been always free to make, vend, and export arms. It | fndrs.washington.0 5-12-02-0462-0002 | 1793 | Jefferson, Thomas | null |
| the services of the corps of horse in Warren N. Carolina. It is by no means clear, that this corps intended to present themselves as a company for acceptance under the Provisional army act. One of their papers seems to be an address to you; the other an application for | accoutrements | on loan. I have therefore returned them that, I may be informed whether you have answered the address, or mean only that I should in my answer to the application for the accoutements notice their patriotic expressions. With the greatest respect, I have the honour to be, Sir, / your | fndrs.adams.99-02-02-2940 | 1798 | McHenry, James | null |
| of Congress , but Col Finnie to whom the providing a part of the accoutrements was intrusted , has informed the Board he could not comply with their requisitions unless he was furnished with a sufficient sum of money for the purpose . He was directed to procure two hundred saddles , bridles , and | accoutrements | complete which will cost about £135,000 . The Board therefore beg leave to report That a warrant issue in favor of the paymaster of the Board of War and Ordnance , for three hundred and sixty thousand dollars , to be applied to the purpose of procuring accoutrements for the cavalry of the | HeinR215 | 1774 | null | Legal |
| beleive Colo. Baylor and Bland have procured Swords from Hunters manufactory in Virginia, but I do not think it will be possible to get a sufficient number of pistols, except they are imported on purpose: I long ago urged to Congress the necessity of importing a large quantity of Horse | accoutrements | from France, but whether the order was ever given, or whether they have miscarried in the passage I do not know. I suppose the Horses purchased by Governor Livingston's order in Jersey will be immediately delivered to the different Regiments. Colo. Baylor and Bland will send on those purchased | fndrs.washington.0 3-14-02-0606 | 1778 | Washington, George | null |
| not exceeding two - thirds of a dollar per day : and all other non - commissional officers and privates who shall refuse or neglect to attend , armed and accoutred as herein before directed , ( except as before excepted ). shall forfeit and pay one cent per day . unless excused , for appearing without arms and | accoutrements | , by the commanding officers of their respective companies for the dayp North Carolina - passed July 18 , 1791 . And every non - commisioned officer and private who shall fail to appear on the said occasions , shall forfeit for every such failure or neglect , ten shillings ; or if appearing , lie be not armed | HeinR188 | 1790 | null | Legal |
| service , they had faithfully discharged their duty , their accounts shall be settled as those of other se1diea dragoons , except that they shall be charged with the horses they brought off , at the price the best remaining horse belonging to the same corps sold for in South Carolina , and for their | accoutrements | , at what the officer settling those accounts may find to have been their average value.1 Congress took into consideration the report of a committee , consisting of Mr . [ Hugh ] Williamson , Mr . [ Elbridge ] Gerry , Mr . [ James ] Tilton , Mr . [ Thomas ] Jefferson , and Mr . [ James ] Mchenry , appointed to consider what reductions may be | HeinR241 | 1774 | null | Legal |
| of officers non commissioned officers & men present and those that are absent, with the places where, and on what account they are absent, together with the number of officers and men wanting to complete the arrangement of March 1778. 2nd The number and condition of the Arms, Ammunition and | Accoutrements | . 3rd The State of the men's cloathing and necessaries; the qualifications of the non commissioned officers, particularly the one who is proposed for the first serjeant of the company, are also to be examined. The 1st Pennsylvania Brigade will be reviewed on friday next by the Inspector General; for | fndrs.washington.0 3-20-02-0387 | 1779 | Washington, George | null |
| State to which he belongs. (There are) some Horse Accoutrements arrived from the (Fra)nce at Portsmouth New England, but how many, or what kind, I do not know. I would therefore have you still procure all you can in Virginia. I have ordered the above | accoutrements | to m(eet) me at the North River, and therefore I desire that you may send forward the Men and Horses as fast as the first are cloathed and the last fit for service, and I will accoutre them th(ere.) (Lieut.) Lewis is certainly | fndrs.washington.0 3-16-02-0015 | 1778 | Washington, George | null |
| to furnilh blank forms of different returns that may be required , and to explain the principles on which they should be made ; to receive from the several officers of the diftetent corps throughout the State returns of the militia under their command ; reporting the adual situation of their arms' | accoutrements | and ammunition , their delinquencies , and every other thing , which relates to the general advancement of good order , and discipline : All which the several officers of the divisions , brigades , regiments and battalions , are hereby required to make in the usual manner , so that the fald Adjutant - General may be duly futnithed | HeinR175 | 1798 | null | Legal |
| about which was all that he could get off. We had expended little, or none of it, in any thing else but the payment of the £50 a man. By a return I now furnish you with you'll see that the Militia have lost nearly all their arms and | Accoutrements | . I am determined unless ordered to the Contrary that those who have lost them shall pay for them out of their Wages. This has been notified to them and is what they expect, tho' then it will by no means be adequate to the loss of the Arms. How they | fndrs.jefferson.01-03-02-0657 | 1780 | Stevens, Edward | null |
| in General Muhlenberg's Brigade and Captain Corghan in General Scott's; they are to be respected accordingly. The Brigade Quarter-Masters will immediately bring in the empty Ammunition boxes to the Park of Artillery and deliver them to the Commissary of Military Stores. An exact return of Arms & | Accoutrements | to be made immediately according to the form which shall be delivered the Brigade Majors. The Commanding Officers of Regiments & Corps are desired to be very particular in their next weekly returns to account for all their officers & men, who are absent, sick, on furlough or Command and | fndrs.washington.0 3-14-02-0399 | 1778 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| infantry , cavalry and artillery classes . These classesshould be determined by lot , or by . the arrangement of the commandant of the brigade . Every regiment should furnish , a certain proportion of infantry , matrosses , and cavalry . The classes should be obliged to furnish , the men for these corps completely equipped with arms and | accoutrements | , with a military hat or cap , with a coattee , and a pair of overalls . The classes which furnished these legionary soldiers to be exempted from the present military regulations . They shall be denominated the Reserved Corps , and shall only meet on the regimental parade once in three ears to be | HeinR190 | 1790 | null | Legal |
| the Continental Congress , No . 72 , folio 97 . Journals of Congress That the Board of War take measures immediately to refit and send forward in time a number of Arms sufficient to replace those that may be borrowed from the State of Virginia . That the Board of War prepare without delay | accoutrements | necessary to remount Colonel Washington and Colonel White's cavalry , and that they use every exertion to procure tents and intrenching tools , as formerly requested by General Gates . That the expediency of sending a reinforcement of cavalry to the Southern Army on account of the strength of the enemy's | HeinR218 | 1774 | null | Legal |
| recollect) who is the Contractor for Virginia. If you are (I) will thank you to give me the information and to cause it to be communicated to Major Bradley. With the greatest (respect) I have the honor to be Sir Yr Obent St Money Clothing Arms | Accoutrements | Camp Utensils (—) will of (course) I presume be forwarded by your order. Will you have added due proportion of blank Oaths & blank (forms) and a few sets of the Articles of War? In all this, it is requisite to attend as well to the company | fndrs.hamilton.02-01-02-0383 | 1799 | Hamilton, Alexander | null |
| p . 38 . Divine Worship . ibid . f . z . Mutiny . P 39 f . 2 . Of Inlifting Soldiers . p . 40 f . 3 " C Carriages . Justices of the Peace shall issue out their Warrants to the Conflables to provide Carriages for his Majesty's Forces in their Marches , or for their Arms , Cloaths,and | Accoutrements | . p . 21 . f 42 . Rates allowed for the said Carriages , which are to be paid down in Hand to the Conflable for the Use of the Owners ; and the Constable to give the Officer a Receipt for the fame . p . 2 2 . f 42 . Five Pounds Penalty for Officers forcing | HeinR104 | 1761 | null | Legal |
| 2d 1781Sir The Enemy having again thought proper to invade our Country and being now on their Way up James River I have thought proper with Advice of the Council of State to require of your Militia under proper Officers to repair immediately to Richmond armed with good Rifles and | Accoutrements | suitable as far they have them; such of them as have not Rifles will be armed here with Musquets and joined to the Battalions of Musquetry. Those who bring Rifles will be formed into a separate Corps. Much will depend on the proper Choice of Officers. They are to be | fndrs.jefferson.01-04-02-0344 | 1781 | Jefferson, Thomas | null |
| Head Quarters New Windsor 19th Decr 1780Gentlemen Inclosed you have Capt. Von Heers return of the Men—Horses, | accoutrements | &ca in his troop—He will wait upon the Board himself and explain the Return, which is not very intelligible in its present form—I have directed Colo. Moylan to make his return immediately to you. Colo. Sheldons has not yet come to hand—I have your favr of | fndrs.washington.9 9-01-02-04268 | 1780 | Washington, George | null |
| or refutle to attend at ment . the time andiplace appointed to cxerci e in regiments , rs Th is fe . . : : i t i , of chin * 36 , C Digitized from Best Copy Available ! - : 28 I 0 F De L A V A R E . thole who are obliged to find arms and | accoutrements | , C u1 A P . with arms and accoutrements in good order , lie hall forfeit and pay for every such neglect or refusal , if a 96lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents , and | HeinR120 | 1776 | null | Legal |
| from South Carolina , where we are informed it can be obtained in abundance and at reasonable rates . If any is purchased it may at this time be transported by water , and unless some means of this kind are used , the troops will suffer in the articles of shoes and military | accoutrements | . A great saving might also be made in the Quarter Master's Department from a supply obtained in this way . The Honble M ! Laurens' going to the Southward affords us an immediate opportunity of Executing our plan and the he has been pleased to undertake to give his assistance . We would | HeinR209 | 1774 | null | Legal |
| supplied, so as to benefit the state, without any prejudice to its popullation. Every burgher, peasant, and subject, is obliged to ⟨◊⟩ himself in the use of arms; to appear on the stated days for shooting ⟨◊⟩ mark• to furnish himself with proper clothing, | accoutrements | , powder, and ball; and to be always ready for the defence of his country. The Swiss engage in the service of foreign princes and states, either merely as guards, or as marching regiments. In the latter case, the government permits the enlisting volunteers, though only for such states | evans.N19780 | 1793 | null | null |
| carrying on the Business of the Elaboratories. This is a matter of so much importance, and which, if not remedied, will so materially affect our operations not only in this quarter but to the Southward, (for I find by the requisitions lately made that the supply of Ammunition—Arms and | Accoutrements | for that Army must go principally from hence) that I cannot refrain from mentioning it to Congress, altho' I know it has been very fully represented to them by the Board of War—If it shall be found, upon due consideration, that it is impossible to furnish the estimated | fndrs.washington.9 9-01-02-05191 | 1781 | Washington, George | null |
| River, and York, on York River, are the places at which I would erect these Batteries. But as these works alone could not resist long, against a vigorous attack, I would recommend a Magazine being established, within 8 or 10 Miles of each place, containing 800. Stand of Arms, with | Accoutrements | , and two field pieces, with the necessary amunition, that on the least alarm, the Militia of the neighborhood should immediately rendezvous at the Magazine, arm themselves and march to the support of the Work. Prince George Courthouse might be a Rendezvous for the support of Hoods. Experience has sufficiently evinced | fndrs.jefferson.01-05-02-0092 | 1781 | Steuben, Friedrich Wilhelm Ludolf Gerhard Augustin, Baron von | null |
| neglect, or breach of them, that shall come to his knowledge. Each regiment to be paraded at troop and at retreat beating—the rolls carefully called, and absentees punished—All officers, not on duty, to attend the parade—to see that their men are clean and decent—their arms and | | in order—their ammunition complete—that they behave well in their ranks, are silent, steady and orderly. Once a day, at such time as the Brigadier shall judge most convenient, each corps to be exercised in the manual, and evolutions; and once a week at least, each brigade to be | fndrs.washington.0 3-09-02-0571 | 1777 | Washington, George | null |
| is known to have been engaged—In Rhode Island Archibald Crary Esqr is Agent John L Boss contractor. With these Agents and contractors respectively you will concert the necessary arrangements for the transmitting and furnishing of your supplies of money cloathing provisions &c. The Money and cloathing arms | accoutrements | tents and camp utensils will be ordered as to Agent by the Department of War to be forwarded to the several Agents; from the different the money and cloathing to be delivered to your Regimental Pay Master—the other articles to your Quarter Master. I think it will be adviseable | fndrs.hamilton.02-01-02-0501 | 1799 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| occasion—I suppose that when your detatcht is formed your Return will procure the necessary Camp Equipage—will you be pleased in the mean time to order me a return of the present state of the Cloathing of the Hampshire Line regementally degested, with the present state of the arms, | accoutrements | , amunition, & camp equipage and Cloathing of the Rhode Island regt and the rations drawn by them in the month of april last—no return yet of the Camp equipage of the 2d Hampshire Regt the above Returns I wish to have as soon as possible—I have not yet | fndrs.washington.9 9-01-02-05677 | 1781 | Hand, Edward | null |
| discharge him; it will be their duty to have them preserved and kept in good order—If any Arms are lost or damaged thro' carelessness of the Soldiers, the loss or damage must be made good by the individual—As the whole Regiment have not reinlisted, the supernumerary Arms and | Accoutrements | to be delivered to the Commissary of Military Stores, who will give a Receipt for the same. | fndrs.washington.0 3-08-02-0643 | 1777 | Washington, George | null |
| gang of highway men, whose rendezvous were at Broad St. Giles's, up Holborne, at the sign of the Hampshire hog, and kept by a William Harrison, a native of the Isle of Man, Harrison was the support, the protector and the landlord of this whole company. The horses and | accoutrements | were kept and furnished by him, and occasionally supplied to adventurers. He enquired my name, and finding that I was Mountain who was consederate with Hyde and Wilson, he readily admitted me to the fraternity. He asked if I dared take a jaunt alone; and ⟨…⟩ willing for any thing | evans.N17364 | 1790 | null | null |
| I have wrote to Docr Shippen upon this Subject. Some Method must be fallen upon to get back the Arms &ca from the Militia, when they are dismissed, or the regular Regiments when raised, will be without Arms. I have lately stripped them here of all public Arms and | Accoutrements | , and have given them Recits by which they can cancel those given in Philada. But those Officers who do not produce the Arms again or such Receipts, should be well looked after, otherwise they will suffer their men to leave them scattered about the Country or will carry them home | fndrs.washington.0 3-08-02-0180 | 1777 | Washington, George | null |
| not charged more than Authorized by R. Orders. To attend the R. Qr Mastr with the Supernumeraries, to mark out & pitch encampments &c. To take care of the Baggage on a march, keep a Baggage book Numberd & see to the delivery of it, to Receive the Horse | Accoutrements | & cloths of Sick men give a rect for the same & return them when they are again fit for Duty and universally acknowledged that I thought it needless to mention them, for which reason & for Brevitys sake I have omitted saying any thing on that head, here, but | fndrs.washington.0 3-13-02-0080 | 1777 | Bland, Theodorick | null |
| facts and opinions , your committee , in a matter of such high moment to the honor and safety of these states , esteem it their duty to report specially ; and considering that General Burgoyne has not fully complied with the convention of Saratoga , particularly in not deliving up the cartouch boxes and | accoutrements | ; that he has expressly , and without just foundation , charged these 4938 - 07 - 3 Journals of Congress states with a breach of public faith ; that , in consequence of this declaration , whilst in our power , he may deem himself , and the army under him , absolved from their compact , and may , therefore , have | HeinR195 | 1774 | null | Legal |
| hanger , and eflontoon ; and that from and after five years from the pafling this ad , all iuflkers for armingtbe initia , as herein requircd , fill be of bores filtflicicut for balls of the eighteiiith part of a Pound : And every citizen so enrolled , and providing hinfelf " with the arms , ammunition and | accoutrements | , required as aforehid , ilhall hold the fame excmpt fiom all suits , dfltreflbs , executions , or falcs for debt , or for the payment of taxes " . " Sc . 11 . A.d ke it firter enajicd , That the v'ice - president of the United Statsc , the officers , Judici.ql and executive , of the United States , the | HeinR111 | 1776 | null | Legal |
| Neighborhood, where I find the greatest Difficulty of being Supplied with forage, If the whole Troop Shou'd remain here. Coll Tillman mentioned, That I wou'd receive an Answer at next saturday instant of His Excellency's Resolve & Destination. The Difficulty of getting Reparations done for Saddles & | Accoutrements | , which is very much wanting, & impossible to have it done here, likewise other Reparations to the Troop compels me to beg Your Excellency's Leave of Absence If the Troop Shou'd not be removed. As all the Clothing Articles are under the Hand of the Taylors in Pensilvania | fndrs.washington.9 9-01-02-04245 | 1780 | Heer, Bartholomew von | null |
| dire ,& to be informed thereof . bjy a noncommifioned officer , or by a iotification left at his usual . place of abode , which notification thall be signed by the clerk , or some commiffioned officer .; and if any private fball , after such notification , unnecessarily negle & to appear with his arms and | accoutrements | , he shall pay a fine of three / illings ; and each non - commifiioned officer , for lch neg & or refusal , a fine of jx/hillings , for non - appearance , which is to be levied by distress and sale of such delinquent's goods and chattels by warrant under the hand and | HeinR343 | 1794 | null | Legal |
| the State of Rhode . 7fland , and are their.property , asfetforth in 'his . petition . . Rfelve direiting the Board of War to deliver Joseph Allen one Jire.arm , in lieu qf an' lef , vaqh'd March s4 , 1t8o . On the Peiition of 7o4 Carter , praying for an allowance 'for a finall arm and sundry | accoutrements | , which he loft in the expedition to Rbode . lland , in , iuguft 1778 : Ref/olvd ., That the prayer thereof be granted , and that the Board ot War be and they hirehy are . dire&ed to.deliver to Mrjfrpb 41/en one fire - gan , for the use of the,pr:itioner , in | HeinR172 | 1776 | null | Legal |
| May 1st 1780Parole SchuylerCountersigns Matthews PeabodyOf. the Day TomorrowColonel AngellMajor ThayerBrigade Major 1 Pennsylva Brigade James Coleman a Soldier in the 11th Pennsylvania regiment was tried on the 29th ulto at the General Court martial whereof Colonel Shreve is president for "Repeated Desertion Forgery and disposing of his Arms and | Accoutrements | " Pled Guilty. The Court are of opinion that he is Guilty of a breach of the 1st Article 6th Section and 3d Article 12th Section, of the Articles of War and do sentence him to suffer Death more than two thirds of the Court agreeing. The Commander in Chief confirms | fndrs.washington.9 9-01-02-01627 | 1780 | Washington, George | null |
| those ( e ) 'this rcd . hath reference to fefl . i , of chap . 36 , c . ( f ) 'this fc'l . lath reference to fc ., . , of chap . 36 . c . Digitized from Best Copy Available l : . 2 8 Of Delaware . those who are obliged to find arms and accoutrements , C lp . Xcv . with arms and | accoutrements | in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant Colonel Commandant Six Dollars , if a Major Four Dollars , if a Captain' Three Dollars , if a Subaltern or Staff , One Dollar and Fifty Cents , and if a non commifiioned officer or | HeinR148 | 1797 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| requisite . such number of cavalry as , in his judgment , may be necessary for the protection of the frontiers : Provided That non - commissioned officers shall not be allowed more than one dollar per day , nor the privates more than seventy - five cents per day ; each person finding his horse , arms , and | accoutrements | , and at his own risk ; and twenty - five cents per day in lieu of rations and forage , provided he furnish himself therewith . Sec . 13 . And be it further enacted , That the President alone be , and he hereby is , authorized to appoint , for the cavalry so to be engaged , the proper | HeinR187 | 1790 | null | Legal |
| Head Quarters 20th Octob. 1781Dear Sir The Arms | Accoutrements | &ca which were surrendered yesterday, and which General de Choisy informs me are in your possession, are to be delivered to a Continental Officer charged by General Knox with their reception—Other Articles of public Stores will be received by persons sent from the several departments—and I request | fndrs.washington.9 9-01-02-07219 | 1781 | Washington, George | null |
| [Philadelphia] September 9, 1794. Requests Hodgdon to furnish a return of what | accoutrements | and arms for the cavalry are in the public stores and to specify those which have been lately sent forward. | fndrs.hamilton.01-17-02-0161 | 1794 | Hamilton, Alexander | null |
| 'rty , and d&chargcd from the Collody of such Officcr , by Order of any onc Judge or Jutlicc of the I'eace , of the County whcrc fich Arreil i made , or by the Captain of the Company to which fitch Plcrf n doth belongi and the Arms and | Accoutrements | afordlaid , of every Pierson Arnn r required by this At . to provide and keep the fame for miliiry Scr P''ji.c ; : Id vice , ( hall be , ari . n hc hereby declared to be exempt , rind privileged acacrs , fomi i all I beilke t , 1tif cis , Lxtcnts , Attachmncits , or other Pro<ts | HeinR117 | 1776 | null | null |
| will be the speediest method of bringing it to an issue. I am every now and then embarrassed by disputes between the Officers and Inhabitants, which generally originate from the latter coming into Camp with liquor, selling it to the Soldiers, and, as the Officers alledge, taking Cloathing provisions or | accoutrements | in pay. there being no civil redress, that I know of, for a greivance of this nature, the Officers undertake to punish those suspected of such practices, sometimes with reason, and probably sometimes without foundation—If there is no law of the State to prevent this kind of commerce between | fndrs.washington.0 3-19-02-0358 | 1779 | Washington, George | null |
| and hope the Movements of the Army which depend on the Readiness of this Division will not be disconcerted by any Delay on our part: The Returns of Arms, Accoutrements, Tents and Camp Utensils necessary to our taking the Field, I am informd has been made, that of Arms & | Accoutrements | is now herwith forwarded again to your Excellency as these are to be Supplied from Springfield and can only be furnishd by your Excellency's Order I must request your Excellency's early Attention to the Subject. I herewith transmit the Report of the Court Martial on the Trial of | fndrs.washington.0 3-20-02-0186 | 1779 | Parsons, Samuel Holden | null |
| the Troops which shall first arrive at the Place of Rendezvous . of the second to the next . and so Progressively . 214 Resolved , That it be recommended to the Government of the respective States to Countenance and Encourage this Design That every horse which shall be killed and every horse and | accoutrements | which shall be taken by the Enemy in action shall be paid for by the United States , the value to be ascertained under the direction of the Commander in chief , and that all booty taken from the Enemy shall belong to the troop by whom it shall be taken in | HeinR193 | 1774 | null | Legal |
| decline it from any reasons which the Board are unacquainted with, they will be obliged to you for your Ideas on the Subject to enable them to report to Congress. The Board beg leave to inform you that they have furnished the Delaware Regiment of new levies, with Arms and | Accoutrements | at this place—As they understand they are inlisted for a short Period they beg leave to submit to your Excellency the propriety of calling upon them for those Arms and Accoutrements before they leave Camp on their Return. Your Excellency will be pleased to return the Papers when you | fndrs.washington.9 9-01-02-02930 | 1780 | Grayson, William | null |
| Use of the States , except they shall be in the Hands of those actually in Continental Service . That it be recommended to the Legislatures of the several States to make proper Laws for the Punishment of those who shall unlawfully take , secret , or refuse to deliver any Continental Arms or | Accoutrements | which they may have in their Possession . That Questions having arisen on the Resolve of Congress of the 7t .. of October last relative to the Increase of Pay of the Officers , it be resolved , that the said Regulation does not extend to the Recommitted Militia , or any other Officers not | HeinR276 | 1774 | null | Legal |
| Camp equipage in the possession of men on command are to be returned in the same state they were in when the men left their corps, untill by their return, or by official information they are found to be otherwise. Officers commanding regiments and companies are charged with the Arms | Accoutrements | , Ammunition Camp equipage and cloathing issued to the men under their respective commands, and may be assured that every article that is not satisfactorily accounted for will be charged to their private accompt. As officers having the command of detached parties are to be accountable to the commanding officer of | fndrs.washington.9 9-01-02-06142 | 1781 | Washington, George | null |
| or both, from fifteen to thirty days in the whole; the value of which, at a shilling sterling a day, would, upon an average, be equal to the purchase of uniform arms and accoutrements. At twenty four, therefore, instead of paying each man in money, let the same arms and | accoutrements | with which he has been trained during the three preceding years, become his property. In this way the whole body of the people will at length be uniformly armed; and, with much truth it may be said, without any expense to the public. But altho' every man will be discharged | fndrs.washington.9 9-01-02-11138 | 1783 | Pickering, Timothy | null |
| by taking post in the Woods by the roads, or along the stone-walls, where they will not venture to follow them; And as an encouragement to any brave parties, who will endeavour to surprise some of them, the General offers 100 Dollars, for every Trooper, with his Horse and | Accoutrements | , which shall be brought in, and so in proportion for any part, to be divided according to the rank and pay of the party. The Picquet Guard to be reinforced this evening with a regiment from each division; they are to parade at 5 O'Clock this evening near Head-Quarters | fndrs.washington.9 3-07-02-0028 | 1776 | Washington, George | null |
| sit on saturday forenoon 10 ŏClock at the Court Martial room—The court will consist of Coll Russell as President, Colonels Williams and Butler, Lieutt Colonel Adams and Major Posey Members—They will report a state of facts and their opinion to the Commander in Chief. Accurate returns of Arms, | Accoutrements | , Ammunition &c. according to the printed forms which will be deliverd out are to be forthwith made by the commanding officers of regiments to the officers commanding Brigades, who are to have them digested into Brigade returns and transmitted to the Adjutant General. The Officers will advert to the | fndrs.washington.0 3-19-02-0173 | 1779 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| 7 July 1778. Conveys GW's wish that Moylan "collect the whole of the cavalry, without delay, as well the unarmed as the armed, and after a little refreshment, and getting the horses shod &c. proceed moderately towards the North river to join the army." Cavalry " | accoutrements | " that arrived "to the Eastward" were "ordered immediately on—These will meet us shortly, it is to be hoped on the North River and will serve to supply deficiencies." | fndrs.washington.0 3-16-02-0038 | 1778 | Hamilton, Alexander | null |
| it fuia'er enat'ed by the Authority aforesaid , That when any Perfoti lekiog their belovging to the Train Band or Alarm - Lift , fliall by Negle & of Duty , by not Duty , tatar , appearing , or by not being duly equipped with Fire . Arms , and all such other sett any Sum | Accoutrements | as the [ aid Law dire&s , or by Disobedience of Orders , or by 2flix~d by the Disorder on a Training or Mufler - Day , forfeit any Sum of Money set and L - w , to such Officcro . affixed by the said Law to such Offences , or either of them | HeinR172 | 1776 | null | Legal |
| as a house, a height, or behind some bridge or fence, which he will strengthen as much as possible, by an abatis ditch, or anything his genius may direct him for that purpose. The reserve pickets are on no account to stir from the main post, or take off their | accoutrements | ; but must be ready to parade under arms at any moment of the day or night; though, during the day, they may be permitted to lay down and sleep. Every man must have his haversack under his head; and if the post is dangerous, his arms in his hand. The | fndrs.hamilton.01-01-02-0353 | 1778 | Hamilton, Alexander | null |
| Colonels, to be very careful in the choice of their Non-Commissioned Officers; and to their Captains, to dividing their Companies into small squads, appointing a Serjeant and Corporal to each, from whom the utmost diligence is expected—Those Serjeants and Corporals are by no means to suffer the Arms, and | Accoutrements | of any man in their Squads, to be dirty, or unfit for use, and as far as in them lies, to make the men appear neat, clean, and soldier-like—Neglect of duty in these Instances, they may rely upon it will reduce them to the ranks—These Orders are | fndrs.washington.0 3-03-02-0018 | 1776 | Washington, George | null |
| charged with "Mutiny, neglecting his duty, absenting himself from his company, and refusing to take his arms and accoutrements"—The Court after considering the charge, and evidence, are of opinion the prisoner is guilty of neglecting his duty, absenting himself from his company, and refusing to take his arms and | accoutrements | "—and not guilty of mutinying—Sentenced to receive 39 lashes on his bare back. Patrick Farrall of the 12th Pennsyl: regt in Capt: Bradley's Company, charged with "Drunkenness, and assaulting his officer"—found guilty, and sentenced to receive 100 lashes on his bare back. Robert Grimes of Capt. William | fndrs.washington.0 3-10-02-0203 | 1777 | Washington, George | null |
| New York, November 5, 1798. "Inclosed are two letters: one from Captain Frye Stationed at Governors Island describing the Cloathing & | accoutrements | furnished to his men and the Other from Doctor Dwight … stating certain particulars relative to the Troops on Bedloes Islands." | fndrs.hamilton.01-22-02-0135 | 1798 | Hoops, Adam | null |
| follows ; to strike out the proviso at the end of the first section , to wit : " Provided always , That if any person , 6nrolled as aforesaid , shall , by a majority of the fielal officers of the regiment to which he may belong , be deemlid and adjudged unable to purchble the arms and | | required by this act , he shall be excused from a forfeiture for any deficiency therein , until he can procure ihem , or until they arc provided for him ". To expunge these words from section 7 , " and the said Adjutant General shall have the rank of a Brigaier in the militia ". Also | HeinR187 | 1790 | null | Legal |
| those to whom this shameful neglect of the Cavalry has been owing. If there has been any deficiency on the part of the Commy of Forage, let the commanding Officer of Sheldons make it appear in his own justification. I have given Lieut. Craig an order for the few Horse | accoutrements | that are in the hands of the Commy of Stores. I am sorry that this Gentleman has lost his Rank because you did not take care to procure him the Commission of eldest Lieut. I certainly cannot interfere in this instance and give a preference to intentional Rank. You | fndrs.washington.0 3-14-02-0446 | 1778 | Washington, George | null |
| than the last) have been in this respect singularly delinquent. My duty to the service and my regard to the Gentlemen themselves oblige me to declare that your own reputation and that of the officers commanding the regiments demand a speedy reform. I also observe that there are arms and | accoutrements | in the possession of the respective regiments not in the hands of the men. This would not be the case if the regulations were complied with, for according to them all such articles are to be I(od)ged with the Brigade conductors—These also prescribe penalties for | fndrs.washington.0 3-24-02-0356 | 1780 | Washington, George | null |
| and a pound of powder , forty leaden balls fitted to his gun , a knap - sack , a blanket , and a canteen that will hold one quart . Such of the training band as are under the care of parents , masters , or giardians , are to be famnithed by them with such arms and | accoutrements | ; and such of the training band , or alarm lift , as thall be unable to Thorcuimaste furnilh themselves , thall make application to the ( cleamen of the qu - tabe town ,, who . are to certify to his captain , or commandiagoficer , that expence of he is unable.to equip himself ; and the said leleamen lhall | HeinR343 | 1794 | null | Legal |
| & to furnilb blank form of different returns that may be required , and to explain the principles on which they should be made , to receive from te several officers of the different corps throughout the slate returns of the militia under their command , reporting the aftual situation of their arms , | accoutrements | and ammunition , and every other thing which relates to the general advancement of good order and discipline ; all which the several officers of brigades , regiments and battalions are hereby required and direted to make in the usual ( es ) See fed . S , of chap . 9 - . e . the foregoing times altered , to | HeinR148 | 1797 | null | Legal |
| here only eight Days, at which time I acquainted the Executive and called on them for Supplies of Arms, Accoutrements, Cloathing &ca which I had previously made repeated requisitions of, at the same time being destitute of any species of Equipments, I earnestly pressed the Expediency of supplying Arms, | Accoutrements | , Blankets and Shoes, as essentially necessary to enable them to march, I have received but five hundred stand of Arms since, including the hundred stand about to be forwarded to the third Regiment, and no Cloathing, which was promised to the Levies under the recruiting Act. About one Hundred Men | fndrs.washington.9 01-02-06855 | 1781 | Smallwood, William | null |

| | | | | | |
|---|---|---|---|---|---|
| soldier shall happen to die , or to be killed in the service of the United States , the then commanding officer of the troop or company , shall , in the presence of two other commissioned officers , take an account of whatever effects he dies possessed of , above his regimental clothing , arms , and | accoutrements | , and transmit the same to the office of the board at war ; which said effects are to be accounted for , and paid to the representative of such deceased non - commissioned officer or soldier . And in case any of the officers , so authorized to take care of the effects of dead | HeinR271 | 1774 | null | Legal |
| tear thereof ; which arms and accoutrements , on field and company days , Tr whom they the said Captain shall deliver to such privates in their ( hall be deliver refpedivc companies as they thall deem not able to ed , equip themselves ; and every such private receiving any of the said arms and | accoutrements | as aforesaid , thall , immediately after the duty of the day be conatwiow pre . cluded , deposit the fame in such convenient place as fer 4 . the Captains , refpoctively , thall appoint for the fefe keeping of all such arms and accoutrements . ( k ) Appropriation of Sect . 1o . And be it ena - Red , That | HeinR120 | 1776 | null | Legal |
| off to-morrow with letters to Capt. Starr & the Commissary of military stores at Springfield, directing them to send forward immediately all the cartridge boxes & bayonet belts they have made—to hasten their workmen—to employ as many as they can find—& to continue sending on these | accoutrements | till further orders. I am, very respectfully, your Excellency's most obedt servant Tim. Pickering junr By order of the Board | fndrs.washington.0 3-15-02-0383 | 1778 | Pickering, Timothy | null |
| my dear Sir while I am upon the subject of recruiting to give the most pointed orders to those who are engaged in this Service, for your Battalions, to take no Deserters. They weaken instead of strengthen the Regiments; & not only rob the public of the bounty money, Arms, | Accoutrements | and Cloaths which they receive, but poison the Minds of other Soldiers and carry many away with them to the enemy—In Genl Potters letter (now returned) the propriety of offering Land, as an encouragement to Men to enlist in the above Companies, is suggested for your consideration. I have | fndrs.washington.0 3-20-02-0009 | 1779 | Washington, George | null |
| of the company or troop , as the caps may be , for the purpois o arovimdi colours , drum.3 and Sii , for teir refpetive regi ents , corp , cotapie s and ruchs , and yt:i 4156 La W S lov N•ewy..o/41 ,, Tcnh Sufl the purchasing and providing arm ad | accoutrements | fdr Ich of the tnei . of the fame reflpetlive regiments , corp's , cothpanlei ad troops , as are or all be unable to furnlb mad provide thenifeves therewith , and that . ftlhall be the duty of the paymaster , or person ading as fich , of each refpedive regl .. ment , corps , company or troop | HeinR150 | 1792 | null | Legal |
| and not discharged , shall not exceed six thousand ; and provided , that the infintry and cavalry shall not be engaged for a longer term than nine months , nor be allowed , the infantry , more than twenty - five cents per day , nor the cavalry , each person engaged finding his own horse , arms , and | accoutrements | , and at his own risk , seventy - five cents per day , and twenty - five cents per day in lieu of rations and forage ; provided he furnish himself therewith . And the allowance to noncommissioned officers , whether in the infintry oicavalry , shall not exceed to those of the infantry thirty - three cents and | HeinR187 | 1790 | null | Legal |
| the orders of that day; with regard to making out their Muster rolls—An immediate attention to this duty, is required of every officer, who has not already performed it. It is with real grief and amazement that the General observes, by the late returns, how deficient of arms & | accoutrements | the Continental troops are. He directs, that they may be immediately supplied with muskets, and if there is not a sufficiency of cartouch boxes, that the tin cannisters be taken from those who have cartouch-boxes, to supply the defect of such as have none—After this the General positively | fndrs.washington.0 3-11-02-0504 | 1777 | Washington, George | null |
| Court of Enquiry , to be appointed by the Comnanding Officer of the Company to which liich Person belongs , which thall confli of a Subaltern Otelicr and fix Privates , of the fame Company , the Subaltern to be the Ircfidcnt thereof , that he hath used his Endcavours to procure flich Arms and | Accoutrements | , but could not , that then , and in such Case , the fine ( hall be remitted , and a longer Time allowed for furniihing the fame . Vi . A.nd be it Enaied , That every Perfonr so as aforesaid nequird Penalty on to be armed and accoutred , having no reafonabie Excuse for Neglet , Prvatesfor thall | HeinR117 | 1776 | null | Legal |
| and not to certify any Muster-Roll unless the duty every Man is on or the Hospital he is in is mentioned in the Muster-Roll. On the day of Muster the men are to be brought on the parade clean, dressed in their Regimentals and with their Arms and | Accoutrements | , they are to be drawn up in the order in which they stand upon the Roll, with their Arms shouldered & Bayonets fixed; The Officers to take post in front of their respective Companies and to continue there during the time of Muster; The Field and Staff Officers are to | fndrs.washington.0 3-15-02-0001 | 1778 | Washington, George | null |
| Head Quarters Valley Forge 6th March 1778Sir As the Season approaches fast when we may expect to draw together a considerable reinforcement to the Army, I cannot help having apprehensions that we shall be at a loss for Arms and | Accoutrements | for them. The last Returns that I obtained from the Commissaries on this side the North River were very imperfect, as the Stores were then on the remove from Bethlehem and Allen Town to Lebanon and Carlisle, nor have I recd a regular Return from the Eastward for some time | fndrs.washington.0 3-14-02-0061 | 1778 | Washington, George | null |
| 4 % And such dave after the service to be free , ibid . Of peribns whose eflates are forfeited , how to be maintained , 143 , a28 Of persons attainted or convitcd , manumitted , 278 Smith , Benjami.n , Comimfloners of fequefiration of Ulfier county , indemnified for filling his efles , Loe Persons purchasing of them , | accoutrements | or clothng , to forfeit treble the value , 63 Not to be billetted on citizens without their consent , 291 S 0 L I C I T 0 R S , How to be appointed , licen1wd and regulated , 11 What perfonis to be admitted , 357 To take an oath , ibid . Thoe found in | HeinR150 | 1792 | null | Legal |
| [Head Quarters, Valley Forge, 30 December 1777]Sir As you are appointed to retire from the immediate dutiy of your Regiment in order to provide | Accoutrements | &ca to Equip it for the next Campaign—You are to observe that it will be necessary to enter into some agreement with the Officers of the other Regiments of Dragoons who go for the same purpose, that you may not interfere with each other in applications to Tradesmen | fndrs.washington.0 3-13-02-0065 | 1777 | Washington, George | null |
| and the remainder to pay off the militia ; the said sum to be charged to the State of Pensylvania;' That a warrant issue on the treasurer in favour of Colonel Baylor , of the light dragoons , for 50,000 dollars , to be by him employed in the purchase of horses , arms , and | accoutrements | , for the use of the army of the United States : That another warrant issue in his favour on William Armistead , Esq . commissoner of the loan office in the State of Virginia , for 35,000 dollars , for the same purpose : That another warrant issue in his favour on James Green , Jun . commissoner | HeinR193 | 1774 | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| any public Provision . It shall be his Duty also to inspect the State of the Arms , Accoutrements , Tents , Camp Equipage and Clothing , observing what Arms have been lost or spoiled since the last Review , and as near as possible by what means . If any Regiment is Deficient in Clothing , Arms , | Accoutrements | , Tents , or Camp Utensils after due Allowance for Wear and Use , he is to report to the Commander in Chief and Board of War , such deficiency , with the causes of it , so far as have come to his knowledge , at the same time advising in what manner these deficiencies may | HeinR198 | 1774 | null | Legal |
| Times , ready and fit for Service , under the Penalty of ep them in Twenty Shillings for every two Months Neglea ordefault , to be Repai . paid by such Person , if of full Age , or by the Parent or Guardian of such as are under twenty - one Years , the fame Arms and | Accoutrements | to be charged by the Guardian to his Ward , and allowed at fettling the Accounts of his Guardianhip . 7 . And be it Enaeled , That every Male white Person within this Penaly on Privates for : State , between the Ages of eighteen and fifty , or who shall Non - attend . hereafter attain to | HeinR120 | 1776 | null | Legal |
| further imposition from them. The allowance of Tents is not sufficient for the Troops, since that valuable System took place in the Army, of doing duty by Corps, this brings all the Men of the Regiment together at once, and a Tent will not contain the Men with their Arms, | Accoutrements | , Knapsacks &c. The Surgeons likewise complain very much on account of the want of Hospital Tents; this want occasions the sick and healthy Soldier to be continually together. I have already remark'd to your Excellency, the very strenuous exertions at present making, and for some time past us | fndrs.washington.9 9-01-02-08979 | 1782 | Stewart, Walter | null |
| die , or to be killed in Our Service , the then and the Comcommanding Officer of the Troop or Company ( hall , in the mandin of . Presence of Two other Commiffion'd Officers , take an Account soldiers of whatever Effets he dies poffefs'd of , above his Regimental Effefs . Clothing , , Arms , and | Accoutrements | ; which said Effe6ts are to be accounted for to his lawful 1heirs , as is above direted . S E C T . Xviii . Artillery . A L Officers , Conductdors , Gunners , Matrolles , Drivers , A R T . . or any other Persons whatsoever receiving Pay or Hire These Rules in the Service of Our Artillery , shall | HeinR104 | 1761 | null | Legal |
| thus provided , thall be the Property of such Town , and shall , by the commanding Officer of the Company , he deposited in such Place or Places as he hall think proper , to be ready for such Soldiers , as occasion shall require ; and such Officers shall fland accountable for such Arms and | Accoutrements | , and hall be liable to pay for the fame , if loft through his Negledt or Default . And be itfurther Enaaled , That every Light - Dragoon thall always be provided with a good serviceable Horse , not less than fourteen Hands high , to the acceptance of the two chief commiffioned Officers of the | HeinR182 | 1796 | null | Legal |
| Alarui - Lift , ( excepting only , Members of the General Roprefroom grefs , of the Council and Houfe.of Reprefcntatives , Secretaries , exempted . Ministers of the Gospel , People called Qnakers , having a Certificate from the Clerk of thei Societigs , Ferryme , 191llers , indians , Negroes and Molattoes ) , arid ( hall in all Refpe6s be equipped with Arms and | Accoutrements | as by' . this A6t is dire61ed for those of the Training - Band : And those of the Alarum - Lif shall , by the refpe61ive Brigadiers , be divided as soon as convenient , into Companies as near as may be to Seventy - two Rank and File , or Sixty - eight Privates ; not less in : any | HeinR343 | 1794 | null | Legal |
| State wherein they were inlisted shall be particularly mentioned ; and the Board are hereby directed to transmit to the respective states , the names and numbers of such persons , inhabitants thereof , as shall be so inlisted.' The commissioners of accounts report : That there is due to Lieutenant Colonel Samuel Hay for | accoutrements | furnished his company when he was captain in the 6th , now the 7 Pensylvania regiment ; by Mease and Caldwell , in 1776 , which were by them charged 1this report ( present Root , Lee , Pickering , and Peters ) is in the Papers of the Continental Congress , No . 147 , lii , folio 55 . The Board added | HeinR204 | 1774 | null | Legal |
| prohibiting the ae of fpiritous and other intoxe , cating Liquors to Soldiers n hfervice of theunited States , being within ten miles of any military Pof within the Territory of the Unaed States north - wef of the river Ohio . and to prevent the felding or pawnzng of arms , ammunition , cloathing , and | accoutrements | . Pafed at Vincennes the twenty - sixth day of July , in the year of Chroy one thousand seven hundred and ninety , by the Honourable Winthrop Sargent , Esquire , Secretary of the said Territory ( now wefted with all the powers of the Governour and Commander in Chief thereof ) and the Honourable John Cleves | HeinR153 | 1794 | null | Legal |
| It will promote the service and give great security to the Army, if all the Dragoons are picked men, and natives of America; as foreigners frequently desert, and give intelligence to the Enemy in an unfavourable moment and generally carry off with them a very valuable horse with all the | accoutrements | . For these and many other reasons which might be mentioned I am clearly of opinion that none but natives ought to be in the Cavalry and even then ought to be of the better order of men, as so much frequently depends upon the information of a single dragoon. I | fndrs.jefferson.01-04-02-0336 | 1781 | Greene, Nathanael | null |
| present to the commanding officer of the regiment, immediately after roll-call in the morning, which every monday and thursday are to be digested into field returns and delivered to the officer commanding the brigade. 16th—With the monthly returns are to be transmitted returns of clothing, arms, ammunition and | accoutrements | to the Adjutant General: All the forementioned returns to be made according to the blank printed forms which shall be delivered them. 17th—Size-rolls also according to the printed forms to be taken of companies, which are to be constantly kept by the commanding officer with the company. | fndrs.washington.0 3-19-02-0441 | 1779 | Washington, George | null |
| laws of war decree to be contraband, obtained a passage in the vessel. She was speedily encountered by a privateer, by whom every receptacle was ransacked. In a chest, belonging to the Frenchmen, and which they had affirmed to contain nothing but their clothes, were found two sabres, and other | accoutrements | of an officer of cavalry. Under this pretence, the vessel was captured and condemned, and this was a cause of forfeiture, which had not been provided against in the contract of insurance. By this untoward event my hopes were irreparably blasted. The utmost efforts were demanded to conceal my thoughts | evans.N26506 | 1799 | null | null |
| Norris's tavern in Morristown—Brigadier General Gist is appointed a member of the Court, vice Brigadier General Smallwood, who is obliged to be absent—General Stark being indisposed Colonel Spencer is added as a member. When men are discharged the service the officers will be responsible that their arms, | accoutrements | &c. be delivered to the brigade Conductors, or Commissary of Military Stores, where no brigade Conductors are appointed. It has been represented that some officers quarter'd in the neighborhood of camp, draw the wood for their own use from the encamping grounds of the corps to which they | fndrs.washington.0 3-23-02-0508 | 1779 | Washington, George | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| and Forfeiture arising by Breach of this Ast , when recovered Dirpolition shall be paid to the Sele6tmen or Treasurer of the Town in of Fines . which the Person offending has his usual Place of Abode , to be by the Seleælmen of flich Town appropriated to the Use of purchafingguns and | Accoutrements | , for those who are unable to purchase the fame for the mfelves , and for purchafingdrums and Fifes , and if paid to the Treasurer to be drawn out by the Seleælmen of each Town from Time to Time , as there lhall be occasion . Resolved , Jhat the Militia of this Colony , or | | HeinR343 | 1794 | null | Legal |
| private, to use any bedding or blankets when on guard, and oblige the officers always to remain with their guards; not must your Adjutant bring any person to the parade for guard, whose hair is not powdered, his person perfectly clean, his clothes in good order, his arms bright, and | accoutrements | in compleat order. I wish your closest attention to those particulars, and doubt not but you will give it, as it will redound to your credit to introduce good order and discipline into the corps you have the honour to command. Copy of a letter to his Excellency General Washington | | evans.N12773 | 1778 | null | null |
| James ] Duane . The record in Committee Books No . 185 and No . 191 shows that a report was delivered October 9 , and acted upon October 13 . 646 October , 1788 diligence and fidelity of the twelve horsemen , who have acted as his guard at headquarters , by presenting them with their horses and | accoutrements | on their discharge . The order of the day being called for and read , to take into consideration the propositions of several states , respecting a place for the permanent residence of Congress . A motion was made by Mr . [ Eibridge ] Gerry , seconded by Mr . [ Samuel ] Holten ; That Congress resolve itself into a | | HeinR238 | 1774 | null | Legal |
| in force instead of dropping in from the different Counties, in small Bodies, some one day, some another and frequently Weeks apart, so that we never have any thing permanent that can be call'd an Army. I mentioned in my Letter of 1st. Inst. our want of Arms and | Accoutrements | for the Men under my Command, and should be thankful to your Excellency for an immediate supply if to be had. I am with every sentiment of Esteem & Regard Your Excellencies Most Obt Servt, G Weedon Please keep me advised of the fate of Friend Green. | | fndrs.jefferson.01-05-02-0433 | 1781 | Weedon, George | null |
| ordered upon another Duty, you will take the command of the 1st Regt of Dragoons and march them immediately by the shortest Route to Winchester in Virginia, at which place they are to be quartered for the Winter. You will collect and carry with you all the Men, Horses and | Accoutrements | belonging to the Regt. When you have passed the Delaware at Coryells Ferry you will send the Regiment forward under the command of the senior Officer and proceed yourself to Philadelphia. Upon your arrival there you are to wait upon the Board of War and inform them, that the present | | fndrs.washington.03-18-02-0087 | 1778 | Washington, George | null |
| E It Enacted By The Senate And House of . Representatives , rn General - Court Ending claufc . convened , That infdead of the fine of three fillings . . therein mentioned , each soldier , who after being notified as in and by said A6 is dire&ed , lhall negled to appear with his arms and | accoutrements | agreeably to the notification given him , he ghall for the firik offence , pay a fine off/x/fillings , and for the second offence , beihg the next in courae , the Sum of ninefillings , and for each offence afterwards , being in course , the sum of twelvefhillings , until there hall be a | | HeinR343 | 1794 | null | Legal |
| that you collect the whole of the cavalry, without delay, as well the unarmed as the armed, and after a little refreshment, and getting the horses shod &c. proceed moderately towards the North river to join the army. He has received advice from General Heath of the arrival of | accoutrements | for the cavalry to the Eastward which he has ordered immediately on. These will meet us shortly, it is to be hoped on the North River and will serve to supply deficiencies. I am Dr Col. Your most Obedt A Hamilton A D C Brunswick July 7th. 1778 | | fndrs.hamilton.01-01-02-0500 | 1778 | Hamilton, Alexander | null |
| states, moreover, are not in a situation presently to bear the expense of the mere establishment. Or if they were, the amount would go far towards replenishing the public arsenals with all the military stores necessary to be deposited during many years. And as to cartridge boxes and other leathern | accoutrements | , saddles & other furniture for dragoons, and harness for artillery and waggon horses, all which are in their nature so perishable, I would not provide an article of them until there was a prospect of a war. For harness for waggon horses might at once be purchased with the teams | | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| use of arms and discipline of war ; and thd flru eed , & c . days appointed , lhall be in the month of March , April , May , September , O&ober or November , and that on the first Monday of May and Geober annually , such Commanding Officer fliall cause the arms , ammunition and | accoutrements | of all under his command , to be reviewed and infpeded : Arms to he in That the Commanding Officer of each Regiment shall order out his Regi ;. went 438 And belt further enafed , That the Captain - General of the State , shall appoint the Adjutant - General of the State , who shall have | | HeinR182 | 1796 | null | Legal |
| a further ornament to them, being men in the flower of their age, completely disciplined, and elegantly arrayed, with the advantage of an intermixture of golden threads with their locks, which irradiated by the sun, exhibited a most splendid view to the spectators. This was the guard which, with their | accoutrements | , attended the king, mounted in his chariot, and cloathed in white on particular occasions, and especially in his morning excursions to a seat he had at Ethan, which, from its situation, gardens, and fountains, became his favourite spot. The king's sagacity and providential care appeared in the minutest instances | | evans.N18799 | 1792 | null | null |
| foolish painter? Let the colours be never so sprightly and glowing, and the lustre of the paint never so rich, yet if you place them on a diamond they are spots and blemishes still. Is not this a just emblem to represent all the gay airs, and rich and glittering | accoutrements | wherewith the church of Rome hath surrounded her devotions and her public religion? The reformers of our worship in the church of England were much of this mind, for they boldly pass this censure on many of the Popish ceremonies, that they entered into the church by undiscreet devotion and | | evans.N19315 | 1793 | null | null |
| lhall from time to time receive frqm the Commander in Chief of the - State ; to make returns to the Adjutant - General of the State;at least once in every ^ year , of the Militia of the ! Brigade to which he belongs ; reporting therein the settal fituitiori of the Arms , | Accoutrements | , and Ammunition of the several Corps , and in every other thing which in his judgment relates to their government , and the general advancement of good order and military discipline . And the Adjutant - General sh all make a return of all the Militik in the State , to the Commander in Chief | | HeinR182 | 1796 | null | Legal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| the convention or council of safety compel me to trouble you with the following account. After our defeat on Long Island the command of the musketry battalion devolved on me. About 200 men remained fit for duty, but had lost most of their baggage and some of their arms and | accoutrements | . No field officers were left, and I applied for advice to Lieut. Col. Brodhead, who soon afterward told me that he had been ordered to annex my battalion to the rifle regiment, and had so informed you; I complied while awaiting your further instructions. "Want of Necessarys Sowered the men | fndrs.franklin.01-22-02-0369 | 1776 | | Anderson, Patrick | null |

**Progress**
100%

| ID | Name | Document Count | Word Count |
|---|---|---|---|
| byucoeme | BYU-Corpus of Early Modern English (BYU-COEME) | 40299 | 1100351616 |

**Corpus**                                      **Query**
BYU-Corpus of Early Modern English (BYU-COEME)   arms

| Left | Match | Right | Text ID | Year | Genre | Source | |
|---|---|---|---|---|---|---|---|
| Chron. Evesh. f. 65. a. the Castle upon Articles to the King, viz. that Henry de Hastings, then Governour, with all the rest that were therein, should have 4 dayes time to carry out all their goods, and go freely away, with Chron. MS H. Knighton, f. 69. a. Horse, | Arms | , and all accoutrements, throughout any part of the Kingdome. The principal persons that so held it, besides the said H. de Hastings, were Sir Iohn Hastang Regist. de Stonle, f. 18. a. , (Lord of Lemington) Ric. Amundevile Pat. 51 H. 3. m. 32. (Lord of Berkswell) Sir Iohn de Clinton | eebo.A36791 | 1656 | | null | Early English Books Online (EEBO) |
| button'd before with great Pearls. And beingEx compot. Joh. Coke Cleri • i magn. Garderob •• Reg. m. 10. & m. 11. penès. Remem. Reg. in. Scacc. to perform divers Military Exercises, in a Tourn •• ent at Canterbury, had certain Accoutrements of Indian-Silk, whereon the | Arms | of Sir Stephen Cosyngton Knight, were painted; bestow'dEx compot. Joh. Coke Cleri • i magn. Garderob •• Reg. m. 10. & m. 11. penès. Remem. Reg. in Scacc. on him by the King. In 22 E. 3. he wentRot. Fran. ◇〉 E. • . m. 4. again | eebo.A36794 | 1675 | | null | Early English Books Online (EEBO) |
| return again to los Reyes, though he was already advanced twenty five Leagues upon his Way; for that when he departed thence, he had made preparations onely for a War against the Indians; but now the Design being changed, and that he was to fight with Spaniards, another sort of | Arms | , and other accoutrements of War, were to be provided, as necessary against this Enemy. Moreover he thought it advisable first to make trial of the more moderate Terms of Treaty and Accommodation, not being willing to tempt Fortune a third time, which had been severe to him in two former | eebo.A42257 | 1688 | | null | Early English Books Online (EEBO) |
| ordered Rot. Franc. anno 46. to furnilh Armis & Equis competentibus, ferviceable Arms and Horfes, fo many as occalion required: and their Perfons (together with the Lay Nobility) commanded Clauf. an. 1 E. 3. m. 1. quod lint parati Equ •… & Armis & toto fervitio debito, with Horfe and | Arms | and all necellary accoutrements to attend the King in his wars. Thefe wars (which as Edward the third profelleth himfelf in Parliament, Parl. an. 22 E. 3. n. 9. could not without his great danger and lofs of Honour be maintained, unlefs by perpetual Aid from the Subjects) were fo | eebo.A34711 | 1690 | | null | Early English Books Online (EEBO) |
| Emotions; and I am much deceiv'd if any great matters are to be expected from familhed and naked Men. This care lhole Ancient Captains renown'd in Hiltory had of their Soldiers Ael. Spartian de Avidio Callo Jul. Capitolin. in Maximin.; who have not dildained to inlpect the the | Arms | , Cloaths and other Accoutrements of the meanelt of them, to inter into their little Huts, examine their Diet, lee how they were Accommodated, have furnilh'd them out of their own Stores, nay, have tore their very Linen and CloathsXiphilin. in vitâ Trajani. to bind up their Wounds. And this | eebo.A40818 | 1692 | | null | Early English Books Online (EEBO) |
| Men coming up, part of them dismounted, entering the Wood, whilst the rest on Horseback secured the Pass, the Dispute lasted without firing on both sides for several hours, in which they killed 40 of the Enemy, and took the Captain that commanded them, with 7 Soldiers Prisoners, also their | Arms | and Accoutrements, only one of the Lieutenant's Party being killed, and two or three wounded. Lieutenant Purcel being abroad with a Party, fell in with the Rapparees, and in several Encounters with them killed about 100, but attempting to burn their Cabbins in the County of Longford, was way | eebo.A59994 | 1692 | | null | Early English Books Online (EEBO) |
| with Objections that are made them, since they are not oblig'd to the formal Answer of the Desk; these Arguments pass'd for unanswerable, and such as at the very entrance of Dispute baffled the Cartesian. But the more impregnable my Adversaries appear'd in so good Accoutrements and | Arms | , the more my Honour was advanc'd in disabling and disarming them. As I had diligently read your Works, and above all, the Book of Principles, and that Intituled, a Treatise concerning Light, or M. Descartes's World, I answer'd the first Argument, by pleading a false Indictment charg | eebo.A36424 | 1692 | | null | Early English Books Online (EEBO) |
| 'd, that did their Arms provoke, They Mow whole Squadrons with a single stroke. This monstrous Kind of Men did Fame invent, And Arthur's Troops so dreadful represent, To raise the Britons Hearts before deprest, And strike a Terrour thro' the Saxon's Breast. With Joy transported all for | Arms | declare, And all the Accoutrements of War prepare. The Shepherds oh the Hills forsake their Flocks, And leave their brouzing Goats upon the Rocks. Instead of Crooks, that did their Flocks command, Long warlike Spears they brandish in their Hand. The British Youth their Courage rais'd, rejoyce To see | eebo.A28298 | 1695 | | null | Early English Books Online (EEBO) |
| be carried on much further if we would but borrow Imperial Reverfes, where the Deities are much better reprelented than on thofe of Families, not only becaule they have their leveral Titles there, but allo becaule they are commonly reprelented at their full Length, fo that we may here | Arms | , Accoutrements, Symbols, and the Cities where they have been more particularly worlhiped. It was after this manner I had formerly begun, and had collected above four hundred of them, but I found I had not flock enough at the lame time to maintain my Imperial Series, which | eebo.A46892 | 1697 | | null | Early English Books Online (EEBO) |
| both the Armies (and that if he should chance to be overcome, the Philistins would submit to them and be their Servants; as (on the contrary) if he should have the better, the Israelites must be theirs. But such was the vastness of the Body of this Giant, and his | Arms | and Warlike Accoutrements so terrible, that the hardiest of the whole Army of Israel durst not take him up, and enter the Lists with him. It was at the same time, that Jesse sent his Son David to his three Brothers that were in S • uf's Army, to | eebo.A39861 | 1699 | | null | Early English Books Online (EEBO) |
| Summer, and the Winds blew which are conftant to that fealon of the year called by the Greeks Eteliae; the Moon being at the full, when Dion Sacrifices to Apollo. Dion prepared a magnificent Sacrifice to Apollo, and with great Solemnity marched his Soldiers to the Temple in all their | Arms | , Accoutrements; after the Sacrifice, he fealted them all in the Publick Cirque, or place of Exercile of the Zacynthians, where he had made Provilion for their Entertainment; who feeing with wonder the plenty and richnels of Gold and Silver Plate; and the Tables furnilhed in an extraordinary manner, far | eebo.A55206 | 1700 | | null | Early English Books Online (EEBO) |
| the City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any Soldier or Soldiers of his Majesties Garrison within this City, any of their | Arms | , Accoutrements, or Cloaths of the Kings Livery upon any score or Pretence whatsoever, upon pain of forfeiting the Sum of Twenty Shillings for every Offence, one half to the Informer, and the other half to the Treasurer of this City for the Use of this Corporation, to be Recovered before | eebo.N01827 | 1719 | | null | Early English Books Online (EEBO) |
| the City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any Soldier or Soldiers of his Majesties Garrison within this City, any of their | Arms | , Accoutrements, or Cloaths of the Kings Livery upon any score or Pretence whatsoever, upon pain of forfeiting the Sum of Twenty Shillings for every Offence, one half to the Informer, and the other half to the Treasurer of this City for the Use of this Corporation, to be Recovered before | evans.N0182 7 | 1719 | | null | Evans Early American Imprints |
| Offence, to be paid by the Owner of such Shells or Line, one half to the Informer and the other half to this Corporation, to be Recovered before the Mayor or Recorder, or any one of the Aldermen of this City. A Law against Trading with Soldiers for their Cloaths, | Arms | or Accoutrements, BE it Ordained by the Mayor, Recorder, Aldermen and Assistants of the City of New-York convened in Common-Council, and it is hereby Ordained by the Authority of the same, That from henceforth no Person or Persons whatsoever within this City do presume to buy of any | evans.N0182 7 | 1719 | | null | Evans Early American Imprints |
| He compared the sev̄eral Parts of an Army to those of an human Body, making the light-arm'd Infantry answer to the Hands, the Cavalry to the Feet, the main Body to the Breast, and the General t the Head. He chang'd the Fashion of th | Arms | and Accoutrements then in use, contriving them chiefly for Ease and Expedition and after such a manner, as should most effectually answer the Ends either of annoying or guarding against the Enemy. But notwith standing these Proofs of his Diligence and Application, he is | ecco.K11147 5.000 | 1739 | | null | Eighteenth Century Collections Online |

| Text | | Term | | ID | Year | | Source |
|---|---|---|---|---|---|---|---|
| He compared the several Parts of an Army to thole of an human Body, making the light-arm'd Infantry anlwer to the Hands, the Cavalry to the Feet, the main Body to the Breaft, and the General t • the Head. He chang'd the Falhion of th • | Arms | and Accoutrements then in ufe, contriving them chiefly for Eafe and Expedition and after fuch a manner, as fhould moft effectually anfwer the Ends either of annoying or guarding againft the Enemy. But notwith ftanding thele Proofs of his Diligence and Application, he is faid to have been naturally in | | eebo.K11147 5.000 | 1739 | null | Early English Books Online (EEBO) |
| the fame villainous Scheme was yet in Agitation; particularly in Queen's County, on Naffau, alias Long-Illand; the Negroes had there formed themlelves into a Company about Chriftmals laft, by Way of Play or Diverfion (as they would have had it thought) had multered and trained with the borrowed | Arms | and Accoutrements of their Mafters, (or we would rather luppole, furreptitioufly obtained) Information whereof having been given to His Honour the Lieutenant Governor, he immediately ordered his Majefty's Attorney General to write to the Juftices of that County about it, and to expoftulate with them upon the Occafion, and | | eebo.N04378 | 1744 | null | Early English Books Online (EEBO) |
| the same villainous Scheme was yet in Agitation; particularly in Queen's County, on Nassau, alias Long-Island; the Negroes had there formed themselves into a Company about Christmas last, by Way of Play or Diversion (as they would have had it thought) had mustered and trained with the borrowed | Arms | and Accoutrements of their Masters, (or we would rather suppose, surreptitiously obtained) Information whereof having been given to His Honour the Lieutenant Governor, he immediately ordered his Majesty's Attorney General to write to the Justices of that County about it, and to expostulate with them upon the Occasion, and | | evans.N0437 8 | 1744 | null | Evans Early American Imprints |
| company to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was presented to my captain, who seemed very well pleased with my appearance, gave me a crown to drink, and ordered me to be accommodated with cloaths, | arms | and accoutrements.—Whereupon I fold my livery suit, purchased linnen, and as I was at great pains to learn the exercise, in a very short time be|came a compleat soldier. It was not long before we received orders to join several more regiments, and march with all expedition | | ecco.K04935 7.002 | 1748 | null | Eighteenth Century Collections Online |
| Europe.—The company to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was prelented to my captain, who leemed very well pleated with my appearance, gave me a crown to drink, and ordered me to be accommodated with cloaths, | arms | and accoutrements.—Whereupon I fold my livery fuit, purchaled linnen, and as I was at great pains to learn the exercile, in a very fhort time be|came a compleat foldier. It was not long before we received orders to join leveral more regiments, and march with all expedition into Germany | | eebo.K04935 7.002 | 1748 | null | Early English Books Online (EEBO) |
| that Monthly-meeting, and a fine comfortable Opportunity we had, and they feemed all very ealy and reconciled one to another. Thence I went to Strawberry-bank, otherwile called Portlmouth, but it proved an unfuitable Time, becaule all the Country was come together, the Military Part elpecially, with all their | Arms | Accoutrements of War, to proclaim King GEORGE the Second, (News being come three Weeks before, that his Father died on his Way to Hanover) and allo on Account of the Peace that was concluded with the Indians: However, notwithltanding the vaft Crowd and Hurry, we had a very quiet | | eebo.N06545 | 1759 | null | Early English Books Online (EEBO) |
| cap. 34., and had selected an army of 60,000 men from among those numerous supplies, which from every quarter solicited to be received into his service. The camp bore a splendid, yet a martial appearance, from the discipline of the men, the vigor of the horses, the lustre of the | arms | and accoutrements of both; but above all, from the high names of nobility, who engaged under the banners of the duke of Normandy. The most celebrated were Eustace, count of Boulogne, Aimeri de Thouars, Hugh d'Estaples, William d'Evreux, Geoffrey de Rotrou, Roger de Beaumont, William de Warenne, Roger | | ecco.K06738 3.001 | 1762 | | Eighteenth Century Collections Online |
| cap. 34., and had lelected an army of 60,000 men from among thole numerous lupplies, which from every quarter lolicited to be received into his lervice. The camp bore a fplendid, yet a martial appearance, from the dilcipline of the men, the vigor of the horles, the luftre of the | arms | and accoutrements of both; but above all, from the high names of nobility, who engaged under the banners of the duke of Normandy. The moft celebrated were Euftace, count of Boulogne, Aimeri de Thouars, Hugh d'Etaples, William d'Evreux, Geoffrey de Rotrou, Roger de Beaumont, William de Warenne, Roger de Montgomeri | | eebo.K06738 3.001 | 1762 | null | Early English Books Online (EEBO) |
| a conlecrated banner, to inlpire him with confidence. With luch favourable incentives, William loon took himlelf at the head of a cholen army of lixty thouland men, all equipped in the molt warlike and lplendid manner. The dilcipline of the men, the vigour of the horles, the luftre of the | arms | and accoutrements, were objects that had been lcarcely leen in Europe for lome ages before. It was in the beginning of lummer that he embarked this powerful body, on board a fleet of three hundred lail; and, after lome lmall oppolition from the weather, landed at Pevenley, on the coaft | | eebo.K11359 8.001 | 1771 | null | Early English Books Online (EEBO) |
| with confidence. With such fa|vourable incentives, William soon found him|self at the head of a chosen army of sixty thou|sand men, all equipped in the most warlike and splendid manner. The discipline of the men, the vigour of the horses, the lustre of the | arms | and accoutrements, were objects that had been scarcely seen in Europe for some ages before. It was in the beginning of summer that he embarked this powerful body, on board a fleet of three hundred sail; and, after some small opposition from the weather, landed at Pevensey, on the coast | | ecco.K11359 8.001 | 1771 | null | Eighteenth Century Collections Online |
| it will be necessary to keep a strict hold over. They are to observe that the men are dressed in a soldier-like manner, and conformable to the orders of the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the | arms | , accoutrements, and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by the commanding officer, be laid out in good & wholsome provisions. They are to visit their companies quarters at least thrice a week, see that they are kept clean, well | | evans.N1050 6 | 1774 | null | Evans Early American Imprints |
| it will be necessary to keep a strict hold over. They are to observe that the men are dressed in a soldier-like manner, and conformable to the orders of the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the | arms | , accoutrements, and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by the commanding officer, be laid out in good & wholsome provisions. They are to visit their companies quarters at least thrice a week, see that they are kept clean, well | | eebo.N10506 | 1774 | null | Early English Books Online (EEBO) |
| Currency, which hath been or fhall be hereafter ifued. 6. An Act for the more effectual Prevention of the Defertion of Soldiers and Sailors in the Service of this Colony: And for the Punilhment of thofe who fhall harbour or conceal them; or who fhall purchale, receive or conceal the | Arms, | Cloaths or Accoutrements of Deferters. Palled the 9th Day of April, 1776. 7. An Ordinance for altering the Time of holding the enfuing Circuit-Courts, and the Courts of Common Pleas and General Seffions in Charles-Town; and for other Purpoles therein mentioned. 8. An Ordinance to afcertain the Duties | | eebo.N11953 | 1776 | null | Early English Books Online (EEBO) |
| Currency, which hath been or shall be hereafter issued. 6. An Act for the more effectual Prevention of the Desertion of Soldiers and Sailors in the Service of this Colony: And for the Punishment of those who shall harbour or conceal them; or who shall purchase, receive or conceal the | Arms, | Cloaths or Accoutrements of Deserters. Passed the 9th Day of April, 1776. 7. An Ordinance for altering the Time of holding the ensuing Circuit-Courts, and the Courts of Common Pleas and General Sessions in Charles-Town; and for other Purposes therein mentioned. 8. An Ordinance to ascertain the Duties | | evans.N1195 3 | 1776 | null | Evans Early American Imprints |
| 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 612 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the | Arms | and Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms | | evans.N1277 2 | 1778 | | Evans Early American Imprints |

| | | | | | | |
|---|---|---|---|---|---|---|
| your faithful knight— Come, Harcourt, Come and behold the wretch who once was Percy. With grief I've learn'd the whole unhappy tale. Earl Douglas, whole fulpicion never fleeps— What. is the tyrant jealous? Hear him, Percy. I will command my rage—Go on. Earl Douglas Knew by my | arms | , and my accoutrements, That I belong'd to you; he queſtion'd much, And much he menaced me, but both alike In vain, he then arreſted and confin'd me. Arreſt my knight? The Scot ſhall anſwer it. How came you now releaſ'd? Your noble father Obtain'd my | eebo.K02670 9.000 | 1778 | null | Early English Books Online (EEBO) |
| your faithful knight— Come, Harcourt, Come and behold the wretch who once was Percy. With grief I've learn'd the whole unhappy tale. Earl Douglas, whose suspicion never sleeps— What. is the tyrant jealous? Hear him, Percy. I will command my rage—Go on. Earl Douglas Knew by my | arms | , and my accoutrements, That I belong'd to you; he question'd much, And much he menaced me, but both alike In vain, he then arrested and confin'd me. Arrest my knight? The Scot ſhall answer it. How came you now releaſ'd? Your noble father Obtain'd my | ecco.K02670 9.000 | 1778 | null | Eighteenth Century Collections Online |
| of the United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of | Arms | and Accoutrements of Colonel SETH WARNER's Regiment. Good Bad Wanting Firelocks, 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1•5 Slings, 6 0 192 Scɔbbards for Bayonets, 48 2 | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| 382 2 •• 1 •• 115 139 3•9 252 150 168 30 5 7 •66 •69 4•• 40• N. B. One Company on command at Fort Ann, which is not inserted in the above Return. EBENEZER FRANCIS, Colonel. A Return of | | and Accoutrements belonging to the Third New-Hampshire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL, Esq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Brushes, 17 0 405 Horns, 144 0 278 Pouches, 31 | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| Arms and Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Mulkets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Bruſhes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the | Arms | and Accoutrements in Colonel MARSHALL's Regiment. Good Bad Wanting Muskets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes, 267 0 77 Prickers and Bruſhes, 49 0 295 Horns, 60 0 284 Pouches, 51 0 293 Ticonderoga, June 17, 1777. THOMAS WEEKS, Adjutant. A RETURN of the Arms in the | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| Arms and Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the | Arms | and Accoutrements in Colonel MARSHALL's Regiment. Good Bad Wanting Muskets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes, 267 0 77 Prickers and Brushes, 49 0 295 Horns, 60 0 284 Pouches, 51 0 293 Ticonderoga, June 17, 1777. THOMAS WEEKS, Adjutant. A RETURN of the Arms in the | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| Ticonderoga for the ſpace of two months, do conſider the term expired two months after their engaging in ſaid fervice, or at furtheſt from the time of their march from home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the ſtate of the | | and accoutrements in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and Colonel Marſhall's regiment; and return of the ſtate of the arms in Colonel Samuel Brewer's regiment, and Colonel Cilley's regiment; allo a return of the arms wanted | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| non-commissioned officer or private, to use any bedding or blankets when on guard, and oblige the officers always to remain with their guards; not must your Adjutant bring any person to the parade for guard, whose hair is not powdered, his person perfectly clean, his clothes in good order, his | arms | bright, and accoutrements in compleat order. I wish your closest attention to those particulars, and doubt not but you will give it, as it will redound to your credit to introduce good order and discipline into the corps you have the honour to command. Copy of a letter to his | evans.N1277 3 | 1778 | null | Evans Early American Imprints |
| 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Wait-belts, 63 0 1 • 5 Slings, 6 0 192 Sc • bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the | Arms | and Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes, 347 0 8 Printing-wires and Brushes, 21 0 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the Arms | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| Ticonderoga for the space of two months, do consider the term expired two months after their engaging in said service, or at furthest from the time of their march from home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the state of the | arms | and accoutrements in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and Colonel Marshall's regiment; and return of the state of the arms in Colonel Samuel Brewer's regiment, and Colonel Cilley's regiment; also a return of the arms wanted | evans.N1277 2 | 1778 | null | Evans Early American Imprints |
| 382 2 •• 1 •• 115 139 3 • 9 252 150 168 30 5 7 •66 •69 4 •• 40 •• N. B. One Company on command at Fort Ann, which is not inſerted in the above Return. EBENEZER FRANCIS, Colonel. A Return of | | and Accoutrements belonging to the Third New-Hampſhire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL, Eſq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Bruſhes, 17 0 405 Horns, 144 0 278 Pouches, 31 | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| of the United States, commanded by ALEXANDER SCAMMELL, Eſq Good Bad Wanting Arms, 408 14 0 Bayonets, 413 0 9 Cartridge-boxes, 294 0 128 Priming-wires and Bruſhes, 17 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of | Arms | and Accoutrements of Colonel SETH WARNER's Regiment. Good Bad Wanting Arms, 140 40 18 Bayonets, 46 1 151 Ramrods, 107 55 36 Cartridge-boxes, 153 7 38 Pouches, 6 1 191 Waist-belts, 63 0 1 • 5 Slings, 6 0 192 Sc • bbards for Bayonets, 48 2 | eebo.N12772 | 1778 | null | Early English Books Online (EEBO) |
| non-commiſſioned officer or private, to uſe any bedding or blankets when on guard, and oblige the officers always to remain with their guards; not muſt your Adjutant bring any perſon to the parade for guard, whole hair is not powdered, his perſon perfectly clean, his clothes in good order, his | arms | bright, and accoutrements in compleat order. I wiſh your cloſeſt attention to thoſe particulars, and doubt not but you will give it, as it will redound to your credit to introduce good order and diſcipline into the corps you have the honour to command. I MENTIONED in my laſt, that | eebo.N12773 | 1778 | null | Early English Books Online (EEBO) |
| all commanding officers of forts and garrisons within the same, shall once in every three months officially, and without requisition, and at other times, when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | arms | with their accoutrements, and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garrisons: And the said commanding officer shall exhibit to the | evans.N1333 4 | 1780 | null | Evans Early American Imprints |
| I really don't recollect whether their cartouch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the accoutrements on, Mr Gates alked me (we had been old acquaintance formerly) whether it was not cuſtomary on field days for | arms | and accoutrements to go together? I told him, there was nothing laid in the convention that I had agreed to with him relating to the accoutrements, and that he could have no right to any thing but what was ſtipulated in that treaty. He replied, "You are perfectly right;" and | eebo.K09409 8.000 | 1780 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| to this Commonwealth, and all commanding officers of forts and garrifons within the fame, fhall once in every three months officially, and without requifition, and at other times, when required by the Governor, deliver to him an account of all goods, ftores, provifions, ammunition, cannon with their appendages, and fmall | arms | with their accoutrements, and of all other public property whatever under their care refpectively; diftinguifhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of fuch forts and garrifons: And the faid commanding officer fhall exhibit to the Governor, when required by | eebo.N13334 | 1780 | null | Early English Books Online (EEBO) |
| enemies mount aci|knowledge that he has acted openly and candidly throughout the whole business. He gave the House to understand that 150,000 men had de|termined to have the Act repealed; nay, he even proceeded so fairly, as to move in his place, that 100,000 stand of | arms | , firelocks, bayonets, and accoutrements might be transmitted to Scotland, to enable them to put themselves in array and accomplish their purpose. The noble Lord has, through life, maintained the character of a facetious companion. He possesses a great fund of wit, and humour, and his temper is withal | ecco.K01436 3.000 | 1780 | null | Eighteenth Century Collections Online |
| don't recollect whether their car|touch boxes were in general retained or not: but talking with Mr. Gates when the king's troops marched by with the accoutrements on, Mr Gates asked me (we had been old acquaintance formerly) whether it was not customary on field days for | and | accoutrements to go together? I told him, there was nothing said in the convention that I had agreed to with him relating to the accou|trements, and that he could have no right to any thing but what was stipulated in that treaty. He replied, "You are perfectly | ecco.K09409 8.000 | 1780 | null | Eighteenth Century Collections Online |
| Parliament; and his worft enemies muft acknowledge that he has acted openly and candidly throughout the whole bufinefs. He gave the Houfe to underftand that 150,000 men had determined to have the Act repealed; nay, he even proceeded fo fairly, as to move in his place, that 100,000 ftand of | arms | , firelocks, bayonets, and accoutrements might be tranfmitted to Scotland, to enable them to put themfelves in array and accomplifh their purpofe. The noble Lord has, through life, maintained the character of a facetious companion. He poffeffes a great fund of wit, and humour, and his temper is withal fo fweetened | eebo.K01436 3.000 | 1780 | null | Early English Books Online (EEBO) |
| not practicable then to enter into thefe details, I wifh now to lay them down to you as ftanding rules, which may fave the neceffity of repeating them in future on every fpecial occafion. I will requeft you to make diligent enquiry and fearch through your county for any publick | arms | or accoutrements  (…)  individuals, to collect them together, and make report of them to me. | eebo.N13777 | 1781 | null | Early English Books Online (EEBO) |
| to this commonwealth, and all commanding officers of forts and garrifons within the fame, fhall once in every three months, officially, and without requifition, and at other times, when required by the governor, deliver to him an account of all goods, ftores, provifions, ammunition, cannon with their appendages, and fmall | arms | with their accoutrements, and of all other public property whatever under their care refpectively; diftinguifhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of fuch forts and garrifons: And the faid commanding officer fhall exhibit to the governor, when required by | eebo.N13761 | 1781 | null | Early English Books Online (EEBO) |
| not practicable then to enter into these details, I wish now to lay them down to you as standing rules, which may save the necessity of repeating them in future on every special occasion. I will request you to make diligent enquiry and search through your county for any publick | arms | or accoutrements  (…)  individuals, to collect them together, and make report of them to me. I am with great respect, Sir, Your most obedient And most humble servant. | evans.N1377 7 | 1781 | null | Evans Early American Imprints |
| to this commonwealth, and all commanding officers of sorts and garrisons within the same, shall once in every three months, officially, and without requisition, and at other times, when required by the governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | arms | with their accoutrements, and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such sorts and garrisons: And the said commanding officer shall exhibit to the governor, when required by | evans.N1376 1 | 1781 | null | Evans Early American Imprints |
| overflow them with water? A. I cannot tell. Q. by General Howe. Could you have crossed the creek with your party, had you been ordered to do it? A. I could have crossed myself by swimming, and such of my party as could swim, with the loss of our | and | accoutrements. On my arrival at the creek I met with Captain Day, of the Georgia line, who was then taking off his boots on purpose to cross the creek; I asked him if he had seen the commanding officer; he said he had not, but that I was his | eebo.N1404 6 | 1782 | null | Evans Early American Imprints |
| 'd on the board within my tent thou'lt find them. With joy I'll bear thy presents to my brothers, And to the valiant captain of their host, The rural gifts thy gratitude assigns him. What transport to behold the tented field, The pointed spear, the blaze of shields and | , And all the proud accoutrements of war! But, oh! far dearer transport wou'd it yield me, Cou'd this right arm alone avenge the cause Of injur'd Israel, and preserve the lives Of guiltless thousands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my | ecco.K01250 0.000 | 1782 | null | Eighteenth Century Collections Online |
| 'd on the board within my tent thou'lt find them. With joy I'll bear thy prefents to my brothers, And to the valiant captain of their hoft, The rural gifts thy gratitude affigns him. What tranfport to behold the tented field, The pointed fpear, the blaze of fhields and | , And all the proud accoutrements of war! But, oh! far dearer tranfport wou'd it yield me, Cou'd this right arm alone avenge the caufe Of injur'd Ifrael, and preferve the lives Of guiltlefs thoufands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my | eebo.K01250 0.000 | 1782 | null | Early English Books Online (EEBO) |
| overflow them with water? A. I cannot tell. Q. by General Howe. Could you have crofled the creek with your party, had you been ordered to do it? A. I could have crofled mylelf by fwimming, and fuch of my party as could fwim, with the lofs of our | and | accoutrements. On my arrival at the creek I met with Captain Day, of the Georgia line, who was then taking off his boots on purpole to crofs the creek; I afked him if he had feen the commanding officer; he faid he had not, but that I was his | eebo.N14046 | 1782 | null | Early English Books Online (EEBO) |
| combinations destructive of discipline, and dangerous to government. This cannot happen in the day-time, because then the officers are present, and the soldiers are not allowed even to speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their | , accoutrements, and clothes, and preparing for the next guard.—I imagine these may be part, at least, of the reasons which induce the King of Prussia to prefer quartering his men in private houses; for in all other respects, lodging them together in barracks would be more convenient, and more | eebo.N14243 | 1783 | null | Early English Books Online (EEBO) |
| be confidered as the palladium of our fecurity and the firft effectual refort in cafe of hoftility—it is effential, therefore, that the fame fyftem fhould pervade the whole; that the formation and difcipline of the militia of the continent fhould be ablolutely uniform, and that the fame fpecies of | arms | , accoutrements, and military apparatus, fhould be introduced in every part of the United-States: No one who has not learnt it from experience, can conceive the difficulty, expence and confufion which refult from a contrary fyftem, or the vague arrangements which have hitherto prevailed. If in treating of political points | eebo.N14342 | 1783 | null | Early English Books Online (EEBO) |
| be considered as the palladium of our security, and the first effectual resort in case of hostility; It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the Continent, should be absolutely uniform; and that the same species of | arms | , accoutrements, and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points | eebo.N14416 | 1783 | null | Early English Books Online (EEBO) |
| combinations destructive of discipline, and dangerous to government. This cannot happen in the day-time, because then the officers are present, and the soldiers are not allowed even to speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their | , accoutrements, and clothes, and preparing for the next guard.—I imagine these may be part, at least, of the reasons which induce the King of Prussia to prefer quartering his men in private houses; for in all other respects, lodging them together in barracks would be more convenient, and more | evans.N1424 3 | 1783 | null | Evans Early American Imprints |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| be considered as the palladium of our security, and the first effectual resort in case of hostility; It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the Continent, should be absolutely uniform; and that the same species of | arms | , accoutrements, and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points | evans.N1441 6 | 1783 | null | | Evans Early American Imprints |
| be considered as the palladium of our security, and the first effectual resort in case of hostility;—it is essential therefore, that the same system should pervade the whole—that the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same species of | arms | , accoutrements, and military apparatus, should be introduced in every part of the United States.—No one who has not learned it from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points | eebo.N14414 | 1783 | null | | Early English Books Online (EEBO) |
| be considered as the palladium of our security and the first effectual resort in case of hostility; it is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of | arms | , accoutrements and military apparatus, should be introduced in every part of the United-States: No one who has not learnt it from experience, can conceive the difficulty, expence and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points | evans.N1434 2 | 1783 | null | | Evans Early American Imprints |
| be considered as the palladium of our security, and the first effectual resort in case of hostility;—it is essential therefore, that the same system should pervade the whole—that the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same ſpecies of | arms | , accoutrements and military apparatus, should be introduced in every part of the United States;—No one who has not learned it from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points | evans.N1441 4 | 1783 | null | | Evans Early American Imprints |
| considered as the palladium of our security, and the first effectual resort in case of hostility—it is essential therefore, that the same formation and discipline of the militia of the continent should be absolutely uniform, and that the same | arms | , accoutrements and military apparatus, should be introduced in every part of the United States: No one who has not learnt it from experience, can conceive the difficulty, expence and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. If in treating of political points | evans.N1484 6 | 1784 | null | | Evans Early American Imprints |
| conſidered as the palladium of our ſecurity, and the firſt effectual reſort in caſe of hoſtility—it is eſſential therefore, that the ſame ſyſtem ſhould pervade the whole; that the ſame formation and diſcipline of the militia of the continent ſhould be abſolutely uniform, and that the ſame ſpecies of | arms | , accoutrements and military apparatus, ſhould be introduced in every part of the United States: No one who has not learnt it from experience, can conceive the difficulty, expence and confuſion, which reſult from a contrary ſyſtem, or the vague arrangements which have hitherto prevailed. If in treating of political points | eebo.N14846 | 1784 | null | | Early English Books Online (EEBO) |
| the board within my tent thou'lt find them. With joy I'll bear thy predents to my brothers; And to the valiant captain of their hoſt, The rural gifts thy gratitude aſſigns him. What tranſport to behold the ten • ed field, The pointed ſpear, the blaze of ſhields and | | , And all the proud accoutrements of war! But, oh! far dearer tranſport would it yield me, Cou'd this right arm alone avenge the cauſe Of injur'd ſlrael, and preſerve the lives Of guiltleſs thouſands, doom'd perhaps to bleed! Let not thy youth be dazzled, O my ſon | eebo.N16044 | 1787 | null | | Early English Books Online (EEBO) |
| board within my tent thou'lt find them. DAVID. With joy I'll bear thy presents to my brothers; And to the valiant captain of their host, The rural gifts thy gratitude assigns him. What transport to behold the ten•ed field, The pointed spear, the blaze of shields and | arms | , And all the proud accoutrements of war! But, oh! far dearer transport would it yield me, Cou'd this right arm alone avenge the cause Of injur'd Israel, and preserve the lives Of guiltless thousands, doom'd perhaps to bleed! JESSE. Let not thy youth be dazzled, O my | evans.N1604 4 | 1787 | null | | Evans Early American Imprints |
| Major John Davis, of the third Battalion of Cumberland County Militia. SIR, I am much obliged to you for your activity, vigor and diligence ſince you have been under my command: you will, therefore, march your men to Philadelphia, and there diſcharge them; returning into the ſtore all the ammunition, | | and accoutrements, you received at that place. I am, Sir, your humble Servant ISRAEL PUTNAM. Princeton February 5th, 1777. Davis, with ſuch parties of militia as could be ſpared, for their ſupport. Several ſkirmiſhes enſued, in which our people had always the advantage. They took, at different times, many priſoners | eebo.N17453 | 1790 | null | | Early English Books Online (EEBO) |
| themselves, and subordination among their followers. As the fact would be a phaenomenon, the idea was treated with mirth and mockery by the friends to the Britiſh government. Yet this unshaken embryo of a military corps, composed of militia, minutemen, volunteers, and levies; with a burlesque appearance of multiformity in | arms | , accoutrements, cloathing and conduct, at last grew into a regular Army—an Army, which, having vindicated the rights of human nature, and established the independence of a new Empire, merited and obtained the glorious distinction of the Patriot Army—the Patriot Army, whose praises for their fortitude in adversity, bravery | evans.N1745 3 | 1790 | null | | Evans Early American Imprints |
| themſelves, and ſubordination among their followers. As the fact would be a phaenomenon, the idea was treated with mirth and mockery by the friends to the Britiſh government. Yet this unſhaken embryo of a military corps, compoſed of militia, minutemen, volunteers, and levies; with a burleſque appearance of multiformity in | arms | , accoutrements, cloathing and conduct, at laſt grew into a regular Army—an Army, which, having vindicated the rights of human nature, and eſtabliſhed the independence of a new Empire, merited and obtained the glorious diſtinction of the Patriot Army—the Patriot Army, whole praiſes for their fortitude in adverſity, bravery | eebo.N17453 | 1790 | null | | Early English Books Online (EEBO) |
| the militia would have gone? Answer. I do not think they would. Lieutenant Kersey being sworn, deposed—That when the militia arrived at Fort Washington, they were formed into battalions and properly organized. He knew that General Harmar had a great deal of difficulty to get them arranged; the | arms | and accoutrements were in very bad order. He wished to refer the Court to the General's orderly book for information relative to the order of march. In his opinion General Harmar's conduct was uniform, steady, and sober during the whole expedition. He was also of opinion, that the | evans.N1843 4 | 1791 | null | | Evans Early American Imprints |
| that the militia would have gone? Anſwer. I do not think they would. Lieutenant Kerſey being ſworn, depoſed—That when the militia arrived at Fort Waſhington, they were formed into battalions and properly organized. He knew that General Harmar had a great deal of difficulty to get them arranged; their | arms | and accoutrements were in very bad order. He wiſhed to refer the Court to the General's orderly book for information relative to the order of march. In his opinion General Harmar's conduct was uniform, ſteady, and ſober during the whole expedition. He was alſo of opinion, that | eebo.N18434 | 1791 | null | | Early English Books Online (EEBO) |
| be carried on out of your own boundaries. Before you actually wage war, send ambassadors to those who are your voluntary enemies: for it is expedient to expostulate with them, before you proceed to acts of hostility, and assure them that, although you have a numerous army, provided with horses, | arms | , and all warlike accoutrements and moreover, a God, whose power has ever been exerted in your behalf; do you, however, desire them not to compel you to fight against them, nor to take from them what they have, which, indeed, would be your gain, though it would tend to their | evans.N1879 9 | 1792 | null | | Evans Early American Imprints |
| of his army. He could not therefore extricate himſelf from this deſperate ſituation, but by the hardieſt and moſt deciſive means. His military fame and the celerity of his movements, could alone open him the way to the ſupply of all that was wanting to his army. Clothing, accoutrements, horſes, | arms | , proviſions, money, all were to be found in Holland; and there, he was compelled to leek them. He conceived the deſign of conquering Holland by a daring blow; and we will now rapidly review his plan, and his reſources. The Dutch refugees had formed a ſmall revolutionary committee at Antwerp | eebo.N20519 | 1794 | null | | Early English Books Online (EEBO) |

| | | | id | year | | source |
|---|---|---|---|---|---|---|
| Europe. The company, to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was presented to my captain, who seemed very well pleased with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, | , and accoutrements: whereupon I sold my livery suit, purchased linen, and, as I was at great pains to learn the exercise, in a very short time became a complete soldier. It was not long before we received orders to join several more regiments, and march with all expedition into Germany | arms | evans.N21100 | 1794 | null | Evans Early American Imprints |
| of his army. He could not therefore extricate himself from this desperate situation, but by the hardest and most decisive means. His military fame and the celerity of his movements, could alone open him the way to the supply of all that was wanting to his army. Clothing, accoutrements, horses, | , provisions, money, all were to be found in Holland; and there, he was compelled to seek them. He conceived the design of conquering Holland by a daring blow; and we will now rapidly review his plan, and his resources. The Dutch refugees had formed a small revolutionary committee at Antwerp | arms | evans.N20519 | 1794 | null | Evans Early American Imprints |
| be carried on out of your own boundaries. Before you actually wage war, fend ambafladors to thole who are your voluntary enemies: for it is expedient to expoftulate with them, before you proceed to acts of hoftility, and allure them that, although you have a numerous army, provided with horfes, | , and all warlike accoutrements, and moreover, a God, whole power has ever been exerted in your behalf; do you, however, defire them not to compel you to fight againft them, nor to take from them what they have, which, indeed, would be your gain, though it would tend to | arms | eebo.N18799 | 1794 | null | Early English Books Online (EEBO) |
| Lieutenant Maynor, like all other accounts, proves to be false. A German foldier who belonged to Capt. Finks company, in our regiment, came this day to see me. He deserted from Fort Stanwix on the 22d of last May, and thirty-one more of the Garrison, with their | and accoutrements. Our people and some Indians pursued the party that deserted, and overtook them crossing Goose Creek, when they fired and killed fourteen of the deserters; the remainder got to Buck's Island, except two, who are supposed to have been lost and perished in the woods. He says | arms | evans.N21073 | 1794 | null | Evans Early American Imprints |
| Europe. The company, to which this command belonged, was quartered at a village not far off, whither we marched next day, and I was prefented to my captain, who feemed very well pleafed with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, | , and accoutrements: whereupon I fold my livery fuit, purchafed linen, and, as I was at great pains to learn the exercife, in a very fhort time became a complete foldier. It was not long before we received orders to join feveral more regiments, and march with all expedition into Germany | arms | eebo.N21100 | 1794 | null | Early English Books Online (EEBO) |
| report of Lieutenant Maynor, like all other accounts, proves to be falle. A German foldier who belonged to Capt. Finks company, in our regiment, came this day to fee me. He deferted from Fort Stanwix on the 22d of laft May, and thirty-one more of the Garrifon, with their | and accoutrements. Our people and fome Indians purfued the party that deferted, and overtook them croffing Goofe Creek, when they fired and killed fourteen of the deferters; the remainder got to Buck's Ifland, except two, who are fuppofed to have been loft and perifhed in the woods. He fays | arms | eebo.N21073 | 1794 | null | Early English Books Online (EEBO) |
| and other ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include | and accoutrements, and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honour | arms | evans.N22518 | 1795 | null | Evans Early American Imprints |
| permillion. A farmer in this neighbourhood, who was conliderably above lix feet in height, could not obtain a lubltitute for lels than a hundred louis d'ors. Another unpleafant condition is attached to this exchange: if the lubltitute is difabled, or delerts, another mult be lupplied; and, if he carries his | , or accoutrements, away, thefe mult be paid for by the perfon, who fent him. After a ride of a few miles, we reached A SMALL town, on the welt bank of the Rhine, rebuilt in uniform ftreets, like Franckenthal, having been deftroyed by the lame exertion of Louis the Fourteenth | arms | eebo.K05390 0.000 | 1795 | null | Early English Books Online (EEBO) |
| I have therefore determined, not only to inoculate all the troops now here that have not had it, but shall order doctor Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, | and accoutrements are getting ready. From the first institution of civil government, it has been the national policy of every precedent State to endeavour to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in | arms | evans.N22518 | 1795 | null | Evans Early American Imprints |
| be lo guarded, as not to affect pecuniary claims under the revenue laws. In this mealure, it is advifeable there fhould be a co-operation with the governor of Pennfylvania. On the return of the army, you will adopt lome convenient and certain arrangement, for reftoring to the public magazines, the | , accoutrements, military ftores, tents, and other articles of camp equipage, and entrenching tools, which have been furnifhed, and fhall not have been conlumed or loft. You are to exert yourfelf, by all poflible means, to preferve dilcipline amongft the troops; particularly a fcrupulous regard to the rights of perfons and | arms | eebo.N21549 | 1795 | null | Early English Books Online (EEBO) |
| the heaviness and continuance of the fire in some places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the | and accoutrements is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honour to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not | arms | evans.N22518 | 1795 | null | Evans Early American Imprints |
| without catching fire at the allurements of her antagonift, fhe is not that pure and perfect virtue I was ftudious to pay court to, but fome hypocrite, who has balely tricked herfelf out in the uniform of the corps, for the opportunity of delerting over to the enemy with her | and accoutrements. WHILST the gentle bofom of Ifabella was rent with a thoufand perplexing inquietudes, the proud exulting heart of Fanny Claypole was anticipating the fancied joys of rank and fplendour, and already practifing the ftately airs of a Vifcountefs elect. Her uncle now began to pafs his time not | arms | eebo.K09225 2.004 | 1795 | null | Early English Books Online (EEBO) |
| farmer in this neighbourhood, who was conlider|ably above six feet in height, could not obtain a substitute for less than a hundred louis d'ors. Another unpleasant condition is attached to this exchange: if the substitute is disabled, or deserts, another must be supplied; and, if he carries his | , or accoutrements, away, these must be paid for by the person, who sent him. After a ride of a few miles, we reached A SMALL town, on the west bank of the Rhine, rebuilt in uniform streets, like Franckenthal, having been destroyed by the same exertion of Louis the Fourteenth | arms | ecco.K05390 0.000 | 1795 | null | Eighteenth Century Collections Online |
| the heavinefs and continuance of the fire in fome places, I imagine there mult have been confiderable execution. The lols of fuch a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be feverely felt; but, when that of the | and accoutrements is added, much more fo; and mult be a further incentive to procure as confiderable a fupply as poflible for the new troops, as foon as it can be done. I HAVE not been yet able to obtain a particular account of the unhappy affair of the fixteenth | arms | eebo.N22518 | 1795 | null | Early English Books Online (EEBO) |
| they incline to make another pufh towards Philadelphia. I oblerve by your laft relolves that the militia of Baltimore, Harford and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to luffer none to go forward to Philadelphia but what are equipped with | accoutrements and blankets: they hurt the fervice much by taking thole things only for a fhort time from the continental troops, many of whom would otherwile be enabled to take the field. The fecretary of the board of war has tranlmitted me extracts of general Schuyler's letters, in which | arms | eebo.N22518 | 1795 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| I have therefore determined, not only to inoculate all the troops now here that have not had it, but fhall order doctor Shippen to inoculate the recruits as faft as they come in to Philadelphia. They will lofe no time, becaufe they will go through the diforder while their clothing, | and accoutrements are getting ready. From the firft inftitution of civil government, it has been the national policy of every precedent State to endeavour to engage its members to the difcharge of their public duty by the obligation of fome oath: its force and happy influence has been felt in | arms | | eebo.N22518 | 1795 | null | Early English Books Online (EEBO) |
| can raife, to rendezvous at your ufual place of meeting, on Wednefday next; and from thence you will march to the ufual place of rendezvous, at Braddock's fields, on the Monongahela, on Friday, the firft day of Auguft next; to be there at two o'clock in the afternoon, with | and accoutrements in good order. If any volunteer fhould want arms and ammunition, bring them forward, and they fhall be fupplied as well as poffible. —Here, fir, is an expedition propoled, in which you will have an opportunity of difplaying your military talents, and of rendering fervice to your country | arms | | eebo.N21549 | 1795 | null | Early English Books Online (EEBO) |
| they incline to make another push towards Philadelphia. I obferve by your laft refolves that the militia of Baltimore, Harford and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to fuffer none to go forward to Philadelphia but what are equipped with | accoutrements and blankets: they hurt the service much by taking those things only for a short time from the continental troops, many of whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters, in which | arms | | evans.N2251 8 | 1795 | null | Evans Early American Imprints |
| and other ordnance ftores in proper places of fecurity, from whence fupplies could be occafionally drawn. As large quantities are conftantly in demand in time of war, he does not conceive your provifion in thefe inftances can be too great. He will direct the regimental returns in future to include | and accoutrements, and the commiffary-general to tranfmit monthly lifts of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature refpecting the over-quantity fuggefted to have been drawn, having heard no fufpicion of the fort in this army of late. THE whole of our | arms | | eebo.N22518 | 1795 | null | Early English Books Online (EEBO) |
| the royal fervice. He informed them, that he was authorifed to raife a corps of cavalry and infantry, who were to be on the fame footing with the other troops in the Britifh fervice. To allure the private men, three guineas were offered to each, befides payment for their horfes, | and accoutrements. Rank in the Britifh army was alfo held out to the American officers, who would recruit and bring in a certain number of men, proportioned to the different grades in military fervice. Thefe offers were propoled to unpaid foldiers, who were fuffering from the want of both food | arms | | eebo.N21976 | 1795 | null | Early English Books Online (EEBO) |
| the heavinefs and continuance of the fire in fome places, I imagine there muft have been confiderable execution. The lofs of fuch a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be feverely felt; but, when that of the | and accoutrements is added, much more fo; and muft be a further incentive to procure as confiderable a fupply as poffible for the new troops, as foon as it can be done. I HAVE not yet been able to obtain a particular account of the unhappy affair of the Sioteux | arms | | eebo.N23768 | 1796 | null | Early English Books Online (EEBO) |
| be considered as the palladium of our security, and the first effectual resort in case of hostility: it is essential, therefore, that the same system should pervade the whole that the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of | , accoutrements, and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expense, and confusion which result from a contrary system, or the vague arrangements which have hitherto prevailed. If, in treating of political points | arms | | evans.N2374 9 | 1796 | null | Evans Early American Imprints |
| be confidered as the palladium of our fecurity, and the firft effectual refort in cafe of hoftility: it is effential, therefore, that the fame fyftem fhould pervade the whole that the formation and difcipline of the militia of the continent fhould be abfolutely uniform; and that the fame fpecies of | , accoutrements, and military apparatus, fhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expenfe, and confufion which refult from a contrary fyftem, or the vague arrangements which have hitherto prevailed. If, in treating of political points | arms | | eebo.N23749 | 1796 | null | Early English Books Online (EEBO) |
| though, during the former part of this march, he had treated me with apparent civility, yet from this step it was evident that he was my mortal enemy. I must not omit, that though a prisoner (strange to tell!) I was ordered to carry my own | and accoutrements, till further orders. On the 24th, we took our departure very early, and directed our course S. and S. by W. when we passed close by Pinenburg, a forsaken rebel village formerly mentioned—it still a prisoner, in the most dejected spirits. On the | | | ecco.K11391 5.002 | 1796 | null | Eighteenth Century Collections Online |
| I have therefore determined, not only to inoculate all the troops now here that have not had it, but shall order Dr. Shippen to inoculate the recruits as fast as they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, | and accoutrements are getting ready. From the first institution of civil government, it has been the national policy of every precedent state to endeavour to engage its members to the discharge of their public duty by the obligation of some oath: its force and happy influence has been felt in | arms | | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| and other ordnance stores in proper places of security, from whence supplies could be occasionally drawn. As large quantities are constantly in demand in time of war, he does not conceive your provision in these instances can be too great. He will direct the regimental returns in future to include | and accoutrements, and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature respecting the over-quantity suggested to have been drawn, having heard no suspicion of the sort in this army of late. I have the honor | arms | | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| I have therefore determined, not only to inoculate all the troops now here that have not had it, but fhall order Dr. Shippen to inoculate the recruits as faft as they come in to Philadelphia. They will lofe no time, becaufe they will go through the diforder while their clothing, | and accoutrements are getting ready. From the firft inftitution of civil government, it has been the national policy of every precedent ftate to endeavour to engage its members to the difcharge of their public duty by the obligation of fome oath: its force and happy influence has been felt in | arms | | eebo.N23768 | 1796 | null | Early English Books Online (EEBO) |
| and other ordnance ftores in proper places of fecurity, from whence fupplies could be occafionally drawn. As large quantities are conftantly in demand in time of war, he does not conceive your provifion in thele inftances can be too great. He will direct the regimental returns in future to include | and accoutrements, and the commiffary-general to tranfmit monthly lifts of rations. He thinks the regulation extremely proper, though he apprehends the information to be premature refpecting the over-quantity fuggefted to have been drawn, having heard no fufpicion of the fort in this army of late. THE whole of our | arms | | eebo.N23768 | 1796 | null | Early English Books Online (EEBO) |
| the heaviness and continuance of the fire in fome places, I imagine there must have been considerable execution. The loss of such a number of officers and men, many of whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the | and accoutrements is added, much more so; and must be a further incentive to procure as considerable a supply as possible for the new troops, as soon as it can be done. I have the honor to be, &c. G. W. Hackinsac,November 19, 1776. SIR, I HAVE not | arms | | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| they incline to make another push towards Philadelphia. I observe by your last resolves that the militia of Baltimore, Hartford, and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with | , accoutrements and blankets: they hurt the service much by taking those things only for a short time from the continental troops, many of whom would otherwise be enabled to take the field. The secretary of the board of war has transmitted me extracts of general Schuyler's letters in which | arms | | evans.N2376 8 | 1796 | null | Evans Early American Imprints |
| to illuftrate the defcription by the annexed drawing. The firft figure reprefents Colonel Fourgeoud (preceded by a negro flave, as a guide, to give notice by his fwimming when the water deepens) followed by myfelf, fome other officers and marines, wading through the marfh above our middle, and carrying our | , ammunition, and accoutrements above our heads, to prevent their being damaged by the wet. In the back-ground may be feen the manner in which the flaves carry all burdens whatever on the head, and the mode of the rebel negroes firing upon the troops from the tops of high | | | eebo.K11391 5.002 | 1796 | null | Early English Books Online (EEBO) |

| | | | | | | |
|---|---|---|---|---|---|---|
| they incline to make another puſh towards Philadelphia. I oblerve by your laſt reloives that the militia of Baltimore, Hartford, and Cecil counties in Maryland, are ordered out and to march this way. Let me entreat you to ſuffer none to go forward to Philadelphia but what are equipped with | arms | , accoutrements and blankets: they hurt the ſervice much by taking thoſe things only for a ſhort time from the continental troops, many of whom would otherwiſe be enabled to take the field. The ſecretary of the board of war has tranſmitted me extracts of general Schuyler's letters in which | eebo.N23768 | 1796 | null | Early English Books Online (EEBO) |
| on amicable terms; and though, during the former part of this march, he had treated me with apparent civility, yet from this ſtep it was evident that he was my mortal enemy. I muſt not omit, that though a priſoner (ſtrange to tell!) I was ordered to carry my own | arms | and accoutrements, till further orders. On the 24th, we took our departure very early, and, directed our courſe S. and S. by W. when we paſſed cloſe by Pinenburg, a forſaken rebel village formerly mentioned—I ſtill a priſoner, in the moſt dejected ſpirits. On the following, day our courſe | eebo.K11391 5.002 | 1796 | null | Early English Books Online (EEBO) |
| ſuch as he poſſeſſed; but the khan, perfectly knowing his maſter's temper, replied, "the ſhah has not patience enough to wait till they are finiſhed." The officers, and even the ſoldiers, ſeem to have a pride in the ſplendor of their horſes' trappings; and, indeed, their accoutrements and | arms | in general, are very rich. It ſeems to be a principle of policy in the monarch, to keep his army dependent, by encouraging them to expend their money in articles of vanity. Multapha Khan, one of the beſt and greateſt men in the Perſian court, ſhewed ſo much attention to | eebo.N26739 | 1797 | null | Early English Books Online (EEBO) |
| this State, and all commanding officers of ſorts and garriſons within the ſame, ſhall once in every three months, officially and without requiſition, and at other times when required by the Governor, deliver to him an account of all goods, ſtores, proviſions, ammunition, cannon, with their appendages, and all ſmall | arms | with their accoutrements, and of all other public property under their care reſpectively; diſtinguiſhing the quantity and kind of each, as particularly as may be; together with the condition of ſuch forts and garriſons; and the commanding officer ſhall exhibit to the Governor, when required by him, true and exact | eebo.N24939 | 1797 | null | Early English Books Online (EEBO) |
| to this Commonwealth, and all commanding officers of forts and garrisons within the same, shall, once in every three months, officially, and without requisition, and at other times, when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | arms | with their accoutrements, and of all other public property whatever under their care reſpectively; distinguishing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of such forts and garrisons. And the said commanding officer shall exhibit to the Governor, when | evans.N2493 9 | 1797 | null | Evans Early American Imprints |
| such as he possessed; but the khan, perfectly knowing his master's temper, replied, "the shah has not patience enough to wait till they are finished." The officers, and even the soldiers, seem to have a pride in the splendor of their horses' trappings; and, indeed, their accoutrements and | arms | in general, are very rich. It seems to be a principle of policy in the monarch, to keep his army dependent, by encouraging them to expend their money in articles of vanity. Mustapha Khan, one of the best and greatest men in the Persian court, shewed so much attention to | evans.N2673 9 | 1797 | null | Evans Early American Imprints |
| him to be more attentive, he may be diſmiſſed by the ſame authority. Having aſked, ſays Thickneſſe, what puniſhments were uſed to maintain ſo ſtrict a diſcipline, the anſwer was, none! The puniſhments are ſo ſevere that no man riſks the experiment. In the caſtle of Ghent there are cloathing, | arms | , accoutrements, &c. for ten thouſand horſe and foot, all in the moſt perfect order, and all of it made within the caſtle walls by the hands of the ſoldiers. The German troops are in general ſturdy, well-looking men, but they are ill-limbed, and certainly have not much | eebo.K09612 0.010 | 1797 | null | Early English Books Online (EEBO) |
| attentive, he may be dismissed by the same authority. Having asked, says Thicknesse, what punishments were used to maintain so strict a discipline, the answer was, none! The punishments are so severe that no man risks the experiment. In the castle of Ghent there are cloathing, | arms | , accoutrements, &c. for ten thousand horse and foot, all in the most perfect order, and all of it made within the castle walls by the hands of the soldiers. The German troops are in general sturdy, well-looking men, but they are ill-limbed, and certainly have | ecco.K09612 0.010 | 1797 | null | Eighteenth Century Collections Online |
| and all commanding officers of forts and garriſsons within the same, shall once in every three months, officially and without requisition, and at other times when required by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon, with their appendages, and small | arms | with their accoutrements, and of all other public property under their care respectively; distinguishing the quantity and kind of each, as particularly as may be; together with the condition of such forts and garrisons; and the commanding officer shall exhibit to the Governor, when required by him, true and exact | evans.N2493 9 | 1797 | null | Evans Early American Imprints |
| to this Commonwealth, and all commanding officers of forts and garrisons within the ſame, ſhall, once in every three months, officially, and without requiſition, and at other times, when required by the Governor, deliver to him an account of all goods, ſtores, proviſions, ammunition, cannon with their appendages, and ſmall | arms | with their accoutrements, and of all other public property whatever under their care reſpectively; diſtinguiſhing the quantity, number, quality and kind of each, as particularly as may be; together with the condition of ſuch forts and garriſons. And the ſaid commanding officer ſhall exhibit to the Governor, when required by | eebo.N24939 | 1797 | null | Early English Books Online (EEBO) |
| had expreſſed their opinion in a reſolution which was this day publiſhed, that the term for which the men engaged for the war, are to ſerve, does not expire until the definitive treaty is received; and that then, thoſe engaged for the war, and who ſo continue, ſhall have their | arms | and accoutrements, as a preſent, for their long and faithful ſervices. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of | eebo.K13447 7.000 | 1798 | null | Early English Books Online (EEBO) |
| had expressed their opinion in a resolution which was this day published, that the term for which the men engaged for the war, are to serve, does not expire until the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their | arms | and accoutrements, as a present, for their long and faithful services. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, | ecco.K13447 7.000 | 1798 | null | Eighteenth Century Collections Online |
| had expressed their opinion in a resolution which was this day published, that the term for which the men engaged for the war, are to serve, does not expire until the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their | arms | and accoutrements, as a present, for their long and faithful services. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of | evans.N2551 4 | 1798 | null | Evans Early American Imprints |
| had expreſſed their opinion in a reſolution which was this day publiſhed, that the term for which the men engaged for the war, are to ſerve, does not expire until the definitive treaty is received; and that then, thoſe engaged for the war, and who to continue, ſhall have their | arms | and accoutrements, as a preſent, for their long and faithful ſervices. 2d.—The next morning, the Commander in Chief was to go down the river, to Dobb's Ferry, to meet Gen. Sir Guy Carleton. Four companies of lightinfantry marched this morning for that place, to do the duty of | eebo.N25514 | 1798 | null | Early English Books Online (EEBO) |
| aid; then he desired th•rm to charge and do the like again: till at length they told him their ammunition was spent. This was what he expected, and giving a whistle, a parcel of his gang sprung up out of the thickets who stripped the soldiers of their | arms | , money, accoutrements and clothes, in which shameful condition they were obliged to go back to their quarters. A relation of the surprising escape be made at four-mile house, between Dundalk and New•ry, may claim the reader's attention as much as any of these. Being there | evans.N2658 5 | 1799 | null | Evans Early American Imprints |

| | | | | | |
|---|---|---|---|---|---|
| aid; then he defired th • m to charge and do the like again: till at length they told him their ammunition was fpent. This was what he expected, and giving a whittle, a parcel of his gang fprung up out of the thickets who ftripped the foldiers of their | arms | , money, accoutrements and clothes, in which fhameful condition they were obliged to go back to their quarters. A relation of the furprifing efcape be made at the four-mile houfe, between Dundalk and Newry, may claim the reader's attention as much as any of thefe. Being there overtaken by | eebo.N26585 | 1799 | null | Early English Books Online (EEBO) |
| be confidered as the palladium of our fecurity, and the firft effectual refort, in cafe of hoftility. It is effential, therefore, that the fame fyftem fhould pervade the whole; that the formation and difcipline of the militia of the continent, fhould be ablolutely uniform; and that the fame fpecies of | arms | , accoutrements, and military apparatus, fhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confufion, which refult from a contrary fyftem, or the vague arrangements which have hitherto prevailed. The documents which will be prefented | eebo.N27844 | 1800 | null | Early English Books Online (EEBO) |
| be considered as the palladium of our fecurity, and the first effectual resort in case of hostility: it is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of | arms | , accoutrements, and military apparatus, fhould be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expense, and confufion which result from a contrary fyftem, or the vague arrangements which have hitherto prevailed. IF, in treating of political points | eebo.N29284 | 1800 | null | Early English Books Online (EEBO) |
| be considered as the palladium of our security, and the first effectual resort, in case of hostility. It is essential, therefore, that the same system should pervade the whole; that the formation and discipline of the militia of the continent, should be absolutely uniform; and that the same species of | arms | , accoutrements, and military apparatus, should be introduced in every part of the United States. No one, who has not learned it from experience, can conceive the difficulty, expence, and confusion, which result from a contrary system, or the vague arrangements which have hitherto prevailed. WASHINGTON.The documents which will be presented | evans.N2784 4 | 1800 | null | Evans Early American Imprints |

**Progress**
100%

| ID | Name | Document C | Word Count |
|----|------|------------|------------|
| cofea | Corpus of Founding Era American English (COFEA) | 126393 | 136915888 |

**Corpus**                                          **Query**
Corpus of Founding Era American English (COFEA)     arms

| Left | p | Right | Text ID | Year | Primary Aut | Genre | |
|------|---|-------|---------|------|-------------|-------|---|
| very well pleased with my appearance, gave me a crown to drink, and ordered me to be accommodated with clothes, | arms | , and accoutrements: whereupon I sold my livery suit, purchased linen, and, as I was at great pains to learn the | evans.N21100 | | p | null | null |
| a sword , one pifîol , twelve lorcemen . rounds of cartridges , three 'flints , a priming wire , finall portnanteau,and such other | arms | and accoutrements as the commander in chief may direat . Every militia man who is enrolled for fer Arms , & c | HeinR174 | 1799 | | null | Legal |
| different corps throughout the State , returns of the Militia under their command , reporting the adual situation of their corps , their | arms | , ammunition and accoutrements , their delinquencies , and every other thing which relates to the general advancement of good order and discipline | HeinR173 | 1776 | | null | Legal |
| cor's throughout the llate , returns of the militia under their comiland , rt potting , he a,.ual fluotion of their | arms | , accoutrements and ammunition , their Idinqut njcs , and every other thing which relates to the general advincerncnt of goud order and | HeinR152 | 1792 | | null | Legal |
| Constitution $ 26,275 Do . do . Constellation 22,319 Do . do . United States 23,557 For military stores for all the frigates 75,759 For | arms | and accoutrements for the marines 3,376 151.286 Remaining of the last appropriations 20,6501 Yet wanting 130,785 Mr . Ntchiolas said , if | HeinR184 | 1790 | | null | Legal |
| of the different corps throughout the slate returns of the militia under their command , reporting the adual situation of their | arms | , accoutrements and ammunition , and every other thing which relates to the general advancemornf of good order and discipline ; all which | HeinR120 | 1776 | | null | Legal |
| I;,i : t ach private failin to attend at any muser or to do his duy vhaffl tthre wvih his | arms | atil accoutrements , fîhal forieit and liy fî'r every fucli ( fftîvce fix shilling ;; to e a&/led by | HeinR137 | 1792 | | null | Legal |
| to missioned and Non - commifîoned Officers and Privates of his Company , be required and made . and a State of their | Arms | , Accoutrements , and Ammunition ; and if the Captain or Commanding Officers of Companies ihall neglect or reforfeitures . fuse to make such | HeinR105 | 1784 | | null | Legal |
| conceive your provision in these instances can be too great. He will direct the regimental returns in future to include | arms | and accoutrements, and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he | evans.N23768 | 1796 | | null | null |
| commissioned - Officer or Private fhail , on any Occasion of parading the Company to which he may belong , appear with his | Arms | and Accoutrements in an unfit Condition , be found drunk , disobey Orders , or shall use any abusive Language to his Officers | HeinR105 | 1784 | | null | Legal |
| York has a just claim on the United States for these muskets , bayonets and accoutrements ; but as they presume that | arms | and accoutrements have been furnished by other states to arm the troops of the United States , and it cannot | HeinR243 | 1774 | | null | Legal |
| I Send up John Waters a Deserter from the 71st Regt who was this moment Sent to me, with his | arms | & accoutrements. waters informs me that the talk among the Troops was that the British army would move towards New | fndrs.washington.03-21-02-0240 | 1779 | Heath, William | | |
| myself the honour of sending you a state of the expenditures for these and other objects. The residue of the | arms | and accoutrements are in a good course of preparation. I have the honour to be with sentiments of the highest | fndrs.jefferson.01-10-02-0090 | 1786 | Jefferson, Thomas | null | |
| commanding Regiments of all the Arms and Accoutrements delivered their Regiments , and returned in by them , for which purpose no | Arms | or Accoutrements shall be delivered by the Brigade Conductor , without an order from the Inspector of the division , to whom | HeinR215 | 1774 | | null | Legal |
| States , in the course of the late war : That so soon as Congress shall be informed of the number of | arms | and accoutrements furnished by the several states , to the United States , the arms and accoutrements so furnished shall be returned | HeinR243 | 1774 | | null | Legal |
| three days provisions, and cook them, and parade to morrow morning at 6 o'clock (if it should not rain) with | arms | , accoutrements, ammunition and blankets, ready to march—Tents baggage and women to be left in camp; for the security of | fndrs.washington.03-10-02-0104 | 1777 | Washington, George | null | |
| 's Quarters on tuesday morning at ten ôClock and regulate the prices of the above. Adjutant General to purchase all | arms | and Accoutrements of deserters, and no other Person. Captain Seely is appointed Brigade Major vice, Brigade Major McGowin who is | fndrs.washington.03-14-02-0237 | 1778 | Washington, George | null | |
| refer your Excellency to his Return to me, which I have enclosed. Seven Deserters from the Queens Rangers with their | Arms | and Accoutrements , joined me in the course of the Night, which I sent to Head Quar(ters) the 23d | fndrs.washington.03-16-02-0170 | 1778 | Nixon, John | null | |
| to serve the fame , returnable in sixty Days , and the Fine payable into the Treasury of such Town . And all | Arms | and Accoutrements thus provided , ihall be the property of such Town , and fîall , by the commanding Officer of the Company | HeinR111 | 1776 | | null | Legal |
| a waggon road from the Warm Springs in Augnfta . C H A P . Xii . An ar for the recovery of | arms | and accoutrements belonging to the slate . Preamble . I . Hereas sundry arms and accoutrements belonging to the public are in the | HeinR106 | 1785 | | null | Legal |
| actual Service , all Continental Arms , and give Notice of the Numbers they have so collected to General Washington . That all | Arms | and Accoutrements belonging to the United States shall be stamped and marked with the Letters U : States . All Arms already | HeinR276 | 1774 | | null | Legal |
| of them when the regular Regiments are raised. I have lately taken the liberty, to make them leave their public | Arms | and Accoutrements here, upon their being discharged, and have given the Officers Receipts for what were delivered up, with which | fndrs.washington.03-08-02-0192 | 1777 | Washington, George | null | |
| of any treasurer of a regiment , in pursuance of this ad , fine . hall be applied for the purpose of purchasing | arms | , accoutrements and am . munition for the use of the regiment , as the president or commander in chief from time to | HeinR120 | 1776 | | null | Legal |
| the Treasury from Fines Forfeitures & for Balances to the end of the year 1791 11.355 93 ' Ditto recd for | Arms | & Accoutrements sold, Fines & Penalties, Balances of Accounts settled in the year 1792 and on accot. of the first | fndrs.hamilton.01-14-02-0015-0002 | 1793 | Hamilton, Alexander | null | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Colonels hall appoint , muffer his ilts . Company ; and fee that every Soldier in his said Company be furnifhed with such | Arms | , Ammunition , and Accoutrements , as in and by this Aais directed ; under the Penalty of Three Pounds , for each Multer he | HeinR107 | 1773 | null | Legal | |
| giving a whistle, a parcel of his gang sprung up out of the thickets who stripped the soldiers of their | arms | , money, accoutrements and clothes, in which shameful condition they were obliged to go back to their quarters. A relation of | evans.N26585 | 1799 | null | null | |
| This, and a proper Attention to the good and orderly behaviour of the men, and the proper care of their | Arms | , Ammunition and Accoutrements, are qualifications essentially necessary to every commanding Officer, therefore, for their own Honor, and the Honor of | fndrs.washington.03-03-02-0386 | 1776 | Washington, George | null | |
| of the different Corps throughout the State , returns of the Militia under their command , refpeaing the 2aual situation of iheir | Arms | , Accoutrements , and Ammunition , their Delinquences , aid every other thing which relates to the general advancement of good order and discipline | HeinR182 | 1796 | null | Legal | |
| every ^ year , of the Militia of the ! Brigade to which he belongs ; reporting therein the settal fituitiori of the | Arms | , Accoutrements , and Ammunition of the several Corps , and in every other thing which in his judgment relates to the government | HeinR182 | 1796 | null | Legal | |
| in manner aforesaid , except as herein before excepted , fliall , within fix months after receiving such notice , provide himfflf with the | Arms | , ammunition and accoutrements herein after mentioned , viz . every non - commissioned officer and private of the infantry ( including grenadiers and light | HeinR148 | 1797 | null | Legal | |
| office in the State of Virginia , for thirty thousand dollars , in favour of Colonel Baylor , being for the purchase of | Arms | , horses and accoutrements for the use of the armies of the United States : for which sums , amounting to 50,000 dollars | HeinR201 | 1774 | null | Legal | |
| Head Quarters 19th October 1781.Dear Sir I am extremely apprehensive that if great care is not taken, the | | and Accoutrements which the British are to lay down this day at Gloucester will be embezzeled or exchanged. I shall | fndrs.washington.99-01-02-07209 | 1781 | Washington, George | null | |
| with the officers commanding regiments of all the arms and accoutrements delivered their regiments and returned in by them: no | arms | or accoutrements shall be delivered withoul an order from the Inspector of the division to whom Returns for Arms and | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null | |
| Training Band , as are uinder the Care of Parents , Masters or Guardians , are to be furnished by them with such | Arms | and Accoutrements : And such of the Training - Band N Per ., or Alariim - Lifl , as may be unable to furnifl themselves | HeinR343 | 1794 | null | Legal | |
| such militiashall be called forth , or of such volunteer corps appearing to be unavoidably deficient , a supply of field artillery , | arms | , and accoutrements , from the arsenals of the United States , as the case may require : proper fcceipts and security being given | HeinR191 | 1790 | null | Legal | |
| of the Men so inlifted as aforesaid , P hould , on Examination , be found not provided with any of the said | Arms | or Accoutrements , that then it shall be lawful ' for the Pay - mafler to furnish every such Man so unprovided with | HeinR104 | 1761 | null | Legal | |
| artillery an cavalry , during the time aftheir being under arms , puf'fuant to this at ; and 1all inrpe & their | arms | , ammunition , accoutrements and rlothng ; fitpcoin:end their exerciks and nanwauvrc ,$ and introduce a flcni of miii .* tnv'y d's | HeinR150 | 1792 | null | Legal | |
| to Congress. The Board beg leave to inform you that they have furnished the Delaware Regiment of new levies, with | arms | and Accoutrements at this place—As they understand they are inlisted for a short Period they beg leave to submit | fndrs.washington.99-01-02-02930 | 1780 | Grayson, William | null | |
| of his regiment , make out all de tails for guards and detachments , ordered from his regiment , . and fee that their | Arms | ., ammunition and accoutrements , are in com0 100 plete order , and that they are marched to the place of rendezvous . He | HeinR145 | 1792 | null | Legal | |
| 11327 " I Of Major Veltner 37 . 10 . 11100 " 11 260 . 2 . 6 ballance 14 . 10 . 11 1138j 11 Amount of | | Accoutrements blankets & c 423 . 9 . 6 111,129j4 1i Amounting in the whole to 438 . 0 . 5 equal to | HeinR272 | 1774 | null | Legal | |
| to all intents and'pur . poles , againit the lands , tenements , hereditaments , goods and chattels of the person fb discharged , his | arms | , accoutrements except . ed , which he or he , qr any person or persons for him or her had at the | HeinR151 | 1792 | null | Legal | |
| 29th ulto at the General Court martial whereof Colonel Shreve is president for "Repeated Desertion Forgery and disposing of his | Arms | and Accoutrements" Pled Guilty. The Court are of opinion that he is Guilty of a breach of the 1st Article | fndrs.washington.99-01-02-01627 | 1780 | Washington, George | null | |
| Adjutant and Deputy Adjutants General are severally directed to transmit to the Board of War monthly returns of all such | Arms | Accoutrements and other military Stores , specifying the particular Quantities of each , and the Battalions , Corps and Names of the Commissaries | HeinR278 | 1774 | null | Legal | |
| The whole Army is for the future to undergo a monthly inspection, in which the State of the men's | arms | accoutrements, ammunition, clothing and camp equipage is to be carefully examined: At these inspections the following returns are to be | fndrs.washington.03-21-02-0261 | 1779 | Washington, George | null | |
| in every fix months , call his company together , and examine twice a yearther arms and accoutrements ; and every deficiency of | arms | or , accoutrements , neglea of duty , or disobedience of orders , ifi any of the persons who compose the alarm lift , shall | HeinR343 | 1794 | null | Legal | |
| and battalion meetings of the Militia composing , their se.veralfbrigades , during the time of their being under arms , to inspect . teir | | , ammunition , and accoutrements ; superintend their exercise , and - manwuvres ., and introduce the system of military disciptine before described throughout the brigade | HeinR187 | 1790 | null | Legal | |
| the surrender. Ive' been at Home two days from Saratoga at which place I had been some days with my | Arms | and Accoutrements as Volunteer, and had the Happiness to be one of those to whom the great Burgoyne with all | fndrs.franklin.01-25-02-0074 | 1777 | Langdon, John | null | |
| 'd home by proper Officers in the manner there directed; The Brigadiers &c. are also to see that the | Arms | & Accoutrements of such men are return'd in fire first instance to themselves in Order that the Arms & | fndrs.washington.03-13-02-0261 | 1778 | Washington, George | null | |
| hal forfeit the Sum of 'twenty Dollars afid if any Pqrfon shall knowingly buy or exchange or otherwise receive any " | Arms | , reimental Clothes or Accoutrements belonging to the said United States , or any of them , from any Soldier or Deserter , he | HeinR115 | 1776 | null | Legal | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| on Penalty of being fined one Month's Pay & dismiss'd the Service with Infamy. That all Sales of | Arms | , Clothing, Ammunition & Accoutrements made by Soldiers are to be deemed void. That the Baggage of Officers & Soldiers is | fndrs.washington.03-05-02-0054 | 1776 | | Washington, George | null |
| where such Arrest is made , or of the Captain of the Company to which such Person doth belong ; and the | Arms | and Their Arms Accoutrements aforefaid ,of every Person required by this Ad to privileged provide and keep the fame for | HeinR120 | 1776 | null | | Legal |
| purpose, and he has directed me to request that you would let him know the number & state of the | arms | & accoutrements which you mention have been called for. You will forward to the Virginia Militia swords, pistols & other | fndrs.hamilton.01-17-02-0226 | 1794 | | Hamilton, Alexander | null |
| engaged for three years, & enlisted at different periods since January 1777, slung their packs & went of[f] with | Arms | & accoutrements compleat. As soon as it was known, Captain Bailey with 100 men was ordered to pursue, & bring | fndrs.washington.03-24-02-0060 | 1780 | | Heath, William | null |
| letters of the 18. and 21. instant. You will see by the enclosed schedule No. 1. the quantity of Clothing | Arms | accoutrements &c. which has been ordered for the several regiments. Money for the recruiting service and pay and forage | fndrs.hamilton.01-23-02-0119 | 1799 | | McHenry, James | null |
| or soldier who shall be conviaed at a Court Martial of having fold , loft or spoiled , through neglea , his horse , | arms | , clothes or accoutrements , thall undergo such weekly floppages ( not exceeding the half of his pay ) as a Court - Martial ( hall | HeinR84 | 1776 | null | | Legal |
| an effectual check can be given to their progress, as the dispersed situation of our militia, and their want of | Arms | and accoutrements will greatly retard their operations, be them ever so spirited and active. From the best observations I have | fndrs.jefferson.01-02-02-0106 | 1779 | | Fleming, William | null |
| think proper , to be ready for such Soldier , as occaflon shall require ; and such Officer thall stand accountainable for such | arms | and accoutrements , and thall be liable to pay for the fame , if loft through his negle & or default . Provided | HeinR182 | 1796 | null | | Legal |
| ry year , of the militia of tne brigade to which he belongs , reporting therein the aaual situ . ation of the | arms | , accoutrements and ammunition of the several corps , and every other thing which in his judgment may relate to their government | HeinR175 | 1798 | null | | Legal |
| Issued to the Militia since the dispute commenced between Colonels Broadhead & Gibson, chiefly by orders of the former, beside | Arms | Accoutrements &ca and not a Man called into Actual Service—The Magazine is nearly exhausted, there is not Now | fndrs.washington.99-01-02-07473 | 1781 | | Irvine, William | null |
| each regiment is to be made out agreeable to a Form herewith Transmitted to Major Porter deputy adjutant General. No | Arms | or Accoutrements to be issued except for Recruits untill this Inspection is Completed. | fndrs.washington.99-01-02-05600 | 1781 | | Washington, George | null |
| will be fit to march in case the whole are ordered from the different posts to this place. Cloathing, Tents, | Arms | , Accoutrements, cariage, &c. will be wanting And I rest Satisfied your Excellency will Order the [ ] mode of conducting the | fndrs.washington.99-01-02-07909 | 1782 | | Butler, Richard | null |
| of the United States to supply such of the said volunteers as may be in need thereof , with cannon , small | Arms | , and accoutrements , either by sale or loan , as he may judge most expedient ; and under regulations to be established on | HeinR191 | 1790 | null | | Legal |
| they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, | Arms | and accoutrements are getting ready. From the first institution of civil government, it has been the national policy of every | evans.N22518 | 1795 | | null | null |
| Military stores and the Colonels and Commanding officers of Battalions are to be responsible that all the damaged and spare | Arms | and Accoutrements are delivered in, and Arms and Accoutrements be retained for the men only. At a Brigade General Court | fndrs.washington.99-01-02-01842 | 1780 | | Washington, George | null |
| books and Books of Regulations that have been received by each Corps. Regimental Quarter Masters will make returns of all | arms | , accoutrements and ammunition in their possession. The brigade Conductors will make similar returns both distinguishing the good and bad—These | fndrs.washington.03-23-02-0581 | 1779 | | Washington, George | null |
| afore . Notice . 11aid , That it all be sufficient notice , for any non - commitioned officer or private to appear with . his | Arms | and accoutrements , as the commanding - officer thall dire ,& to be informed thereof . bly a noncommiffioned officer , or by a | HeinR343 | 1794 | null | | Legal |
| ) ready to begin. They are both urgent that for whatever articles are to be sent on may be accelerated. | Arms | Accoutrements Tents and Camp Utensils are called for from several quarters. Col Rice mentions that Springfield he intends to forward | fndrs.hamilton.02-01-02-0436 | 1799 | | Hamilton, Alexander | null |
| it may be brought, and imposing a penalty, recoverable by a summary process before a Magistrate, upon any person receiving | Arms | , Accoutrements, Cloathing or provisions from a soldier by way of purchase, or in exchange for any commodity brought into Camp | fndrs.washington.03-19-02-0358 | 1779 | | Washington, George | null |
| as a standing order. The Men in the Corps of Sappers and Miners are to be furnished with good french | arms | and accoutrements from the regiments respectively from which they were drafted. Lieutenant Welch of the Corps of Sappers & Miners | fndrs.washington.99-01-02-02772 | 1780 | | Washington, George | null |
| was duly notified to appear upon the Day of at in the Town of in the County aforesaid , with his | Arms | and Accoutrements , at direled by an A . t of the General Court , entitled , " An A&1 ( here recite the | HeinR172 | 1776 | null | | Legal |
| Person so exempted ( not being a Quakes ) ( hall always keep in his House , or ( - et hi.g Place of Abode , such | Arms | , Accoutrements , and Ammunition , as are by the kevarm , & . said Ad required to be kept by the Militia of this | HeinR101 | 1769 | null | | Legal |
| and to transmit me the proceedings as soon as they are finished. The point mentioned by the Board respecting the | Arms | & accoutrements delivered the Delaware Militia Regiment shall be attended to, and measures taken to secure them when their service | fndrs.washington.99-01-02-03125 | 1780 | | Washington, George | null |
| Commanding Officers of Regiments & Corps will immediately apply for orders on the Commissary of Military Stores for all the | Arms | & Accoutrements wanting to compleat their men. The Quarter Masters of Brigades will also make out returns and apply for | fndrs.washington.03-15-02-0192 | 1778 | | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| the act entitled "An act for the punishment of certain crimes against the United States 118. From Samuel Hodgdon for | and accoutrements sold out of the public stores, for the use of the state of South Carolina, by direction of arms | fndrs.hamilton.01-15-02-0395-0003 | 1793 | Hamilton, Alexander | null |
| they ( lbll determine , and diat the Board of War be dire&ed to set the Price of said Fire - | and Accoutrements previous to.their being delivered out , Xk , Resolve for apprehending 7vratbmeel Bdwtrs , tfq ; pafs'd 7une to , 1778 , Wbereas Arms | HeinR170 | 1776 | null | null |
| rules and regulations , as the other troops of the United States . Resolved , That the said regiments shall be furnished with | and accoutrements at the expense of the United States , to be returned at the expiration of their term of service arms | HeinR188 | 1790 | null | Legal |
| or after said Day . And if any Serjeant of the Foot , or Corporal of the Troop , thall be delinquent in | , Ammunition and accoutrements , or shall negled to appear and attend the Duty of his Place , he shall for each day arms | HeinR182 | 1796 | null | Legal |
| of full age , or by the parent or guardian of such as are und r twenty - one ycars , the lame | and accoutrements to be charged by the guarjian to his ward , and allowed at fettling the accounts of his guardianihilp arms | HeinR120 | 1776 | null | Legal |
| gratified by as much information respecting them as you may possess. I wish also to have a return of the | accoutrements tents and camp utensils which have been actually furnished for the troops now in a course of recruiting; particularly arms | fndrs.hamilton.02-01-02-0469 | 1799 | Hamilton, Alexander | null |
| and proteaion , it is necessary to be assembled upon certain times , and at certain places , for examining and infpecqing the | and accoutrements , and for ditciplining the men in a soldierly manner : And whereas the accoutrements of the members of community | HeinR153 | 1794 | null | Legal |
| Notice to the Militia as formerly that no Man will be ever discharged till he shall have returned whatever Public | or Accoutrements he shall have received; be also particular in noting what is delivered to every Man. We mean to Arms | fndrs.jefferson.01-04-02-0347 | 1781 | Jefferson, Thomas | null |
| same may be said also of the deficiency of clothing in Col. Sherburnes regiment. In Col. Angels regiment there are | and accoutrements in possession of the regiment, not in the hands of the men. This is contrary to the regulations | fndrs.washington.03-24-02-0354 | 1780 | Washington, George | null |
| from North Carolina . What relates to arming and disciplining means nothing more than a general regulation in respect to the | and accoutrements . There are so few freemen in the United States who are not able to provide themselves with arms arms | HeinR186 | 1790 | null | Legal |
| punished—All officers, not on duty, to attend the parade—to see that their men are clean and decent—their | and accoutrements in order—their ammunition complete—that they behave well in their ranks, are silent, steady and orderly. Once | fndrs.washington.03-09-02-0571 | 1777 | Washington, George | null |
| by Ation , at the Suit and in the Name of any Person or Persons who shall sue for the said | or Accoutrements , and Penalty , in any Court of Record where the fame ( hall be cognizable ; and on Delivery of the Arms | HeinR104 | 1761 | null | Legal |
| I could have crossed myself by swimming, and such of my party as could swim, with the loss of our | and accoutrements. On my arrival at the creek I met with Captain Day, of the Georgia line, who was then arms | evans.N14046 | 1782 | null | null |
| given to receive them—When the Surgeon is absent the Surgeon attending the Regiment will make the Return. Return of | , Ammunition and Accoutrements good bad and wanting in the several Brigades to be made and delivered to the Orderly-Office | fndrs.washington.03-16-02-0239 | 1778 | Washington, George | null |
| the others in Exchange. Major Parr will take command of these two Companies and will take immediate measures for preparing | and Accoutrements. Robert Thomas Johnson Richards was tried at a General Court Martial whereof Colonel Richard Butler is President for Arms | fndrs.washington.99-01-02-02664 | 1780 | Washington, George | null |
| the return of the army , you will adopt some convenient and certain arrangement for restoring to the public magazines the | , accoutrements , military stores , tents , and other articles of camp equipage and entrenching tools , which have been furnished , and shall not arms | HeinR190 | 1790 | null | Legal |
| absence , the chief hospital physicians , respectively , shall appoint a ward master for each hospital , to receive the spare regimental cloathing , | , and accoutrements of each soldier admitted therein , keeping entries of and giving receipts for every article received , which , when the arms | HeinR218 | 1774 | null | Legal |
| of Congress, I could not venture on ordering more than 10,000 Suits of Cloaths: With these we shall have 15,000 | and Accoutrements. A good deal of Cloth goes over in the Alliance, purchased by Mr Ross, which it is computed | fndrs.franklin.01-32-02-0018 | 1780 | Franklin, Benjamin | null |
| such Circumstances directly to this Post. Two Corporals & nine Privates of the Hessian Force desisted from the Enemy with | , Accoutrements , & Horses , & are now at my Door—they want to go to Boston—I am sending them to Arms | fndrs.washington.99-01-02-02410 | 1780 | Howe, Robert | null |
| general of purchases contract with a suitable person to supply the company with provisions : That the company find their own | , accoutrements , cloaths , and blankets : . That the colonel , and , in his absence , the next commanding field officer of the militia , at | HeinR193 | 1774 | null | Legal |
| same manner and on the same terms . The Inspectors shall keep accounts with the Officers commanding Regiments of the all the | and Accoutrements delivered their Regiments , and returned in by them , for which purpose no Arms or Accoutrements shall be delivered | HeinR215 | 1774 | null | Legal |
| 'd with your Excellys Commands thro' the hands of Colo. Shelding to do all in my power to get the | & accoutrements belonging to his Regt repaired. Sir, the destitue State of this Department for want of proper regard & | fndrs.washington.99-01-02-05254 | 1781 | Cheever, Ezekiel | null |
| only , he may appear without a knaptack ); and every man so enrolled as aforesaid , and providing himself with the | and accoutrements and ammunition required as aforesaid , shall hold the fame cxempted from all suits , ditrefies , executions or sales io . : < . for arms | HeinR120 | 1776 | null | Legal |
| the Men may be relieved, I shall be glad and it will be complied with. Your exertions to secure the | [.] accoutrements, ammunition &c. can't be too great. It must be done. You need not take any notice of Arms | fndrs.washington.03-07-02-0388 | 1776 | Washington, George | null |
| got down thro' bad Roads in their breaking up, As well as the latter to carry into the Field. The | Accoutrements, and every kind of Ammunition were also sent, save only a proper Quantity, for 500 Men. There was about Arms | fndrs.washington.03-09-02-0018 | 1777 | McDougall, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| would have you desist, and come immediately to Camp with all the Officers, Men and Horses. If you have any | Arms | or Accoutrements unfinished, or any Men and Horses unfit to come forward when this order reaches you, I would have | fndrs.washington.03-16-02-0246 | 1778 | Washington, George | null |
| one Months pay and dismissed the service with infamy. The same Honorable Body have also resolved, that all sales of | | , ammunition, cloathing and accoutrements, made by any Soldier of the Continental Army, shall be void—Also, That the Baggage of | fndrs.washington.03-05-02-0033 | 1776 | Washington, George | null |
| the 3d New York regiment was tried at the same Court for attempting to desert to the Enemy with the | Arms | and accoutrements of another soldier. The Court are of opinion that the Charges against Bell and Hanly are fully supported | fndrs.washington.99-01-02-01777 | 1780 | Washington, George | null |
| the Committee of co-operation, the impracticability of marching them in due time, owing to the total want of camp equipage, | arms | and accoutrements, the difficulty of procuring Waggons and Horses, the approaching harvest and the importance and necessity of securing it | fndrs.washington.99-01-02-02203 | 1780 | Jenifer, Daniel of St. | null |
| and equipment. The Quarter Master General is to provide horses. The Colonel himself is gone to France to procure cloaths | arms | and accoutrements. Congress have made no other provision for recruiting the corps than in a resolution of the 2d of | fndrs.washington.99-01-02-04939 | 1781 | Washington, George | null |
| sufficient for Balls of the eighteenth part of a pound ; and elery citizen so enrolled and providig himself with the | | , Ammunition and Accoutrements , required as aforesaid , shall hold the fame exempt from all suits , difireffes , executions , or sales for debt | HeinR182 | 1796 | null | Legal |
| the 4. regiment of Infantry who is now recruiting at Fredericksburg has written to me for a supply of Clothing | | and accoutrements . Previously to my taking order thereon I request you would inform me whether it is your intention to | fndrs.hamilton.02-01-02-0428 | 1799 | McHenry, James | null |
| fame in such convenient place as fer 4 . the Captains , refpcdtively , fhall appoint for the fefe keeping of all such | | and accoutrements . ( k ) Appropriation of Sect . 1o . And be it ena - Red , That all sums of mocs . nev , which thall | HeinR120 | 1776 | null | Legal |
| thereof , shall be ordered to march , requiring such constables or other officers to make such provifion for carriages of provilions , | arms | , cloaths , accoutrements , Anno Regni kqinto Georgia Iii . Regi . 43 accoutrements , powder , bullets , or other warlike materials , with able men to | HeinR122 | 1787 | null | Legal |
| Lines, as the Encampments and Quarters; and it is expected, that all those who go to worship, do take their | Arms | , Ammunition and Accoutrements, & are prepared for immediate Action if called upon. If in the Judgment of the Officers, the | fndrs.washington.03-01-02-0068 | 1775 | Washington, George | null |
| the Continental Troops now are, can be adopted.) They ought to be regularly Mustered and trained, and to every year four | | and accoutrements inspected at certain appointed times, not less than once or twice in the course of every year but | fndrs.washington.99-01-02-11202 | 1783 | Washington, George | null |
| of chap . 36 . c . Digitized from Best Copy Available I : . 2 8 Of Delaware . those who are obliged to find | | accoutrements , C lp . Xcv . with arms and accoutrements in good order , he shall forfeit and pay for every such | HeinR120 | 1776 | null | Legal |
| brought before him only because the regulations are not attended to and made the rule of Conduct: The waste of | | , ammunition & accoutrements which still continues in a great degree, in some Corps, is among other instances of neglect. Not | fndrs.washington.03-24-02-0355 | 1780 | Washington, George | null |
| purpose ; and that they , or any two of them , are hereby authoti d to pui cha(e such field - artillery , | arms | , accoutrements , and ammunition , ag:eeably to such inftru.ions as they may receive from the perfoun adinitiring the government of this | HeinR152 | 1792 | null | Legal |
| or the Use of any other Person or Persons , any Article of Clothhow to be al punifhcd . ing , or any | Arms | , Accoutrements or Ammunition , or any Axe , Spade , Shovel , Pickaxe , Entrenching - Tool , or any Article of Forage from any non . - commissioned | HeinR105 | 1784 | null | Legal |
| in every year , of the militia of the brigade to which he belongs , reporting therein tile actual lituation of the | arms | , accoutrements and anmunition , of the several corps , and every , other thing which , in his judgment , may relate to their government | HeinR167 | 1777 | null | Legal |
| and Manouvres throughout the Continent; to Inculcate as far as possible an Emulation amongst the different Corps to keep their | Arms | , Accoutrements, Ammunition &ca in good Ord(er;) And to prevent those disorderly firings and scenes which almost | fndrs.washington.05-03-02-0268 | 1789 | Stewart, Walter | null |
| individuals , who have negleted to return them to the proper officers ; and it is necessary that such Proclamation for W | | and accoutrements thould be recovered as speedily as possible : Be it enat'ted , that the return of public Governor do | HeinR106 | | null | Legal |
| two officers and Mr. De Bretignys Corps (13 in Number) should embark on board and provision made accordingly, that the | | and accoutrements which Mr. de Bretigny proposes to carry out should also be put on board tho' 'tis probable | fndrs.franklin.01-24-02-0161 | 1777 | Williams, Jonathan, | null |
| box , and every two years with a suit of uniform , consisting of a coat jacket , and breeches of cloth ; the | arms | and accoutrements to become his property at the end of his time of service . These corps to be obliged to | HeinR239 | 1774 | null | Legal |
| Posey Members—They will report a state of facts and their opinion to the Commander in Chief. Accurate returns of | | , Accoutrements, Ammunition &c. according to the printed forms which will be deliverd out are to be forthwith made by | fndrs.washington.03-19-02-0173 | 1779 | Washington, George | null |
| the more so, as we had on the day we left New-Town, discovered a great number of bloody packs, | | and accoutrements, thrown away in the road, and in the woods on each side of it. besides which we discovered | fndrs.washington.03-22-02-0450 | 1779 | Sullivan, John | null |
| than one dollar per day , nor the privates more than seventy - five cents per day , each person finding his horse | | , and accoutrements , and at his own risk , and twenty - five cents per day in lieu of rations and forage , provided | HeinR187 | 1790 | null | Legal |
| twelve hours after their receiving the news ; all inhabitants of one town , inhabited by your petitioners and all furnished with | | , ammunition , accoutrements , and provisions , & c . Again , we are alarmed by express from gen . Wooster , coumanding at Montreal , with the | HeinR91 | 1760 | null | Legal |
| every person enrolled in this militia , in arms , & : . who shall be found deficient upon any muster day , in the | arms | ammunition and accoutrements , or any of them , herein ordered to be furnished , shall after a reasonable time given in the | HeinR174 | 1799 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| than or on; dollar per day, n?r th?? privates more than seventy-five cents per day, each person findmg his horse, | arms | and accoutrements, and at his own risk, and twenty-five cents per day in lieu of rations and forage: Provided | 2stat241 | 1792 | 2nd Congress | null |
| the Company to which such soldier belongs , in order that Execution may not issue against him for deficiency in such | Arms | and Accoutrements ; and also at the expence of such Town , to provide such Soldier with Arms , and the whole or | HeinR111 | 1776 | null | Legal |
| for special Service & March them to this Place with all possible Expedition taking Care that they be provided with | | Accoutrements & Camp Necessaries such as Blankets Kettles &c. | fndrs.washington.03-05-02-0090 | 1776 | Washington, George | null |
| box, and every two years with a suit of uniform, consisting of a coat jacket and breeches of cloth; the | arms | and accoutrements to become his property at the end of his time of service. These corps to be obliged to | fndrs.hamilton.01-03-02-0252 | 1783 | Continental Congress | null |
| more perceptible than if they went off by degrees. You will be pleased to attend pointedly to drawing the public | Arms | and Accoutrements from the men before they are dismissed. Given at Head Quarters Prekaness the 27th day of Novemr 1780 | fndrs.washington.99-01-02-04067 | 1780 | Washington, George | null |
| value of which, at a shilling sterling a day, would, upon an average, be equal to the purchase of uniform | arms | and accoutrements. At twenty four, therefore, instead of paying each man in money, let the same arms and accoutrements with | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| twelve Rounds of Cartridges sized to his Pistols , a Broad - Sword and Belt , a Cloak which will cover all the | Arms | and Accoutrements , with such Other Articles of Armour and Furniture made in like Form and Manner as are usual and | HeinR105 | 1784 | null | Legal |
| march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with | , | accoutrements and blankets: they hurt the service much by taking those things only for a short time from the continental | evans.N22518 | 1795 | null | Legal |
| to join the Army. If some Mode is not adopted for obliging the Officers of the Militia to return the | | and Accoutrements that are lent to them, we shall be in the greatest want of them when the regular Regiments | fndrs.washington.03-08-02-0192 | 1777 | Washington, George | null |
| for ten days , is 100,000 rations , at ten cents , Forage , . . . . For the camp equipage , Tents , Hospital stores , Ammunition , damage to | arms | and accoutrements , Contingencies in the quartermaster's and other departments , $ 10,000 1,600 10,000 1,600 1,000 10,000 10,000 44,100 The total | HeinR186 | 1790 | null | Legal |
| got to this place. Am afraid from what I have already understood there will be but little chance of getting | Arms | and Accoutrements for such of those as come without. The General seems to be perfectly pleased with respect to the | fndrs.jefferson.01-04-02-0088 | 1780 | Stevens, Edward | null |
| shall inspect the number and condition of the men and horses , the discipline of the troops , the state of their | arms | , accoutrements , ammunition , cloathing and camp equipage , and make returns thereof to the Commander in Chief , or commanding officer of a | HeinR229 | 1774 | null | Legal |
| amount they may have respectively furnished . That as it is highly probable that the said States may be deficient in | | accoutrements and ammunition the same be furnish'd out of the arsenals of the United States and be transported by | HeinR264 | 1774 | null | Legal |
| [Philadelphia] September 9, 1794. Requests Hodgdon to furnish a return of what accoutrements and | | for the cavalry are in the public stores and to specify those which have been lately sent forward. | fndrs.hamilton.01-17-02-0161 | 1794 | Hamilton, Alexander | null |
| No arms or accoutrements shall be delivered without an order from the inspector of the division , to whom returns for | arms | and accoutrements wanted shall be made , in the form directed in the resolution for the order and discipline of the | HeinR218 | 1774 | null | Legal |
| I now do myself the Honor to transmit you a Return of the 1st Virginia State Regiment together with the | | accoutrements Field equipage, Waggons, &c. being the State of the Regiment when we cross'd the Powtomack in September | fndrs.jefferson.01-04-02-0654 | 1781 | Gibson, George | null |
| of the German Battalion, charged with "Mutiny, neglecting his duty, absenting himself from his company, and refusing to take his | arms | and accoutrements"—The Court after considering the charge, and evidence, are of opinion the prisoner is guilty of neglecting his | fndrs.washington.03-10-02-0203 | 1777 | Washington, George | null |
| Copy Available I : . 2 8 Of Delaware . those who are obliged to find arms and accoutrements , C lp . Xcv . with | | and accoutrements in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant | HeinR120 | 1776 | null | Legal |
| sufficient for balls of the eighteenth part of a pound ; and every citizen so enrolled , and providing himself with the | | , ammunition , and accoutrements , required as aforesaid , shall hold the same exempted from all suits , dis 4391 1392 Appendix . Acts of | HeinR187 | 1790 | null | Legal |
| in the day; as soon as the men are settled in their quarters, the officers are critically to inspect their | arms | and accoutrements, and have them put in the best order possible—The Commander in Chief was surprised to day to | fndrs.washington.03-10-02-0269 | 1777 | Washington, George | null |
| Also Enacted , That if any Person enlisted as Perronsloing aforesaid 1hall , through Captivity or other unavoidable Cause , lose his their | Arms | , to Arms or Accoutrements , or have his Horse taken or killed by the Ene be rapaid . my , the fame ( hall | HeinR105 | 1784 | null | Legal |
| in such cases : Resolved , That all such Officers , Soldiers and others above mentioned who have lost or shall lose their | | , accoutrements , blankets or necessary cloathing ( the same being private property , and not furnished at the expence of the United States | HeinR209 | 1774 | null | Legal |
| at Lancaster and Carlisle which were purchased for the North Carolina light dragoons but tis said they have neither proper | | or Accoutrements , if therefore those Horses could be delivered to Capt. Jones they would immediately render very essential service, for | fndrs.washington.03-13-02-0066 | 1777 | Washington, George | null |
| in order that Execution may not issue againift with arms and may iffu accou tremnents him for deficiency in such | Arms | and Accoutrements ; and also , to he supplied at the Expence of such Town to provide tuch Soldier with Arms , by | HeinR100 | 1796 | null | Legal |
| for exercise , either in company or battalion , those who " oe runanco are obliged to find arms and accoutrements , cztcij , with | | and accoutrements in good order , fuclh officer , non - commnioned officer or private , to neglecting or refusing , if not excused by | HeinR120 | 1776 | null | Legal |
| such drafts as should bring firelocks & c with them into the field , reflecting too on the small number of | | and accoutrements in the public stores , large proportion that larger reward should be proposed to the two new regiments | HeinR196 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| I wrote myself and engaged also Genls Huntingdon & Patterson to write them, to lend us each 1500 stand of | Arms | & Accoutrements & to send them on immediately and I have made myself answerable for their return whenever our Arms | fndrs.washington.99-01-02-02713 | 1780 | Steuben, Friedrich V | null |
| in this quarter but to the Southward, (for I find by the requisitions lately made that the supply of Ammunition— | Arms | and Accoutrements for that Army must go principally from hence) that I cannot refrain from mentioning it to Congress | fndrs.washington.99-01-02-05191 | 1781 | Washington, George | null |
| Micors , Ap . prentices and Servants ; to be paid by Parentsguardians :, Masters , & c . - Diffrefs not to be levied' on necefrary | Arms | , Accoutrements and Ammunition - Diredions refpeding Excuses , Ill Physicians to be called to judge of Health - his Cer . tificate conclusive - Court | HeinR105 | 1784 | null | Legal |
| enatiel , That every Trooper , already ineffed in any 'roop of Light I - urfi in this Culony , lhall equip himfelf wah | Arms | ani Accoutrements , according to Law , within three Months next after the Rising of this Assembly : And that every Perlon that | HeinR111 | 1776 | null | Legal |
| morning 11 ô clock near the Maryland division, where the Adjutant General is desired to pass the men, their clothes, | Arms | and accoutrements under a critical inspection, and return all who on any account shall appear unfit for this kind of | fndrs.washington.03-21-02-0124 | 1779 | Washington, George | null |
| shall be allowed to each officer , non - commissioned officerzmusician , and private of the cavalry , for the use of his horse , | arms | , and accoutrements , and for the risk thereof , except of horses killed in action , forty cents per day ; and to each | HeinR188 | 1790 | null | Legal |
| from the Clerk of thei Societigs , Ferryme , 191llers , indians , Negroes and Molattoes ), arid ( hall in all Refpe6s be equipped with | Arms | and Accoutrements as by' . this A6t is dire61ed for those of the Training - Band : And those of the Alarum - Lif | HeinR343 | 1794 | null | Legal |
| the Army, and that the least inovation be not made upon it. I had ordered a Carefull return of the | Arms | and Accoutrements of the Soldiers as their time of Service expires. The late Severe weather which has almost stopd the | fndrs.washington.03-23-02-0513 | 1779 | Heath, William | null |
| appointed to command shall direct . February , 1785 89 That the pay of the privates be Dollars pt Month exclusive of | | accoutrements and Cloathing ; that the pay of the non commission officers bear the same proportion to that of the privates | HeinR245 | 1774 | null | Legal |
| carefully inflicted would correct the evil. I request to be informed whence proceeds so great and general a deficiency of | | ammunition and accoutrements as appears upon the face of these reports. There are several men reported unfit for service. You | fndrs.washington.03-24-02-0356 | 1780 | Washington, George | null |
| limb ) as the courtmartial shall think fit . Art . 5 . Every captain of a troop or company is charged with the | arms | , accoutrements , ammunition , clothing , or other warlike stores belonging to the troop or company under his command , which he is to | HeinR271 | 1774 | null | Legal |
| the Alarm Liss , within the Limits of the fame togeher , within the Town where they are Inhabitants , and examine their | Arms | and Accoutrements ; and if any such Person , belonging to the Alarm Lift , shall unnecessarily negle6t to appear , after being duly | HeinR343 | 1794 | null | Legal |
| an account of the quantity received, lost, worn out, or otherwise deficient since the last inspection. 3rdly—A return of | Arms | , Ammunition & Accoutrements of each company, accounting for the alterations and distinguishing such as are in the hands of the | fndrs.washington.03-21-02-0261 | 1779 | Washington, George | null |
| of the Accoutrements necessary for Man , and Horse . That every horse which shall be killed , and every horse and all | | and accoutrements , which shall be taken by the enemy in action , shall be paid for by the United States ; the | HeinR193 | 1774 | null | Legal |
| to relieve the distresses of the Army, when properly called upon. You will pay particular attention to drawing the public | Arms | and Accoutrements from the Levies at the time of their dismission. It is to be hoped that you will receive | fndrs.washington.99-01-02-04088 | 1780 | Washington, George | null |
| Aruthority aforesaid , that every Per sces , son so exempted flhall always keep in his House or Place of Abode such | Arms | , 5raptrte te Accoutrements , and Ammunition , as are by the ( aid Ad required to be kept by the Militia of this | HeinR101 | 1769 | null | Legal |
| as possible, an accurate return of the Men and Horses in your Regiment—the quantity of Cloathing and number of | | —Accoutrements, and furniture of every kind fit for service, and what will be the deficiency, estimating the strength of your | fndrs.washington.99-01-02-04157 | 1780 | Washington, George | null |
| companies as they thall deem not able to ed , equip themselves ; and every such private receiving any of the said | arms | and accoutrements as aforesaid , thall , immediately after the duty of the day be conatwiow pre . cluded , deposit the fame in | HeinR120 | 1776 | null | Legal |
| of the diffetent corps throughout the State returns of the militia under their command ; reporting the adual situation of their | | ' accoutrements and ammunition , their delinquencies , and every other thing , which relates to the general advancement of good order , and | HeinR175 | 1798 | null | Legal |
| to have carriages provided and mount them as quick as possible. You will have a return prepared of the | arms | and accoutrements wanting among the troops on the East side of the river—For dispatch I have directed Genl Parsons | fndrs.washington.03-21-02-0163 | 1779 | Washington, George | null |
| suffer those Men, nonCommissd Officers & Soldiers, to take with them as their own property, & as a Gratuity, the | Arms | and Accoutrements they now hold—This Act would raise pleasing Sensations in the Mind of those worthy & faithfull Men | fndrs.washington.99-01-02-11098 | 1783 | Washington, George | null |
| be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. | Arms | and accoutrements, for the cavalry to be also provided and forwarded. That an Agent be sent to the Creeks to | fndrs.hamilton.01-14-02-0334-0002 | 1793 | null | null |
| performed it. It is with real grief and amazement that the General observes, by the late returns, how deficient of | | & accoutrements the Continental troops are. He directs, that they may be immediately supplied with muskets, and if there is | fndrs.washington.03-11-02-0504 | 1777 | Washington, George | null |
| Varnum's, Parsons's, Little's, Huntington's, Webb's and Arnolds Regiments, have never given a Return of their | Arms | and Accoutrements, altho' ordered near a month since, 'tis expected they will be more particular in future—And as | fndrs.washington.03-04-02-0365 | 1776 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| so designing to petition , which he or ( he doth intend to deliver to such court ( other than , and except his | and accoutrements , and the necessary wearing apparel , and bedding of such prisoner , and his or her family , and the tools | arms | HeinR151 | 1792 | null | Legal |
| rooms for self , a small room for an orderly Serjt. to write in &c, store rooms for the clothing , | , accoutrements &c and seperate quarters sufficient for my present garry at 36 dollars 66 cents pr. Month—they are | arms | fndrs.hamilton.02-01-02-0416 | 1799 | Bruff, James | null |
| believed that the independent citizens of this country , because they are not rich , cannot provide themselves with the necessary | and accoutrements of a volunteer ? No ; they will say , " though we are not so rich as our neighbors , we are | arms | HeinR191 | 1790 | null | Legal |
| the soldiers, seem to have a pride in the splendor of their horses' trappings; and, indeed, their accoutrements and | in general, are very rich. It seems to be a principle of policy in the monarch, to keep his army | arms | evans.N26739 | 1797 | null | Legal |
| a Conductor of Military Stores to the main army is on his way to Virginia with a considerable supply of | and accoutrements from Head Quarters , but cannot proceed from hence unless assisted with a sum of money for his | arms | HeinR225 | 1774 | null | Legal |
| and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and accoutrements , with | and accoutrements in good order , such officer , non conimiffioned officer , or private , to negledting or refuing , not coming within the | arms | HeinR120 | 1776 | null | Legal |
| (re) some trifling matter. I have been obliged to provide at my own risque the transportation of the | and accoutrements, tents, Camp equipage, baggage &c from Exeter to this place, and the Captains at the other subdistricts | arms | fndrs.hamilton.01-24-02-0035 | 1799 | Graves, Rufus | null |
| the formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of | , accoutrements and military apparatus, should be introduced in every part of the United-States: No one who has not learnt | arms | evans.N14342 | 1783 | null | Legal |
| within the Enemy's lines. If you will make out a return of your dismounted men—and of the necessary | & Accoutrements and will send for them—I will direct them to be supplied. I am Dr Sir with great | Arms | fndrs.washington.03-22-02-0006 | 1779 | Washington, George | null |
| Paients , Masters , and Guardians , shall furnish and equip those of themilitia , which are under their care and command , with the | , Equipments and Accoutrements aforesaid : And where the Selcamen of any Town thall adjudge son to be any Perfonsbelongingto the Militia | Arms | HeinR343 | 1794 | null | Legal |
| the expenditureof the faille . cxcv1 . Resolve requelling his Excellency to write M lajor - General Heatb , to order a return ofthe | and accoutrements retained on public ulei 178 . Oo er 1cx , l78r .. : 1 . _ , . a rey oe of the General Court , paffd | arms | HeinR172 | 1776 | null | Legal |
| of the . Alarm Lifl , within tha Limits of the fame iogether , within the Town wherethey . ire Inhabitants , and exanie their | and Accoutrements 2nd if any such riefen , belonging Lo te Alxrrm Lufl , fli - ll unnccodtrily negle & to appear , after | Arms | HeinR169 | 1776 | null | Legal |
| his fuhalterm ofcr atmsnis Cclem Lswl lli Ur10 Ofilccts keeping:focurity thereco , conid itioned Cor the Ide keeping of said | and accoutrements , but not ( or the wear and tear thereof ; which arms and accoutrements , on field and company days , the | arms | HeinR120 | 1776 | null | Legal |
| to the ranks , at the difcretion of a court martial . Each private failing to attend at any mufler with his | and accoutrements , or to do his 'duty while there , without a reasonable excuse , flhall forfeit and pay for every such | arms | HeinR145 | 1792 | null | Legal |
| & those who have been absent and not heard of for six months past. 4th—An exact return of the | and accoutrements in the several regiments and of those in the hands of the regimental Quarter Masters. Each regiment must | arms | fndrs.washington.03-24-02-0299 | 1780 | Washington, George | null |
| master general of each department shall superintend at such muster : That , in mustering , particular attention be paid to the cloaths , | , accoutrements , and pay of the troops , and a report made to the commanding officer of the department , of neglect or | arms | HeinR275 | 1774 | null | Legal |
| to the Southward & relieve our Militia ordered from time to time to the aid of Gen. Greene. We want | & accoutrements & shall soon want lead pray keep these wants always in mind. Clothing too we begin to be | Arms | fndrs.madison.01-03-02-0033 | 1781 | Jameson, David | null |
| theselearmen of thetown , where they have thci usual Pla ; of Abode , shall refpaefively " providc for , and equip theinfelves with such | ana Accoutrements,as by thisa & is direaed for thoil of thetraininand,in thems , litia aforeiaid ; and hall , in case | Arms | HeinR169 | 1776 | null | Legal |
| whole Army is to be inspected this month by the Sub and Brigade Inspectors who are carefully to examine the | , Accoutrements and Cloathing of each non commissioned officer and private and to ascertain with as much precision as possible, what | Arms | fndrs.washington.03-23-02-0436 | 1779 | Washington, George | null |
| infantry , atroffes and Cavalry . The classes should be obliged to furnifi the men for these corps complete . ly equipped with | and accoutrements , with a military hat or cap , with a coattee , and a pair of overalls . The classes which furnilhed | arms | HeinR307 | 1796 | null | Non-Legal |
| Ccmpany Proviro . to which such Soldier belongs , in order that Execution may not issue against him for deficiency in such | and Accoutrements ; and also at the Expence of such Town , to provide such Soldier with Arms , and the whole or | Arms | HeinR182 | 1796 | null | Legal |
| and in the Neighbourhood, where you know the Barracks are very commodious. Such as are not ready for want of | , Accoutrements & Cloathing, should be immediately innoculated that they may go thro' the disorder while these things are preparing. But | arms | fndrs.washington.03-08-02-0598 | 1777 | Washington, George | null |
| the commiffioned Officers of the Company to which he may belong , be deemed and '.d adjudged unable to purchase the | , Accoutrements , and Ammuniti,on above specified , he ihall be exempted from the Forfeiture for any Deficiency therein until he can | Arms | HeinR105 | 1784 | null | Legal |
| the loss or damage must be made good by the individual—As the whole Regiment have not reinlisted, the supernumerary | and Accoutrements to be delivered to the Commissary of Military Stores, who will give a Receipt for the same. | Arms | fndrs.washington.03-08-02-0643 | 1777 | Washington, George | null |
| the several Companies of Horse , Artillery , and Infantry of the Militia of this State , shall Each nonfurnith himself with the | , Ammunition and Accoutrements , commitrioned required by the Aft of congress , and by this A ,& upon the Pen , etro andrialty | Arms | HeinR100 | 1796 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| induced to these reflections by a return for the first Massachusetts' brigade, signed by Major Barber, for a number of | , accoutrements, three thousand flints and forty thousand Musket cartridges. I have ordered all the articles to be issued, except, two | | fndrs.washington.99-01-02-10994 | 1783 | Knox, Henry | null |
| enaled , That every Trooper , already in!ffed in any Troop of Light Horse in this Colony , shall equip himfelf wi - h | and Accoutrements , according to Law , within three Months next after the Rising of this Afferbly : And that every Perion that | Arms | HeinR110 | 1776 | null | Legal |
| of the Towns most contiguous to Dorchester and Roxbury to repair to the Lines at those two places with there | , Ammunition, and Accoutrements Instantly upon a Signal given. If you approve of this you will pleafe to fix with General | Arms | fndrs.washington.03-03-02-0273 | 1776 | Washington, George | null |
| under the Hand of the Officer commanding at the Poll or Station , an Apprafement of the Value of such Horse , | or Accoutrements , by two or more judicious and disinterested Persons on Oath or Affirmation ; and also an Affidavit of the | Arms | HeinR105 | 1784 | null | Legal |
| on every special occasion. I must request you to make diligent enquiry and search through your county for any publick | or accoutrements  〈…〉  individuals, to collect them together, and make report of them to me. I am with great respect | arms | evans.N13777 | 1781 | null | Legal |
| with Dirt)—and above all take care that no discharged Soldier is suffered to carry away any of the Public | , or Accoutrements, apply to the Comy of Stores for a list of those things furnished to the respective Colonels of | Arms | fndrs.washington.03-07-02-0105 | 1776 | Washington, George | null |
| from the district , the physician general , and surgeon general , shall appoint a ward master for each hospital , to receive the | , accoutrements and cloathing of each soldier admitted therein , keeping entries of , and giving receipts for such articles , which , on the | arms | HeinR195 | 1774 | null | Legal |
| unshaken embryo of a military corps, composed of militia, minutemen, volunteers, and levies; with a burlesque appearance of multiformity in | , accoutrements , cloathing and conduct, at last grew into a regular Army—an Army, which, having vindicated the rights of human | arms | evans.N17453 | 1790 | null | Legal |
| can be Order'd to join the Dragoons their objections are at an end; some of them are well equipd with | : Horses and accoutrements, and may be as useful as our own Horse, and perhaps may occasionally serve as dismounted Dragoons | Arms | fndrs.washington.99-01-02-02226 | 1780 | Parsons, Samuel H | null |
| Westpoint Feby 18th. 99Sir In obedience to your order 30th. Ulto. enclosed are the Returns, of the Men, Clothing, | and Accoutrements, & Camp equipage. The articles in the Quarter Masters Store, with Inspection Returns of the four Companies of | Arms | fndrs.hamilton.02-01-02-0058 | 1799 | Ingersoll, George | null |
| of the fielal officers of the regiment to which he may belong , be deemlid and adjudged unable to purchb!e the | and accoutrements required by this act , he shall be excused from a forfeiture for any deficiency therein , until he can | Arms | HeinR187 | 1790 | null | Legal |
| are to be excused Duty on the Day of inspection. Besides the usual Inspection returns the present State of the | Accoutrements and Ammunition of each regiment is to be made out agreeable to a Form herewith Transmitted to Major Porter | arms | fndrs.washington.99-01-02-05600 | 1781 | Washington, George | null |
| and place appointed to excrcile , either in company or battalion , thofc who are obliged to find arms and accoutrements , with | and accoutrements in good order , fuich officer , non commissioned officer , or private , 6b negleding or refusing , not coming within the | Arms | HeinR120 | 1776 | null | Legal |
| proper Laws for the punishment of those who shall unlawfully take , secret , refuse , or designedly neglect to deliver any Continental | or Accoutrements which they may have in their Possession.' The several matters to this day referred , being postponed , Adjourned to | Arms | HeinR276 | 1774 | null | Legal |
| Olober and November , annually : That on the first Monday of May and O7ober , annually , such commanding Officer thall cause the | , Ammunition and Accoutrements of all under his Command to be reviewed ; Houfholders and others by Law obliged to keep Arms | Arms | HeinR182 | 1796 | null | Legal |
| Water, where it will meet the Troops, that I have directed Capt. Schott to proceed to Philada. I imagine the | and Accoutrements had better be ordered from the Magazine at Carlisle, as the distance from thence to Susquehannah is so | Arms | fndrs.washington.03-19-02-0688 | 1779 | Washington, George | null |
| them under the present Government For balances due by sundry persons on accounts which originated under the late Government . . . . For | and accoutrements sold to the State of South Carolina , out of the public stores , by direction of the President For | arms | HeinR187 | 1790 | null | Legal |
| Aft , every such Person thall be exempt from the Fines and Forfeitures imposed by Virtue of this Aft , until ffch | , Ammunition , and Accoutrements , hall he provided for and delivered him by the Court Martial ; to be paid for out of | Arms | HeinR107 | 1773 | null | Legal |
| of the several Companies of Horse , Artileryl Mid Infantry of the Militia of this State , thall furnish himself with the | , ammunition and accoutrements , required by the a & of congress , and by this A ,& upon the penalty of forfeiting | Arms | HeinR182 | 1796 | null | Legal |
| Vouchers relative to their Inlistments and Musters. The Inspector shall keep accounts with the officers commanding regiments of the all | and accoutrements delivered their regiments and returned in by them: no arms or accoutrements shall be delivered without an order | arms | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null |
| conditioned for the safe keeping of the said arms and accoutrements , but not for the wear and tear thereof ; which | and accoutrements , on field and company days , Tr whom they the said Captain thall deliver to such privates in their | arms | HeinR120 | 1776 | null | Legal |
| annual encampments 3,000 Four legionary standards 2,000 Regimental colors 1,000 Consumption of powder and ball , shot and shells , damage to | and accoutrements , and artillery , and transportation of the same , stated at 25,000 Hospital department 5,000 Contingencies of the quartermaster's | arms | HeinR186 | 1790 | null | Legal |
| attack, I would recommend a Magazine being established, within 8 or 10 Miles of each place, containing 800. Stand of | , with Accoutrements , and two field pieces, with the necessary amunition, that on the least alarm, the Militia of the neighborhood | Arms | fndrs.jefferson.01-05-02-0092 | 1781 | Steuben, Friedrich V | null |
| ceitificare from the clerk of their societies , Ferrymen , Indians , Negroes and Mulattoes ) , and lhall , in all refpeas , be equipped with | and accoutrements , as is by this A & diread for those of the training band : and those of the alarm | arms | HeinR343 | 1794 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| the Secretary at War take order for furnishing the delegates of the State of Georgia , with three hundred stand of | arms | and accoutrements , three hundred cartouch boxes , five hundred pounds of powder , one thousand pounds of lead , fifteen hundred flints , with | HeinR228 | 1774 | null | Legal |
| Officer of .;he Militia in the Diftrit where such Offences shall be , committed , to be applied by him towhrds purchaning . | Arms | and Accoutrements for luch Persons as are poor and Digitized from Best Copy Available f33 and incapabk to provide them | HeinR117 | 1776 | null | Legal |
| Sir Your Most Obedt servant Go: Washington P.S. As Colonels Lee & Jackson are raising their Regiments you will retain | Arms | , Accoutrements and Cloathing sufficient for them, which you will order to be delivered as the Men are inlisted & mustered | fndrs.washington.03-09-02-0500 | 1777 | Washington, George | null |
| McMahon and Cameron who were seperated from the Party on the Road, to be delivered up, together with their Horses | Arms | and accoutrements. These are merely Points of Right, which I will not doubt your Inclination or Power to accommodate; unless | fndrs.washington.03-13-02-0530 | 1778 | Howe, William | null |
| a good fire lock , with a bayonet , and other accoutrements ; and four dollars to every soldier not having the like | arms | and accoutrements ; the arms to be supplied by the colony , and the cost to be deducted out of the soldiers | HeinR267 | 1774 | null | Legal |
| brings all the Men of the Regiment together at once, and a Tent will not contain the Men with their | arms | , Accoutrements , Knapsacks &c. The Surgeons likewise complain very much on account of the want of Hospital Tents; this want | fndrs.washington.99-01-02-08979 | 1782 | Stewart, Walter | null |
| and delivered to the officer commanding the brigade. 16th—With the monthly returns are to be transmitted returns of clothing, | arms | , ammunition and accoutrements to the Adjutant General: All the forementioned returns to be made according to the blank printed forms | fndrs.washington.03-19-02-0441 | 1779 | Washington, George | null |
| also been honoured by the receipt of your favour of the 15th. inst. and am of opinion that the cloathing | arms | and accoutrements of the Regiment should be deposited at the rendezvous of each grand Division, that there, in the first | fndrs.hamilton.02-01-02-0211 | 1799 | Smith, William Steph | null |
| ibch place , as the commanding . officer of the retpedive companies ( hall appoint Jr e the fiafe keeping of all such | arms | and accoutrements . Sec - r . 2o . Ai be itftiher enafled , That all sums of money , which ( hall conic into the hands | HeinR120 | 1776 | null | Legal |
| those to be hereafter manufactured to be stamped with the said Letters and all | arms | or Accoutrements so stamped or marked , shall be taken wherever found for the Use of the States , except they shall | HeinR276 | 1774 | null | Legal |
| Head Quarters Morris Town 18th April 1780.Sir I am informed that there is a quantity of | Arms | proper for Cavalry in the Magazines at Springfield under your care. You will be pleased to deliver to | fndrs.washington.99-01-02-01513 | 1780 | Washington, George | null |
| from the Service aforesaid , knowing him to be such , or shall knowingly buy or exchange , or otherwise receive , any Ct oaths , | Arms | , or Military Accoutrements , from any Soldier in , or Deserter from , his Majesty's Service , or the Service of any of | HeinR155 | 1777 | null | Legal |
| Each regiment is to be provided with the following returns signed by the Colonel. 1st Regimental Return. 2nd Return of | arms | , Ammunition & Accoutrements. 3rd Return of Clothing and Necessaries. In these returns each company is to be distinguished the same | fndrs.washington.03-20-02-0387 | 1779 | Washington, George | null |
| he introduced into the army was the occasion of an immense saving . Who can say now what was saved in | arms | accoutrements , and ammunition , and by the reduction of baggage and forage ? I have been told that officers , who had loaded | HeinR186 | 1790 | null | Legal |
| as major , whoe duty It shall be to attend the regimental parades , and fliall then and there itnfpi t their | arms | , ammunition , accoutrements and clothing ; superintend their exercises and manaeuvres , and introduce a proper fyflem of military discipline throughout his brigade | HeinR150 | 1792 | null | Legal |
| one years , enrolled agreeably furniafinga mms . to the second feaion of this aa , thall be exempted from furnilhing the necessary | arms | and accoutrements , and from all Militia - duties and'fines during such minority , except in cases of rebellion or any adual | HeinR120 | 1776 | null | Legal |
| A P . Xii . An ar for the recovery of arms and accoutrements belonging to the state . Preamble . I . Hereas sundry | arms | and accoutrements belonging to the public are in the hands of individuals , who have negleted to return them to the | HeinR106 | 1785 | null | Legal |
| county where such offence shall be committed , shall forfeit and pay for every such offence treble the value of such | arms | or accoutrements , to be ascertained by the said juflice or justices , and levied by distress and sale of the offender | HeinR103 | 1782 | null | Legal |
| fich Arreil i made , or by the Captain of thc Company to which fitch Plcrf n doth belongi and the | arms | and Accoutrements afordiaid , of every Pierson Arnn r required by this At . to provide and keep the fame for miliiry | HeinR117 | 1776 | null | Legal |
| could alone open him the way to the supply of all that was wanting to his army. Clothing, accoutrements, horses, of the different corps throughout the | Arms | , provisions, money, all were to be found in Holland; and there, he was compelled to seek them. He conceived the | evans.N20519 | 1794 | null | Legal |
| Rate , returns of tile militia under their command , reporting the a6lual situation of their | arms | , accoutrements and amunumition , their delinquencies , and ever ) other thing which relates to the general advancement of good order and discipline | HeinR167 | 1777 | null | Legal |
| the fame in such convenient place as served , the Captains , refpeaively , fiall appoint for the safe keeping of all such | arms | and accoutrements . ( k ) Appropriation of Srcr . i o . 4nd be it ena15ed , That all sums of mot ss . nev , which | HeinR148 | 1797 | null | Legal |
| clerk , or some commiffioned officer .; and if any private fball , after such notification , unnecessarily negle & to appear with his | arms | and accoutrements , he thall pay a fine of three / illings ; and each non - commiffioned officer , for lch neg & | HeinR343 | 1794 | null | Legal |
| necessary arrangements for the transmitting and furnishing of your supplies of money cloathing provisions &c. The Money and cloathing | arms | accoutrements tents and camp utensils will be ordered as to Agent by the Department of War to be forwarded to | fndrs.hamilton.02-01-02-0501 | 1799 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| Signs Beef.Brandy. Two trusty soldiers from each regiment of Infantry and a good active serjeant from each brigade with their | Arms | Accoutrements, Blankets, Packs &c. are to assemble on the grand parade tomorrow morning at troop beating—The officers of | fndrs.washington.99-01-02-01164 | 1780 | Washington, George | null |
| which I should have answered Yesterday, but I was down the River visiting the different posts. The constant demands for | Arms | and Accoutrements notwithstanding the great quantities lately delivered, is a thing so unaccountable, that I think no means should be | fndrs.washington.03-10-02-0530 | 1777 | Washington, George | null |
| Command of Major Genl Greene, many of the Men are reported to me unfit to move for want of Horses, | Arms | , Accoutrements & Cloathing—It being of Importance to have those Troops fit for the Service to which they are destined | fndrs.washington.99-01-02-07364 | 1781 | Washington, George | null |
| Head Quarters Williamsburg Monday Sept. 24th 81Parole ToulonC. Signs Villers Bellisle An accurate inspection of the | Arms | Accoutrements and Ammunition to be made immediately and the deficiences compleated—also a correct Return of the Troops that are | fndrs.washington.99-01-02-07007 | 1781 | Washington, George | null |
| well cloathed & appointed cannot render such signal service to the States, as a lesser force properly provided; Cloathing, | Arms | & Accoutrements, are as essential as men—to have men without Cloathes—without Arms or Acoutrements, they are only a | fndrs.washington.03-13-02-0351 | 1778 | Greene, Nathanael | null |
| place appointed to find arms , for exercise , either in company or battalion , those who " oe runanco are obliged to find | arms | and accoutrements , cztcij , with arms and accoutrements in good order , fuclh officer , non - commiioned officer or private , 1o neglecting or | HeinR120 | 1776 | null | Legal |
| each alarm company , Lhall , a tri once in every fix months , call his company together , and examine twice a yeartheir | arms | and accoutrements ; and every deficiency of arms or . accoutrements , neglea of duty , or disobedience of orders , ifi any of the | HeinR343 | 1794 | null | Legal |
| be due to them , or to either of them , for transporting from Fort Stanwix to the county of Ontatior , the | arms | , accoutrements and ordaance fnt to that county , by order of his excellency the governor . . indbe itf.rther ewaiaed , That the treaitfr | HeinR152 | 1792 | null | Legal |
| and 1ri when he lhall receive orders for that purpose , Uic¡ôs . or negleffing to attend such mufler with his | arms | and accoutrements ., without a reafona - , ble excuse , fliaîij for every such offence , forfeit:and pay one dollar and a quarter | HeinR145 | 1792 | null | Legal |
| of the different corps throughout the slate returns of the militia under their command , reporting the aftual situation of their | arms | , accoutrements and ammunition , and every other thing which relates to the general advancement of good order and discipline ; all which | HeinR120 | 1776 | null | Legal |
| the Territory of the Unaed States north - wef of the river Ohio . and to prevent the felding or pawnzng of | arms | , ammunition , cloathing , and accoutrements . Pafed at Vincennes the twenty - sixth day of July , in the year of Chroy one thousand | HeinR153 | 1794 | null | Legal |
| by the Governor , deliver to him an account of all goods , flores , provisions , ammunition , cannon with their appendages , and finall | arms | with their accoutrements , and of all other public property whatever under their care refpef'ively ; diftinguifhing the quantity , number , quality | HeinR171 | 1776 | null | Legal |
| the Juftice , or Court bepenalty for fore whom he may be conviaed thereof , paying double the ezzle Value of the | Arms | ,or Accoutrements so wifully defiroyed or embezzled , and on Default thereof , to be publickly whipped not exceeding twventy Stripes : And | HeinR343 | 1794 | null | Legal |
| the arms there, conclude they are sent. Today we recd a fresh demand from Genl Sullivan for about a thousand | Arms | & the necessary accoutrements. This it is impossible to comply with. We have but a single musket in store. Besides | fndrs.washington.03-20-02-0538 | 1779 | Board of War | null |
| that on indlrzutd , & c . the firfi Monday of May and Oftober annually , such commanding officer shall cause A the | arms | , ammuaition and accoutrements , of all under his command , to be reviewfprt ae d n ed and infpe~ted : - That | HeinR111 | 1776 | null | Legal |
| June 1781 so far as may be in his power . That the Board of War be directed to deliver such | arms | and accoutrements for equipping said Corps as can be spared from the military stores , and that they with the Superintendent | HeinR228 | 1774 | null | Legal |
| the other, in the order preceding; And the Captains and officers commanding companies are every Saturday to examine the cloaths, | arms | , accoutrements, ammunition and camp-utensils of their men, that if any are missing, and a good account of them can | fndrs.washington.03-10-02-0214 | 1777 | Washington, George | null |
| able to obtain a correct general Return of Cavalry, but you need not be afraid of procuring too many Horses, | Arms | and Accoutrements. I am Dear Sir &c. | fndrs.washington.03-14-02-0502 | 1778 | Washington, George | null |
| arms , furniture , ammunition , and accoutrements aforesaid , and in case any person or persons lhall negled or refuse to produce anyfuch | arms | , accoutrements , or to fusser the fame to be viewed and infpeded , or if when produced the said | HeinR122 | 1787 | null | Legal |
| the first Monday of May , and first Monday of Olober annually , mnufter and call forth Laid Company , and examine their | Arms | and Accoutrements ; and if any such Person belonging to the Alarm Lift flall unnessarily neglet to appear , after being duly | HeinR111 | 1776 | null | Legal |
| number of officers and men wanting to complete the arrangement of March 1778. 2nd The number and condition of the | | , Ammunition and Accoutrements. 3rd The State of the men's cloathing and necessaries; the qualifications of the non commissioned officers | fndrs.washington.03-20-02-0387 | 1779 | Washington, George | null |
| hands of any Treasurer of a regimciit in pursuance of this aft , shall be applied for the purpose of purchasing | arms | , accoutrements and ammunition for the use of the regiment , as the Governor lhall order and direst , and for purchasing such | HeinR148 | 1797 | null | Legal |
| Malitia," at Hog Island, Bunker Hill, and Light House Island. Ward requests that Davison "may have one of the Small | Arms | with the Accoutrements belonging to the same that was taken at the Light House Island." | fndrs.washington.03-01-02-0188 | 1775 | Ward, Jonathan | null |
| of officers and soldiers be regulated conformably to the rules in the British armies : G . 4b . That all sases of | arms | , ammunition , cloathing , and accoutrements , made by soldiers , be void : G . 5 . That no troops employed in Canada be disbanded there | HeinR270 | 1774 | null | Legal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| around the environs of the post, and give notice of all that approach. For the more effectual preservation of the | , accoutrements, and ammunition, each regiment shall be charged with the arms, &c., now in their possession, agreeably to the | arms | fndrs.hamilton.01-01-02-0353 | 1778 | | Hamilton, Alexander | null |
| two thirds of a dollar bounty , be paid to each non commission officer and soldier , who is furnished with sufficient | , accoutrements , and clothing for the service , upon their entering into the service of the colonies , and one month's pay | arms | HeinR267 | 1774 | | null | Legal |
| President of the United States be requested to cause to be laid before this House a return of all the | ; ammunition , accoutrements , and other military stores , owned by the United States , specifying their condition , and the place or places of | arms | HeinR184 | 1790 | | null | Legal |
| as before excepted .) And on each of the said days every militia man so enrolled fhal duly attend with his | and accoutrements in good order ; and a ferjeant or the clerk of each company ihall Abrentees at the end of | arms | HeinR103 | 1782 | | null | Legal |
| to serve the fame , returnable in sixty Days , and the Fine payable into the Treasury of such Town.' And all | and Accoutrements thus provided , fhall be the Property of such Town , and shall , by the commanding Officer of the Company | Arms | HeinR182 | 1796 | | null | Legal |
| It is dated September 17 . Tennant's letter is in No . 78 , Xxii , folio 597 . 965 Journals of Congress Horses , | and Accoutrements respectively delivered up to the Quarter Masters and Commissary of Military Stores : That the non commissioned Officers anz | arms | HeinR201 | 1774 | | null | Legal |
| It would take the people of the Vicinities some time to recover from their first consternation and to get their | and Accoutrements into a state fit for use: Experience has shewn how very long it is from the landing of | Arms | fndrs.jefferson.01-04-02-0086 | 1780 | | Jefferson, Thomas | null |
| who after being notified as in and by said A6 is dire&ed , thall negled to appear with his | and accoutrements agreeably to the notification given him , he ghall for the firik offence , pay a fine of/fix/ | arms | HeinR343 | 1794 | | null | Legal |
| a Forage Master, and their Ammunition by a Conductor, who are to be appointed particularly for the Light Infantry—The | Accoutrements, Camp Equipage, Cloathing, and even the Pay, will be furnished by each Regt, to which the Company belongs; for | | fndrs.washington.99-01-02-02614 | 1780 | | Steuben, Friedrich W | null |
| Joshua} Butler to Prove his Desertion & Seduction of them & others and Carrying with them Several Stand of | & accoutrements, Lyon is a deserter and has been with the Enemy & in service agt us, by his own | arms | fndrs.washington.03-16-02-0005 | 1778 | | Mason, David | null |
| they come in to Philadelphia. They will lose no time, because they will go thro' the disorder while their cloathing | and accoutrements are getting ready. From the first institution of civil Government, it has been the national policy of every | Arms | fndrs.washington.03-08-02-0268 | 1777 | | Washington, George | null |
| stands of Arms for the payment whereof Mr Hodgdon pledged himself to the workmen who have made and repaired the | and accoutrements and having performed their part of the contract now most importunately press Mr Hodgdon for payment which he | Arms | HeinR219 | 1774 | | null | Legal |
| one Month nex . jfter ret Wing his Commin , in , provide for , Arm and Equip himnfelf wi h such l lot , | and Accoutrements as is by this Ut direiged , flall ti..q , " b % e..ence of a Court Martial apponitcd | Arms | HeinR170 | 1776 | | null | Legal |
| marine force, as the public exigency shall require and the public treasury permit. The United States are almost destitute of | military accoutrements and munitions. The exhortation ought to be <prevented> prohibited & by seasonable importations the public arsenals should be | arms | fndrs.adams.99-02-02-1962 | 1797 | | Lee, Charles | null |
| conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which | and accoutrements , on field and company days , To , hom they the said Captain ihall deliver to such privates in their | arms | HeinR120 | 1776 | | null | Legal |
| charged with "suffering his guard to sleep, and sleeping himself, by which means a prisoner deserted to the enemy, with | and accoutrements"—found guilty of suffering his guard to sleep and sleeping himself, by which means a prisoner escaped from | arms | fndrs.washington.03-10-02-0179 | 1777 | | Washington, George | null |
| officers and privates soldiers of the above description as continue in service to that period, shall be allowed the fire | and accoutrements as an extra reward for their long and faithful services. At a General courtmartial held in Philadelphia the | arms | fndrs.washington.99-01-02-11197 | 1783 | | Washington, George | null |
| the United States , to any company of volunteers who shall be accepted as aforesaid , of such pieces of artillery small | ; and accoutrements , to be delivered from the public arsenals , as shall be found necessary for the equipment and training of | arms | HeinR191 | 1790 | | null | Legal |
| terms that I engaged the Morris County Horse last Winter. It will be expected that they provide their own Horses | and Accoutrements and be paid accordingly. If Captain Arnold will come into the Service upon the above terms, I will | Arms | fndrs.washington.03-14-02-0144 | 1778 | | Washington, George | null |
| inclosed Resolve requesting me to make application to your Excellency to order a return to be made of all the | & Accoutrements that have been taken from men belonging to this Commonwealth, Specifying the Names of the persons from whom | | fndrs.washington.99-01-02-03964 | 1780 | | Hancock, John | null |
| the treasury of the United States; and the same shall be, andis hereby appropriated for the purchase of other artillery, | and accoutrements,as the President of the United States shall direct.Presidentmay SEC. 4. And be it further enacted, That the | arms | 5-2stat569-2 | 1798 | | 5th Congress | null |
| Sir, It is his Excellency's desire, that you have an immediate inspection made into the state of the mens | and accoutrements, belonging to your division; and take effectual measures to have them put into the best order possible. Also | arms | fndrs.hamilton.01-01-02-0144 | 1777 | | Hamilton, Alexander | null |
| consideration , though enrolled agreeable to the first 1&tion of this law , fhall be exempted from furnifhing the necessary | , ammunition and accoutrements as are required by the fourth licftion thereof , and ( hall be exempted from militia duties and fines | arms | HeinR120 | 1776 | | null | Legal |
| the estimated product of said duties, and the sums received to the end of the year 1792 341.057. 19. For | and Accoutrements 4.240. For fines, penalties and forfeitures 118. For balances on monies advanced under the present Government 5629.88. Cash | | fndrs.hamilton.01-13-02-0299-0005 | 1793 | | Treasury Department | null |
| of horse & a batation of Artillery. All who choose to enter into the Cavalry & provide themselves with horses | & accoutrements to be at liberty to do it. Each class to be called out in succession as numbered, in | arms | fndrs.hamilton.01-17-02-0493 | 1794 | | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| to the horse, that they may come into the field in the best possible condition for service. Such of The | arms | and accoutrements of the Dragoons as are out of order are to be repaired—and every thing completed by next | fndrs.washington.03-18-02-0319 | 1778 | Washington, George | null |
| of Congress, I have conferred with William Henry Esqr. of this Place upon the most expeditious Method of collecting the | | & Accoutrements in the Hands of the Inhabitants here, & he is of opinion that it may be accomplished by | fndrs.washington.03-11-02-0318 | 1777 | Gerry, Elbridge | null |
| only those private Objects in View; But determin'd to use every Exertion in Philada & on my Rout to obtain | Arms | Accoutrements &c. for 300 Cavalry, which Number or thereabouts is now laying idle in Powhatan County under Colo. White | fndrs.washington.99-01-02-06916 | 1781 | Febiger, Christian | null |
| fiall be imprisoned , saving to every such prifbner his necefiary apparel and utensils of trade , and all such of his | arms | and accoutrements , as Dower,3c.favcd . every m ilitia man is required to keep by the militia laws ; and after | HeinR141 | 1792 | null | Legal |
| Town where they have their uithal Place of Abode , shall - refpe&ively provide for , and equip themselves with fich | Arms | and Accoutrements as by Law is direted for those of the Train - band in the Militia aforesaid ; and fihall , in | HeinR111 | 1776 | null | Legal |
| of Twenty Pounds , and f'all also make Return in the said Months , of the State of the Magazines of | Arms | , Accoutrements and Ammunition belonging to his Regiment or Battalion , to the Keeper of the Magazine or Commissary of Military Stores | HeinR105 | 1784 | null | Legal |
| off without a commissioned or non commissioned officer , shall receive fifty acres of land ; and if he brings with his | arms | and accoutrements , an additional bounty of twenty dollars . Both Officers and Soldiers who shall come off together , shall be at | HeinR194 | 1774 | null | Legal |
| think proper , to be ready for such Soldiers , as occasion ( hall require ; and such Officers lhall stand accountable for such | Arms | and Accoutrements , and lhall be liable to pay for the fame , if loft through bi : Negle & or , Default ; And | HeinR111 | 1776 | null | Legal |
| joing the Southern Army. Col. Armand has got all the horses but 45, Col. White & Col. Baylor devide the | arms | & accoutrements according to the strenght of their Regiments—I have sufficient for my men, at Lancas[ter] and | fndrs.washington.99-01-02-07346 | 1781 | Moylan, Stephen | null |
| the Commander of the Regt or detachment thereof. They are also to draw from the Regt Qr Master, Clothing, necessaries, | | Ammunition & accoutrements for the troop, by a return made out and signed by the Capt.—to distribute them to | fndrs.washington.03-13-02-0080 | 1777 | Bland, Theodorick | null |
| he could not venture on ordering more than 10,000 suits of cloathes ; and that with these he should have 15,000 | arms | and accoutrements ; and that a great deal of cloths would go over in the Alliance purchased by Mr . Ross , which | HeinR218 | 1774 | null | Legal |
| march this way. Let me entreat you to suffer none to go forward to Philadelphia but what are equipped with | arms | , accoutrements and blankets: they hurt the service much by taking those things only for a short time from the continental | evans.N23768 | 1796 | null | null |
| officer commanding there ; and that the pay of Captain Woolverton's company commence from the time they are provided with | arms | and accoutrements . A letter from Colonel Belestre , [ a Canadian prisoner ], of the 16th , and sundry letters from Cameron and Smith | HeinR267 | 1774 | null | Legal |
| Regiments, Brigades, or divisions with proper blank returns. Should the Continent Shortly be Enabled to supply the Malitia with publick | Arms | & Accoutrements, the dutys of the Inspectors will then become still more necessary, as the greatest attention & Exertion must | fndrs.washington.05-03-02-0268 | 1789 | Stewart, Walter | null |
| made them. These Soldiers are Constantly making their application to the Assembly for a recompence for the loss of their | | & accoutrements, alledging they were Ordered to leave them in Camp and the Assembly are at a Loss in what | fndrs.washington.99-01-02-03964 | 1780 | Hancock, John | null |
| leave to inform Congress that Col . Jameson was sent here in November last by order of Col . Sheldon to procure | arms | accoutrements and cloaths for that regiment and has been ever since on that business . Should Congress be of opinion that | HeinR224 | 1774 | null | Legal |
| person or persons , from any non - commiffioned officer or private of the army of the United States of America , any | | , accoutrements , clo - thing , or other munition of war ; the person or peribnr ) purchafiug , taking or recei'ing , shall forfeit treble the | HeinR150 | 1792 | null | Legal |
| James Hanly soldier in the 4th New York regiments were tried for attempting to desert to the Enemy with their | | and Accoutrements; also Lancaster Lighthall soldier in the 3d New York regiment was tried at the same Court for attempting | fndrs.washington.99-01-02-01777 | 1780 | Washington, George | null |
| company will sail from New York for charlestown in a few days. The money for recruiting his company and the | | and accoutrements have already been forwarded. But flattering expectations ought not to be formed of its being of any service | fndrs.washington.05-08-02-0088 | 1791 | Knox, Henry | null |
| conceive your provision in these instances can be too great. He will direct the regimental returns in future to include | | and accoutrements, and the commissary-general to transmit monthly lists of rations. He thinks the regulation extremely proper, though he | evans.N22518 | 1795 | null | null |
| May 5th 1779—John Reily of the 7th Maryland regiment was tried for "Desertion changing his clothes and selling his | | and Accoutrements" found guilty of desertion & changing his clothes in violation of the 1st Article 6th Section of the | fndrs.washington.03-20-02-0404 | 1779 | Washington, George | null |
| ready for such soldier , as occasion fiiall require ; and such officer fiall Arms , Si . to be iland accountalle for fitch | arms | and accoutrements , and fiall be liable to pay fur deposited in,&c . the faine , if loft through his ncqle | HeinR111 | 1776 | null | Legal |
| he may from Time to Time find necessary for the Purpose of furnishing the several Companies composing the fame with | Arms | , Accoutrements , Ammunition , Drums and Fifes , and for infiru6ling Drummers and Fifers , so that the whole Amount of the Sums so | HeinR105 | 1784 | null | Legal |
| articles , which , on the recovery of the soldier , shall be returned to him , or , in case of his death , the | arms | and accoutrements shall be delivered to the commissary or deputy commissary of military stores , and receipts be taken for the | HeinR195 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon, with their appendages, and all small | arms | with their accoutrements, and of all other public property under their care respectively; distinguishing the quantity and kind of each | evans.N24939 | 1797 | null | null |
| officers and private soldiers of the above description , as continue in service to that period , shall be allowed their fire | arms | and accoutrements , as an extra reward for their long and faithful services : That Congress , nevertheless , leave it to the discretion | HeinR236 | 1774 | null | Legal |
| April 2 1717 . Rejolved , . 'lhat Nehemiah Abbot , who was appointed to receive o Col . ; Iobn Langdon , Coatinztal Agent , 4ooo | Arms | , together with their Accoutrements , lately arrived from France on the Continental Account , be and hereby is dire&ed to | HeinR170 | 1776 | null | Legal |
| sufficient for balls of the eighteenth part of a pound. And every citizen so enrolled, and providing himself with the | arms | , ammunition and accoutrements re-quired as aforesaid, shall hold the same exempted from all suits, dis- tresses, executions or sales, for | 2stat271 | 1792 | 2nd Congress | null |
| is not only embarrassing but very alarming. The want of penal Laws to oblige the inhabitants to supply themselves with | arms | and Accoutrements , renders the aid of the Militia precarious and almost useless. I am anxiously waiting the arrival of Col. | fndrs.washington.99-01-02-05041 | 1781 | Greene, Nathanael | null |
| spoiled since the last Review , and as near as possible by what means . If any Regiment is Deficient in Clothing , and properly organized. He knew that General Harmar had a great deal of difficulty to get them ar[ranged; their | Arms | , Accoutrements , Tents , or Camp Utensils after due Allowance for Wear and Use , he is to report to the Commander in | HeinR198 | 1774 | null | Legal |
| the Time and Place appointed by the irk ; A Vi'slac Lieutenant for any Class to meet , with his | arms | and accoutrements were in very bad order. He wished to refer the Court to the General's orderly book for | evans.N18434 | 1791 | null | null |
| thing permanent that can be call'd an Army. I mentioned in my Letter of 1st. Inst. our want of | arms | and Accoutrements , not marchand thall refuse to march with his Class , when ordeted so to do , I hall ing with his | HeinR117 | 1776 | null | Legal |
| practicable . But the most disgraceful part of the business is , that the greatest part of the men threw away their | arms | and Accoutrements for the Men under my Command, and should be thankful to your Excellency for an immediate supply if | fndrs.jefferson.01-05-02-0433 | 1781 | Weedon, George | null |
| have a letter to Mr Chever Commy of Military Stores at Springfield to deliver you the necessary quantity of such | Arms | and accoutrements , even after the pursuit , which continued about four miles , had ceased . I found the road strewed with them | HeinR187 | 1790 | null | Legal |
| they come in to Philadelphia. They will lose no time, because they will go through the disorder while their clothing, | arms | and Accoutrements proper for the Cavalry, as he may have in the Magazine—Mr Hubbard has had directions to provide | fndrs.washington.99-01-02-01525 | 1780 | Washington, George | null |
| Kill under careful Officers who will march them moderately and attend carefully to their Accommodation; They are to take their | Arms | and accoutrements are getting ready. From the first institution of civil government, it has been the national policy of every | evans.N23768 | 1796 | null | null |
| accoutrements The prisoner plead guilty of deserting his post, going away with those that had been prisoners, and losing his | arms | and Accoutrements with them; Their Packs to be sent to Terrytown and transported by Water to Fish Kill—Boats will | fndrs.washington.03-16-02-0636 | 1778 | Washington, George | null |
| of horse, is to make a return, of the number and condition of his horses, and furniture, and of the | arms | and accoutrements, but not guilty of aiding and assisting the escape of the prisoners from the place of confinement After | fndrs.adams.99-02-02-3448 | 1799 | McHenry, James | null |
| the oil which the feet of the Cattle would produce, that a sufficient Quantity might be procured for Oiling the | Arms | and accoutrements of his men; the returns to be delivered in to morrow forenoon without fail. | fndrs.washington.03-12-02-0088 | 1777 | Washington, George | null |
| Commiffion'd Officers , take an Account soldiers of whatever Effets he dies poffefs'd of , above his Regimental Effefs . Clothing , . | Arms | , Accoutrements & Harness belonging to this Army. No Cause being greater or better than the Cause of America, her Officers | fndrs.washington.03-13-02-0057 | 1777 | Brodhead, Daniel | null |
| a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand | Arms | , and Accoutrements ; which said Effe6ts are to be accounted for to his lawful 1heirs , as is above direted . S E | HeinR104 | 1761 | null | Legal |
| to observe that the subsequent reports of Jany afford fresh matter for animadversion—In particular The waste and destruction of | arms | with correspondent accoutrements be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided | fndrs.jefferson.01-26-02-0127 | 1793 | Jefferson, Thomas | null |
| to order monthly 612 August , 1777 Returns , to be made to the Adjutant or Deputy Adjutant General of all publick | arms | ammunition and accoutrements since the last inspection exceed all reasonable bounds. The 4th and 5th Regiments (and the first more | fndrs.washington.03-24-02-0356 | 1780 | Washington, George | null |
| training band as are under the Care of parents , masters , or gþiardians , are to be farnnithed by them with such | Arms | or Accoutrements in the Hands of the Soldiers of the several continental Battalions and Corps , and of all military stores | HeinR278 | 1774 | null | Legal |
| be ready for such fuch places as Soldier , as occasion shall require ; and such Officer shall ftandac commandpountable for fuch | arms | and accoutrements ; and such of the training band , or alarm lift , as thall be unable to Thorcuimaste furnilh themselves , thall | HeinR343 | 1794 | null | Legal |
| from the land or sea service of these states , or who shall , knowingly , detain , buy , exchange or receive any horse , | Arms | and Accoutrements , and shall be liable think proper , to pay for the fame , if loft through his Neglea or Default | HeinR100 | 1796 | null | Legal |
| the Arrears of such Soldier returning his Arms and Accoutrements in good Order , or to such as shall have their | arms | , accoutrements , or cloaths belonging to the United States , from any soldier , trooper , mariner , deserter , or any other person ; and that | HeinR280 | 1774 | null | Legal |
| hospitals are, as soon as possible to send a report of such officers to the Adjutant General—And that the | Arms | and Accoutrements loft or destroyed , and adjudged by a Board of Officers to have been done by unavoidable Accident ; and | HeinR104 | 1761 | null | Legal |
| | arms | and accoutrements of such sick may not be lost, or damaged, they are agreeably to the General Orders lately issued | fndrs.washington.03-12-02-0207 | 1777 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| which will be most agreable to your Excellency, if it should be the latter, what Sum shall be paid for | and accoutrements that may be brought out—The objection against Sendg the deserters up is the distance & number of | arms | fndrs.washington.03-21-02-0273 | 1779 | Heath, William | null |
| Army without exception must be reviewed & mustered by the Inspectors & an exact account given of the Men Horses | Accoutrements Cloathing Camp Equipage & every thing belonging to the Continent. The Department having become thus extensive, it will require an | Arms | fndrs.washington.99-01-02-01954 | 1780 | Steuben, Friedrich W | null |
| you or with your immediate respec representative. I am very desirous of having a general return of all our Ordnance | and accoutrements Military Stores and Camp Equipage—such an one as you presented last Win(ter) to the Commander | Arms | fndrs.hamilton.02-01-02-0469 | 1799 | Hamilton, Alexander | null |
| monfexercife . fidered that the public find knapfhcks and ammiunition ) and every man to nroled as aforelaid , and . providing himfelf with | , accoutrements , & C . thall hold the fanie exempt from all itiits , difirefs , excecui Arms exempted Ons , or sales for debt | arms | HeinR120 | 1776 | null | Legal |
| address you in Consequence of a Resolution of our Assembly, which I have the honor to inclose you respecting the | & Accoutrements retained in Camp by your Order, which belonged to the Soldiers of this Commonwealth, & at the expiration | Arms | fndrs.washington.99-01-02-03964 | 1780 | Hancock, John | null |
| conditioned for the fiafe keeping of the laid arms and accoutrements , but not for the wear and tear thereof ; which | and accoutrements , on field and company days , To , hom they the said Captain lhall deliver to such privates in their | arms | HeinR148 | 1797 | null | Legal |
| of York 2d & 3d Regiments of Connecticut, and 1st & 4th Regts of Massachusetts have also great Merit—The | and Accoutrements of the whole Army are in good Order and fit for immediate Action—The Regts which are in | arms | fndrs.washington.99-01-02-09787 | 1782 | Steuben, Friedrich W | null |
| witnesses are to attend. Twice a week (Wednesdays and Saturdays) the officers of each company are carefully to inspect the | , ammunition and accoutrements of their men, to see that they are in perfect order and that nothing is wanting. At | arms | fndrs.washington.03-11-02-0488 | 1777 | Washington, George | null |
| there put yourself under the command of Colo. Malcom and assist in carrying on the Works at that post, untill | and Accoutrements can be provided. I am Sir Your most ob. | Arms | fndrs.washington.03-16-02-0545 | 1778 | Washington, George | null |
| the Articles of War. They are further of opinion that the charge against Lighthall is supported except his taking the | and Accoutrements of another Soldier and that he is Guilty of a Breach of the Article and Section aforesaid and | arms | fndrs.washington.99-01-02-01777 | 1780 | Washington, George | null |
| appear at the time and place appointed to excrcile , either in company or battalion , thofc who are obliged to find | and accoutrements , with arms and accoutrements in good order , fuich officer , non commissioned officer , or private , 6b negleding or refusing | arms | HeinR120 | 1776 | null | Legal |
| think proper , to be ready for such Soldiers , as occasion shall require ; and such Officers shall fland accountable for such | and Accoutrements , and hall be liable to pay for the fame , I loft through his Negledt or Default . And be | Arms | HeinR182 | 1796 | null | Legal |
| words State of Dela - ware , and ( hall equally apportion the mulkets ruhlic arms to 10 colleatcd , as well as the | and accoutrements be apporroned to be by him purchaled as herein after mentioned , laong the comm ... traes . among the different | arms | HeinR120 | 1776 | null | Legal |
| besides making them pay the full value thereof: And as there has been in many Instances a wanton waste of | Accoutrements and Ammunition, the Commander in Chief enjoins it upon the Commanding Officers of Regiments to see this order pun | Arms | fndrs.washington.03-16-02-0275 | 1778 | Washington, George | null |
| Counter Orders, it is fully Officered Armed and Accoutred, General Lincoln upon Application having sent me three hundred stand of | and Accoutrements, and an Order on that Conductor of Military Stores at Richmond, for two hundred stand more, of the | arms | fndrs.washington.99-01-02-08971 | 1782 | Smallwood, William | null |
| to the parade for guard, whose hair is not powdered, his person perfectly clean, his clothes in good order, his | bright, and accoutrements in compleat order. I wish your closest attention to those particulars, and doubt not but you will | arms | evans.N12773 | 1778 | null | null |
| to ifeet on a Training or ituflkr Day , ( hall unne Oticers orpri . cefrarily negle to appear with ! uch | , Accoutrements , and Equipments v:irn notdind , , s he fiall be poffeffcd of , being ordered by hiscofficer to bring the fame | Arms | HeinR170 | 1776 | null | Legal |
| remind your Excellency that we are not supplied with Tents and Camp Utensils, nor have we received any Order for | and Accoutrements in which we are deficient. One of our Field Peices is Split which I have order'd to | Arms | fndrs.washington.03-20-02-0264 | 1779 | Parsons, Samuel Ho | null |
| will recollect that it is an indispensible part of their duty to attend to this and see that the mens | Ammunition and Accoutrements are continually in the best order. The Major General of the day thro' the Field Officers will | | fndrs.washington.03-16-02-0234 | 1778 | Washington, George | null |
| battalions and properly organized . He knew that General Harmar had a great deal of difficulty to get them arranged ; their | and accoutrements were in very bad order . He wished to refer the Court to the General's Orderly Book for | arms | HeinR187 | 1790 | null | Legal |
| arms and accoutrements . There are so few freemen in the United States who are not able to provide themselves with | and accoutrements , that any provision on the part of the United States is unnecessary and improper . He had no doubt | | HeinR186 | 1790 | null | Legal |
| Head Quarters Morris town 27 Jany 1777Dear Sir If some very effectual Measures are not fallen upon to recover the | and Accoutrements that are put into the Hands of the Militia after they return home; we shall be put to | Arms | fndrs.washington.03-08-02-0172 | 1777 | Washington, George | null |
| regularly served—also Vinegar agreeably to the engagements which the Contractors have entered into with the Public. All returns for | , Accoutrements and Ammunition are to be countersigned by the Inspector General, or the Inspector of this Army—Returns for six | Arms | fndrs.washington.99-01-02-08837 | 1782 | null | null |
| march this way. Let me intreat you to suffer none to go forward to Philada but what are equipped with | Accoutrements & Blankets, they hurt the service much by taking those things, only for a short time, from the continental | Arms | fndrs.washington.03-08-02-0268 | 1777 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| is made , or of the Captain of the Company to which such Person doth belong ; and the Arms and Their | Arms | Accoutrements aforefaid,.of every Person required by this Act to privileged provide and keep the fame for military Service , thall | HeinR120 | 1776 | null | Legal |
| is expected from both that every possible Care and Attention will be paid to keep their men together and the regiment. They are to get exact lists of the mens necessaries, and as well as the captains, of the | arms | , Cloaths and Accoutrements belonging to them in good order—These are also to be considered as standing Orders, but not | fndrs.washington.03-14-02-0524 | 1778 | Washington, George | null |
| | | , accoutrements, and stores. They under the captains are to be answerable that the proportion of the soldiers pay, ordered by | evans.N10506 | 1774 | null | null |
| the Southern Troops to come in to Philada they may be marched into German town and remain there while their | arms | and Accoutrements are providing. Those who have the small Pox in Town, should not join the Army in the same | fndrs.washington.03-08-02-0180 | 1777 | Washington, George | null |
| who will have their discharges, to take with them their Arms & Accoutrements, & Ammunition, agreeably to Genl Orders—The | Arms | , Ammunition & Accoutrements in Hands of the Three Years Men, together with the Public Property of every kind, now in | fndrs.washington.99-01-02-11420 | 1783 | Washington, George | null |
| of Abode of each Person enrolled as of Arms , c . aforesaid , for the Purpose of examining the State of his | Arms | , Accoutrements , and Ammunition , of which the Sergeant lhall make exact Report to the Officer issuing the Orders , and if the | HeinR105 | 1784 | null | Legal |
| and those who have been sick absent and not heard of for Six Months. 4 an exact Return of the | Arms | & Accoutrements in the several Regiments & of those in the hands of the Regimental Quarter Masters. Each Regiment must | fndrs.washington.03-24-02-0219-0003 | 1780 | Steuben, Friedrich W | null |
| by the aforesaid law , is gledking to obliged to do military duty , and shall negled roac . to furnish himself with | arms | and ammunition , agreeably to the requirements of said law , by the times herein after mentioned lhall pay a fine | HeinR153 | 1794 | null | Legal |
| according to the Returns who are to receipt to the Conductors for them. Previous to the reception of the new | Arms | and Accoutrements all the old Arms and Accoutrements in possession of the regiments or brigade Conductors must be delivered to | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| Receipt Digitized from Best Copy Available [ 7 Receipt for the fame , accurately specifying the Articles received , and the Number of | Arms | ,, Accoutrements and Cartridges refpeetively , who upon delivering them to the Commanding Olicers of Companies , shall take Receipts in like Manner | HeinR120 | 1776 | null | Legal |
| that the formation & discipline of the Militia of the Continent should be absolutely uniform and the same species of | | Accoutrements & Military Apparatus should be introduced in every part of the United States. No one, who has not learned | fndrs.washington.99-01-02-11404 | 1783 | Washington, George | null |
| enable you to fill the blanks in the other. The Secretary at War will cause to be forwarded money cloathing | arms | accoutrements and Camp Utensils, to gether with some blank forms of oaths and returns & one or two setts of | fndrs.hamilton.02-01-02-0386 | 1799 | Hamilton, Alexander | null |
| when they could get fifteen tion and classification , but also an inspection of for common labor . The difference would , there | arms | and accoutrements . He believed all this fore . fall upon the State . If there was necessity would be done under this | HeinR184 | 1790 | null | Legal |
| of the Militia of the brigades to which they severally belong , reporting therein the aé6tual situation of the corps , their | arms | , ammunition and accoutrements , and every other thing which they may be required to report ; or which in their judgment may | HeinR173 | 1776 | null | Legal |
| to perform by Regiments for which they shall recive no pay. and they shall always be provided with the Same | | accoutrements & as other Militia are by law liable too; in addition to which each man shall be provided with | fndrs.washington.99-01-02-11171 | 1783 | Putnam, Rufus | null |
| 4th May 1779D. Sir I inclose you a return which I received a few days ago from General Parsons—of | | and accoutrements wanted for the troops at Reading. I wish you to take the most immediate measures on this occasion | fndrs.washington.03-20-02-0286 | 1779 | Washington, George | null |
| those hereafter to be manufactured to be stamped with the said Words on every Part composing the Stand ; and all | | and Accoutrements so stamped or marked , shall be taken wherever found , for the Use of the States , 119 120 Journals | HeinR276 | 1774 | null | Legal |
| flatters himself that it is unnecessary to exhort the officers to be careful in seeing that the men with their | Arms | accoutrements and ammunition are in good order—But when so happy an occasion presents itself to call forth the ambition | fndrs.washington.99-01-02-06220 | 1781 | Washington, George | null |
| of the different corps throughout the slate returns of the militia under their command , reporting the aftual situation of their | arms | , accoutrements and ammunition , and every other thing which relates to the general advancement of good order and discipline ; all which | HeinR148 | 1797 | null | Legal |
| they are well. They will not spread the Infection thro' the Country by this precaution. I intreat that all the | arms | and Accoutrements that want repair may be immediately put in order. I have directed Commy Cheevers to render you an | fndrs.washington.03-08-02-0390 | 1777 | Washington, George | null |
| they may, they never were in a State of Preparation to forward for Field Operations as of present—that the | Arms | & Accoutrements of the Men had been examin'd with a Strictness more than common & Ammunition had been dealt | fndrs.washington.99-01-02-01630 | 1780 | Howe, Robert | null |
| request to be particularly informed of the deficiencies if any which you may expect will exist in the articles of | | and accoutrements . No expence will be spared necessary to an effectual equipment. Too much depends upon the event not to | fndrs.hamilton.01-17-02-0111 | 1794 | Hamilton, Alexander | null |
| actual Service , all Continental Arms , and give Notice of the Numbers they have so collected to General Washington . That all | Arms | and Accoutrements belonging to the United Recommitted States shall be stamped and marked with the Words United States pre ie4ts | HeinR276 | 1774 | null | Legal |
| an accurate return of the Number of Men and Horses in your Regiment—the quantity of Cloathing and number of | | Accoutrements and Furniture of every kind fit for service and what will be the deficiency estimating the Strength your Corps | fndrs.washington.99-01-02-04161 | 1780 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| under his command. Brigade returns, regimentally digested, are to be made to the Adjutant General on wednesday next of the **arms** | , ammunition, accoutrements, drums and fifes in possession of the respective regiments; and on the same day the brigade Conductors (or | fndrs.washington.03-24-02-0175 | 1780 | Washington, George | null |
| War has requested me to take with you an arrangement for the surrender & conveyance to proper Deposits of the **arms** | , accoutrements, ammunition, Tents, Valices, Knapsacks, camp Kettles Canteens axes entenching tools and unissued articles of Cloathing. All such of these | fndrs.hamilton.01-17-02-0350 | 1794 | Hamilton, Alexander | null |
| War be and they hereby are direaled to supply such of the Inhabitants of the Town of Boflon with Fire . **Arms** | and Accoutrements as are able to pay for the fame at a reasonable Rate , and that they deliver to the | HeinR170 | 1776 | null | Legal |
| Brigades, and Posts, is also given in, and that a Report be fort[h]with made of the deficiencies of **Arms** | and Accoutrements, wanting in each Regiment, distinguishing the kinds—These several returns be expected without delay. The Colonels and commanding | fndrs.washington.03-04-02-0365 | 1776 | Washington, George | null |
| deserted to the enemy & wanted to throw as many men as possible into their hands with his & their **Arms** | & Accoutrements . I was yesterday much surprised to see Guy come to this town, on examining him he told me | fndrs.washington.03-11-02-0434 | 1777 | Nicola, Lewis | null |
| Anno Regni Sexto Georgii , Iii . Regis . 342 , Mutiny and Desertion . ed,are to ifrue in their Marches , or for their **Arms** | , Cloaths , or Accoutrements , in His Orders to Majefly's said Dominions in America , all Juflices of the Peace within Contlables | HeinR168 | 1776 | null | Legal |
| c('mpo Pdi; ide infi , - . fill , the several brigades during the time of their being under arms , to inlfw ' ", their **arms** | , ammunition , and accoutrements ; fliperintend their exercife and manouvres , and introduce the fyflem of military discipline before deferibed , througl,out the | HeinR111 | 1776 | null | Legal |
| march neither is there Waggons, Tents Camp kettles, Can[ ] or any other Article of Qr Master Stores or Camp equipage. **Arms** | and accoutrements I have hitherto obtained from Richmond, however my Demands were but small in those Articles—there is neither | fndrs.washington.99-01-02-07808 | 1782 | Febiger, Christian | null |
| of the fame Company , the Subaltern to be the Ircfidcnt thereof , that he hath used his Endcavours to procure flich **Arms** | and Accoutrements , but could not , that then , and in such Case , the fine ( hall be remitted , and a longer Time | HeinR117 | 1776 | null | Legal |
| assembled at Carlisle, and I am informed there will be two Hundred Suits of Cloaths, with an equal number of **arms** | & accoutrements, ready to be forwarded to the same place in a few days; Instructions are also given to the | fndrs.washington.99-01-02-07964 | 1782 | Washington, George | null |
| Among other things, though much less than in several of the Brigades, there is still too great a waste of **arms** | , accoutrements, and ammunition since the last Inspection(.) The same may be said also of the deficiency of clothing in | fndrs.washington.03-24-02-0354 | 1780 | Washington, George | null |
| of the said Penalties ihall be paid to the Informer by whole Means such Deserter shall be apprehended , or such **Arms** | , leginmental Clothes or Accoutrements shall be discovered , or who - difcovejs and proves such Knowledge of any Perion coferning another harbouring | HeinR117 | 1776 | null | Legal |
| general assemblies , conventions , or councils or committees of safety , be desired to take the most effectual measures for recovering the **arms** | , accoutrements , batteaus , tools , and other stores of the continent , said to have been carried off by some of the soldiers | HeinR267 | 1774 | null | Legal |
| to be strictly observed in all other respects with the addition here directed. The Commander in Chief orders that the **Arms** | , Accoutrements, Ammunition &c.—of the respective regiments be carefully inspected every morning at roll-call; the Captains to be | fndrs.washington.03-20-02-0474 | 1779 | Washington, George | null |
| to procure a regular and full supply of the Cloathing allowed to Officers and Men, and also of the necessary **Arms** | and Accoutrements for the Horse and Foot. The term of inlistment is for the War only, and the Bounty 50 | fndrs.washington.99-01-02-03820 | 1780 | Washington, George | null |
| serve the fame , returnable in sixty days , and the fine payable into the Treasury of such Town j and all **Arms** | and accoutrements thus provided , shall be the property of fach town , and shall by the commanding Officer of the Company | HeinR182 | 1796 | null | Legal |
| for the Militia army distinguishing how much to the Militia of each state and at the same time of all **arms** | accoutrements cloathing and Camp Equipage fit for service which remain in store at and near Philadelphia. Substantial accuracy will suffice | fndrs.hamilton.01-17-02-0239 | 1794 | Hamilton, Alexander | null |
| time and place. Lord Stirling's Brigade to be on the parade at four oClock to morrow morning, with their **arms** | and Accoutrements, ready to march; they will receive their orders from their Brigadier at the parade. | fndrs.washington.03-05-02-0202 | 1776 | Washington, George | null |
| of Service will have expired, & the work is to recommence with an entire new set. The consumption of Provision— **Arms** | —Accoutrements—Stores of every kind, has been doubled in spite of every precaution I could use not only from the | fndrs.washington.99-01-02-02978 | 1780 | Washington, George | null |
| of infantry , matrosses , and cavalry . The classes should be obliged to furnish , the men for these corps completely equipped with **arms** | and accoutrements , with a military hat or cap , with a coattee , and a pair of overalls . The classes which furnished | HeinR190 | 1790 | null | Legal |
| have cartouch-boxes, to supply the defect of such as have none—After this the General positively orders that the **arms** | , ammunition and accoutrements be examined once a day, by an officer of each company—That this may certainly be done | fndrs.washington.03-11-02-0504 | 1777 | Washington, George | null |
| hall make Returns of his Rebe made and b hen , and giment or Battalion , and of the State of their **Arms** | , Accoutrements and Penalties for Ammunition , in the Months of July and December , yearly , and every Year , to the Brigadier or | HeinR105 | 1784 | null | Legal |
| Chester on the Delaware , and the other half at Bristol : And to order the city militia to equip themselves with **arms** | and accoutrements , and to hold themselves in readiness at a moment's warning ; and that the said president and board | HeinR275 | 1774 | null | Legal |
| home. JONATHAN HALE, Lieut. Colonel. EZRA MAY, Lieut. Colonel. Major General St. Clair produces returns of the state of the **arms** | and accoutrements in Colonel Francis's regiment, Colonel Scammell's regiment, Colonel Warner's regiment, Colonel Hale's regiment, and | evans.N12772 | 1778 | null | null |

| | | | | | |
|---|---|---|---|---|---|
| on every special occasion. I must request you to make diligent enquiry and search through your county for any publick arms | or accoutrements in the hands of individuals, to collect them together, and make report of them to me. I am | fndrs.jefferson.01-04-02-0496 | 1781 | Jefferson, Thomas | null |
| camp and hospitals . 162 February , 1777 163 8 . The business of the Wardmaster shall be to take care of the | , Accoutrements , and cloathes of the sick and wounded , and to take care that proper attention is paid to the cleanliness | HeinR276 | 1774 | null | null |
| have wrote to Major Tallmadge on the same subject respecting Sheldons. Genl Greene yesterday laid before me a Return of Arms | and Accoutrements wanting in both Regiments—This Return had been delivered to Mr Hubbard the Dy Qr Mr Genl in | fndrs.washington.03-24-02-0556 | 1780 | Washington, George | null |
| the Treasury , from fines , forfeitures , and for balances , to the end of the year 1791 . . . . . . . . To cash received for | and accoutrements sold , fines , and penalties , balances of accounts settled in the year 1792 , and on account of the first arms | HeinR187 | 1790 | null | Legal |
| in every year, of the ??ilit?? of the brigade to which he belongs, reporting therein the actual s†tuat†on of the arms | , accoutrements and ammunition of the several corps, and every otherthing which, i his judgment, may relate to their government and | 2stat271 | 1792 | 2nd Congress | null |
| actual service Agreed all Continental Arms , and give notice of the number they shall collect to Gen . Washington . That all Arms | or Accoutrements belonging to the United States , shall be stamped or marked with the Words United Agreed States : All Arms | HeinR276 | 1774 | null | Legal |
| who have heretofore been officers in the militia under the late law , if not re - eleded , shall deliver up their arms | , accoutrements , drums , fifes and colours , if paid for by the public , to the lieutenant or sub lieutenant of the city | HeinR103 | 1782 | null | Legal |
| Surgeon or mate from the 1st Pennsylvania Brigade to join the Detachment. On Monday next the 1st of May the Arms of May | Accoutrements and Ammunition of the Pennsylvania Division will be inspected by the Inspector General. On Tuesday the 2d of May | fndrs.washington.99-01-02-01592 | 1780 | Washington, George | null |
| better and more regular provision of carriages for the forces of the United States , in their marches , or for their arms | , clothes , accoutrements , baggage , military stores , and provision , sick and wounded , that it be recommended to the Legislatures of the several | HeinR276 | 1774 | null | Legal |
| those hereafter to be manufactured , to be stamped with the said words on every part composing the stand ; and all | and accoutrements so stamped or marked , shall be taken wherever found for the use of the States , except they shall arms | HeinR276 | 1774 | null | Legal |
| 29th Octor 1781.Sir, You are hereby authorized and directed to deliver to the order of [ ] One thousand stand of Arms | with accoutrements , complete, for the use of the State of North Carolina. | fndrs.washington.99-01-02-07315 | 1781 | Washington, George | null |
| War Office Novr 23d 1780.Sir The board being called upon to make provision of clothing, arms | , accoutrements , Horse, furniture &cc. for the Cavalry; have the honor to request that you will be pleased to order | fndrs.washington.99-01-02-04041 | 1780 | Stoddert, Benjamin | null |
| reqhueffing him tq order a partictlar return to be made into the Secretary' , office of this Commitonwealth of - all the of opinion that it will answer a good purpose. I, this morning, recd a Return from Colo. Swartwout of the | and accoutrements that have beet itakenfrom the men belonging to thi . Cotnmonwealth , and no ccirmpenfation made therefor , specifying thenames of and accoutrements wanting by the Militia. Our stock of these Articles is so very scanty, that I am loth to | HeinR172

fndrs.washington.03-23-02-0080 | 1776

1779 | null

Washington, George | Legal

null |
| been rendezvoused here only eight Days, at which time I acquainted the Executive and called on them for Supplies of Arms | , Accoutrements, Clothing &ca which I had previously made repeated requisitions of, at the same time being destitute of any | fndrs.washington.99-01-02-06855 | 1781 | Smallwood, William | null |
| Barrels and Locks and Bayonets of those already made , and those to be hereafter manufactured in these States ; and all Arms | or Accoutrements so stamped or marked , shall be taken wherever found for the Use of the States , except they shall | HeinR276 | 1774 | null | Legal |
| captain or commanding officer of the train band , shall call his company together four times every year , to examine theiri arms | and accoutrements , and to initru them in the necessary exercises and maneuvres j and each colonel or commanding officer of | HeinR343 | 1794 | null | Legal |
| Governor Jefferson , be referred to the Board of War , and that they take order relative to the supply of tents , arms | , accoutrements , & c . for the southern army . On motion of Mr . [ James ] Madison , seconded by Mr . [ Samuel ] Adams , Ordered , That | HeinR218 | 1774 | null | Legal |
| dollars and 19/90 of a dollar : To Captain Philip Graybill , of the German batallion , the balance of his account for | , accoutrements , & c . for the use of his company , and for provisions supplied them on their march from Maryland to | HeinR272 | 1774 | null | Legal |
| non commissioned officer or private shall , on any occasion of parading the company to which he belongs , appear with his | and accoutrements in an unfit condition , or be found drunk , or thall disobey orders , or use any reproachful or abusive arms | HeinR103 | 1782 | null | Legal |
| or Sailors , of the Allies of these States to desert " - or harbouring or employing such Deferers " or purchasing , & c . | , Accoutrements , & c . " of Soldiers of Allies , 148 - 9 Former At to prevent Desertion , repealed , 149 Recruiting - Officers of | HeinR105 | 1784 | null | Legal |
| the Enemy] in an Incursion into and against the Troops of these States, defrauding the Public by selling his horse, | , Accoutrements, Furniture & Cloathing in a treasonable manner to the Enemy and for Mutiny in insulting and menacing his Officers | fndrs.washington.03-17-02-0349 | 1778 | Washington, George | null |
| to receipt to the Conductors for them. Previous to the reception of the new Arms and Accoutrements all the old Arms | and Accoutrements in possession of the regiments or brigade Conductors must be delivered to the Field Commissary of Military stores | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| of the service will admit with advantage and as far as shall consist with dispatch. The Governor has informed that | and accoutrements will be furnished by the State. Artillery Military Stores tents and other Camp Equipage will go from hence arms | fndrs.hamilton.01-17-02-0117 | 1794 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| hereby authorized and required to call upon all Persons within the fame who have heretofore been appointed to purchase Fire - | , Accoutrements , and Ammunition , or who have been entrusted with any Fire - Arms belonging to the State , to render an Account | HeinR105 | 1784 | | null | Legal |
| them , no change should be allowed . Each individual , at his first joining the annual camps of discipline , will receive complete | and accoutrements all of which , previously to his being discharged ? rom the said camps , he must return to the regimental | HeinR186 | 1790 | | null | Legal |
| three Years—You will suffer the Men for the War, who will have their discharges, to take with them their | & Accoutrements , & Ammunition, agreeably to Genl Orders—The Arms, Ammunition & Accoutrements in Hands of the Three Years Men | fndrs.washington.99-01-02-11420 | 1783 | | Washington, George | null |
| distance, should be fixed on, that the business may go on uninterupted. That no Troops who have been furnished with | , accoutrements , or Camp Utensils, be suffered to depart the Camp before they have delivered them either to the Commissary of | fndrs.washington.03-07-02-0096 | 1776 | | Washington, George | null |
| the said cocnmffiry - general be accountable to the General Courtfor the fevcral fume of nmoney he may receive for the | and accoutrements aforesaid . B * , Xx , 6 Resolve - & S , Septebr . 777 , C Xx , , ffve diret.i.,g the Com.titec of | HeinR170 | 1776 | | null | Legal |
| an invariable rule to review their respective Regiments once every week, look into the state and condition of the mens | Accoutrements and Cloaths and know precisely the State of them & where every man is. The Brigadiers and Officers commanding | fndrs.washington.03-14-02-0524 | 1778 | | Washington, George | null |
| representing to the Secretary of State that he has received information from various respectable quarters that a considerable quantity of | and military accoutrements, which an has collected and purchased in this country, is now preparing to be exported from New | fndrs.jefferson.01-25-02-0624 | 1793 | | Jefferson, Thomas | null |
| dismissed, or the regular Regiments when raised, will be without Arms. I have lately stripped them here of all public | and Accoutrements, and have given them Recits by which they can cancel those given in Philada. But those Officers who | fndrs.washington.03-08-02-0180 | 1777 | | Washington, George | null |
| with a bayonet , and other accoutrements ; and four dollars to every soldier not having the like arms and accoutrements ; the | to be supplied by the colony , and the cost to be deducted out of the soldiers' pay ; and also | HeinR267 | 1774 | | null | Legal |
| officers of Battalions are to be responsible that all the damaged and spare Arms and Accoutrements are delivered in, and | and Accoutrements be retained for the men only. At a Brigade General Court martial whereof Major Reid was President the | fndrs.washington.99-01-02-01842 | 1780 | | Washington, George | null |
| Sir, I have the pleasure to acquaint you that since I wrote you on the 1st Instt. I have received | and Accoutrements for the 4th Regiment and about one Hundred of the 5th and the State promise to make every | fndrs.washington.99-01-02-06885 | 1781 | | Smallwood, William | null |
| in manner aforesaid , except as herein before excepted , fhall , within fix m1onths after receiving such notice , provide hinicif with the | , ammunition and accoutrements herein after mentioned , viz : every non - commiffioned officer and private of the infantry ( including grenadiers and light | HeinR120 | 1776 | | null | Legal |
| the principle are a security that no inconveniences will be permitted to arise from repetitions of it. The purchase of | and military accoutrements by an agent of the french Government, in this Country, with an intent to export them to | fndrs.jefferson.01-26-02-0031 | 1793 | | Jefferson, Thomas | null |
| presence of two other commifioned officers , take an account of whatever effeds he dies possessed of , above his regimental cloathing , | , and accoutrements , and transmit the fame to the office of the board at war ; which said effeas are to be | HeinR84 | 1776 | | null | Legal |
| ofepb Webb , Efi .. deceafcd , praying to be difchafged from any demands againfl said 'webb's erate on account of any | or accoutrements deliviced to said Webb , by the Commiflary - General Resolved , That the prayer of the petition be granted , and | HeinR171 | 1776 | | null | Legal |
| two prisoners to make their escape from confinement, when he was centinel and had charge of them, and losing his | , and accoutrements . I have the honour to be with the greatest respect, Sir, / your most obt & / most | fndrs.adams.99-02-02-3962 | 1799 | | McHenry, James | null |
| of the Continental Association, and drinking Genl Gage's health"—The Court sentence the Prisoner to be deprived of his | and Accoutrements, put in a Horse Cart, with a Rope round his neck, and drum'd out of the Army | fndrs.washington.03-02-02-0001 | 1775 | | Washington, George | null |
| Arsenals, which will be treated of under the next head. Every State ought to Establish Magazines of its own, containing | , Accoutrements, Ammunion, all kinds of Camp Equipage and Warlike Stores, and from which the Militia or any part of them | fndrs.washington.99-01-02-11202 | 1783 | | Washington, George | null |
| said camps , he must return to the regimental quartermaster , on the penalty of dollars , or months' imprisonment . The said | and accoutrements shall be marked in some conspicuous place with the letters M . U . S ; , and all sales or purchases | HeinR186 | 1790 | | null | Legal |
| respectively belong. In future when supplies are wanted the Brigadiers or officers commanding brigades are to cause returns of all | , Ammunition, Accoutrements &c. good, bad and wanting to complete the regiments in their respective brigades, to be made and | fndrs.washington.03-20-02-0474 | 1779 | | Washington, George | null |
| light dragoons : War Office , July 14 , 1780 Sin , In consequence of the resolution of the 61 June last directing such | and accoutrements as were wanted for Baylor's and White's Regiments of Cavalry to be sent forward . The Board | HeinR215 | 1774 | | null | Legal |
| on their application , for twenty thousand dollars , to be applied by William Henry , Esq . of Lancaster , to the repair of | and purchasing accoutrements for the army ; the said Board of War to be accountable . That a warrant issue on the | HeinR207 | 1774 | | null | Legal |
| 192 Sc•bbards for Bayonets, 48 2 148 Ticonderoga, June 17, 1777. SETH WARNER, Colonel. A STATE of the | and Accoutrements in Colonel HALE's Regiment. Good Bad Wanting Muskets, 355 15 0 Bayonets, 359 0 11 Cartridge-boxes | evans.N12772 | 1778 | | null | null |
| keep a Roll of his Men between sixteen and fifty Years of Age ; I 1 168 Exempts from military Duty - | and Accoutrements of Militia - Forfeiture for Want of themrifle - Gun and Tomahawk to be accepted in Lieu of Mulket and | HeinR105 | 1784 | | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| to form the companies agreeably to as f Congrea . Each non - com . mifftoned officer and that may furnith himself with | | , ammunition and accoutrements . Officers to be uniformly clo . thed in regimentals . Field officers to furnih colours . , . 43 c An J2d | HeinR182 | 1796 | null | Legal |
| Step towards this, is to direct the Commissary General of military Stores to make out a particular detail of the | Arms | and Accoutrements delivered to the continental Army within four or five months past, specifying the name of the Officer to | fndrs.washington.03-10-02-0530 | 1777 | Washington, George | null |
| take no Deserters. They weaken instead of strengthen the Regiments; & not only rob the public of the bounty money, | Arms | , Accoutrements and Cloaths which they receive, but poison the Minds of thew Soldiers and carry many away with them to | fndrs.washington.03-20-02-0009 | 1779 | Washington, George | null |
| of the taid Penalties fhall be paid to the Informer , by whole Means such Dcferter fhall be apprehended , or such | Arms | , regimental Clothes or Accoutrements fhall be discovered , or who dilcovers and proves 11th Knowledge of any Person concerning another harbouring | HeinR115 | 1776 | null | Legal |
| collected , and that may hereafter be colleffed ; such Court Martial first taking Security for the safe - keeping , and returning fich | Arms | , Ammunition , and Accoutrements , when required . Copoas , Vii . A Nd be it further Enacted , by the Authority aforesaid , That the Captairr | HeinR107 | 1773 | null | Legal |
| is by this time upon his march. I recommended, what you very Judiciously advised, that they should bring as many | Arms | & Accoutrements as possible from home and not drain the public Stores at Philada which should be kept for the | fndrs.washington.03-08-02-0542 | 1777 | Washington, George | null |
| or they shall inspect the number and condition of the men, their discipline and exercise and the state of their | Arms | , Accoutrements & Clothes, observing what of these articles have been lost or spoiled since the last review, and as near | fndrs.washington.03-20-02-0206 | 1779 | Washington, George | null |
| said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid | arms | and accoutrements , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To | HeinR120 | 1776 | null | Legal |
| review he or they shall inspect the number and condition of the men, their discipline, the state of their cloaths, | arms | , accoutrements, and camp equipage the number of rations they have drawn since the last review, reporting such soldiers and recruits | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null |
| a considerable reinforcement to the Army, I cannot help having apprehensions that we shall be at a loss for | Arms | and Accoutrements for them. The last Returns that I obtained from the Commissaries on this side the North River were | fndrs.washington.03-14-02-0061 | 1778 | Washington, George | null |
| which have been longest in the field. I must solicit your most exact Attention to the Return of all Public | Arms | and Accoutrements and Ammunition put into the Hands of Militia, whenever they shall be discharged. No Man should be discharged | fndrs.jefferson.01-05-02-0425 | 1781 | Jefferson, Thomas | null |
| the fame in such convenient place as served , the Captains , refpeaively , fiall appoint for the safe keeping of all such | arms | and accoutrements , ( k ) Appropriation of Srcr . i o . And be it ena15ed , That all sums of mot ss . nev , which | HeinR120 | 1776 | null | Legal |
| down such non-attendance. Every officer and soldier shall be allowed six months, after his appointment, or enrollment, to provide such | arms | or accoutrements as he has not at the time. All arms and ammunition, of the militia, shall be exempted from | fndrs.jefferson.01-02-02-0132-0004-0005 | 1779 | Committee of the Vir | null |
| ober or November , and that on the first Monday of May and Geober annually , such Commanding Officer fiall cause the | arms | , ammunition and accoutrements of all under his command , to be reviewed and infpeded : Arms to he in That the Commanding | HeinR182 | 1796 | null | Legal |
| and perhaps without any, abuse & plunder the Inhabitants—will not your Excellency think it best, as soon as their | Arms | & Accoutrements can be received in, to let them go and some Officers with them, & that they draw provisions | fndrs.washington.03-13-02-0016 | 1777 | Huntington, Jedediah | null |
| 334 Horns, 91 0 264 Pouches, 28 0 327 Ticonderoga, June 17, 1777. WILLIAM ELLIOT, Adjutant. A STATE of the | Arms | and Accoutrements in Colonel MARSHALL's Regiment. Good Bad Wanting Muskets, 258 68 18 Bayonets, 156 0 188 Cartridge-boxes | evans.N12772 | 1778 | null | null |
| Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | arms | with their accoutrements, and of all other public property whatever under their care respectively; distin[g]uishing the quantity, number | evans.N13334 | 1780 | null | null |
| Board of War be and they hereby are dire&ed 'to delivier to said Colonel Brown twenty - two Flire./ | arms | and Accoutrements , for the Use of ( aid Men , he giving Secuiy to said Board of War tlat ( aid Fire - Arms | HeinR170 | 1776 | null | Legal |
| own reputation and that of the officers commanding the regiments demand a speedy reform. I also observe that there are | arms | and accoutrements in the possession of the respective regiments not in the hands of the men. This would not be | fndrs.washington.03-24-02-0356 | 1780 | Washington, George | null |
| if of full Age , or by the Parent or Guardian of such as are under twenty - one Years , the fame | arms | and Accoutrements to be charged by the Guardian to his Ward , and allowed at fettling the Accounts of his Guardianhip | HeinR120 | 1776 | null | Legal |
| line on that and the preceding day. At 7 ôClock on friday morning the 1st regiment will parade with their | Arms | , Accoutrements, Blankets & Knapsacks containing their spare cloathing & necessaries. At nine ôClock the 7th regiment; At 11 ôClock the | fndrs.washington.03-20-02-0387 | 1779 | Washington, George | null |
| due them, and acted contrary to their duty, I cannot forbear pitying them who were entitled to discharges. The | arms | and accoutrements of the Discharged and Deserters are delivered to the Quarter Master of this place. If One hundred men | fndrs.jefferson.01-05-02-0530 | 1781 | Taylor, Francis | null |
| him sent to the Secretary of War. To Section XXX A like receipt must be taken and transmitted for all | arms | accoutrements and cloaths which shall be issued to the Recruits. Every receipt taken must be in the presence of a | fndrs.hamilton.01-22-02-0332-0002 | 1799 | Hamilton, Alexander | null |
| the Gulph [Pa.] Decr 13th 1777.Parole Carlisle.C. Signs Postsgrove. White Marsh. The officers are without delay to examine the | arms | and accoutrements of their men, and see that they are put in good order. Provisions are to be drawn, and | fndrs.washington.03-12-02-0549 | 1777 | Washington, George | null |
| excellency. Several tents in the 2. Massachusetts regiment lately took fire by accident, by which several articles of clothing, some | arms | and accoutrements were lost. The commanding officer has applied to have the clothing replaced: as your return was hourly expected | fndrs.washington.99-01-02-08952 | 1782 | Heath, William | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| their post by a party of Refugees from Morrisania, and carried to Kingsbridge. They were immediately returned with their Horses. | and Accoutrements to Colo. Sheldon with a message intimating that as they had been captured without proper authority, it was | Arms | fndrs.washington.99-01-02-10103 | 1782 | Washington, George | null |
| the State of Maryland and have it discharged by Genl Smallwood or other proper authority taking especial care that the | , accoutrements and every species of Public property is carefully surrendered. Given at Head Qrs this 4th day of Novr 1781 | | fndrs.washington.99-01-02-07371 | 1781 | Washington, George | null |
| War department June 28. 1799Sir The whole of the Clothing | Accoutrements &c. for the Sixteenth regiment of Infantry has been ordered to be forwarded to Colonel Ebenezer Stevens at | fndrs.hamilton.02-01-02-0595 | 1799 | McHenry, James | null |
| Danbury without a guard, you will have removed to Fish-kill. You will make me an exact return of the | and accoutrements wanting in the division that I may order an immediate supply to be drawn at Springfield. I am | arms | fndrs.washington.03-20-02-0101 | 1779 | Washington, George | null |
| this was found impracticable—About 4000 besides those in the Field will probably be the Number provided they can get | Accoutrements & Tents: but there is at present so lamentable a Deficiency in those Articles that I very much fear | | fndrs.washington.03-10-02-0068 | 1777 | Reed, Joseph | null |
| for such insolvent , and for the family of A,.to arms a d fitch insolvent to retain ; and also the | and accoutrements of such âinfolvent , if any there are mentioned in such inventory , required by law to be provided b | | HeinR151 | 1792 | null | Legal |
| purpose of cirrying into execution and perfecting the fyftem of military discipline and for ascertain . ing the situation oi the | accoutrements and ammunition of the militia , Annual muflers . there fliall be two battalion and four company musters to be held | arms | HeinR136 | 1792 | null | Legal |
| Snd tobeii . bond to the said Commissary , in a penalty equal to vfor their double the value of the said | and accoutrements , G1rc keeping . with his Subaltern Officers security thereto , conditioned for the safe keeping of the said arms and | arms | HeinR120 | 1776 | null | Legal |
| perrons having claims againfl forfelted ellates , and for other purposes therein mentioned . li8 27 . An as to provide field - artillery , | , accoutrements , and am . muniti6n , for the use of the militia of this slate . 13 . u8 . An ad for granting an | arms | HeinR152 | 1792 | null | Legal |
| return of the present state of the Cloathing of the Hampshire Line regementally degested, with the present state of the | , accoutrements, amunition, & camp equipage and Cloathing of the Rhode Island regt and the rations drawn by them in the | | fndrs.washington.99-01-02-05677 | 1781 | Hand, Edward | null |
| Goods and Chattels . 35 . A¬n Be It Enacted , That no Distress shall be levied on the Distress not | , Accoutrements or Ammunition of any Non - commiffioned Offi to be levied on Arms , ucer or Private , unless he lhall be | Arms | HeinR105 | 1784 | null | Legal |
| Pay - master to flioufl , on Examination , be found not provided with any of the & c . for fitch as said | or Accoutrements , that then it shall be lawful for are deficient . the Pay - Master to furnish every such Man so | Arms | HeinR104 | 1761 | null | Legal |
| for a short Period they beg leave to submit to your Excellency the propriety of calling upon them for those | and Accoutrements before they leave Camp on their Return. Your Excellency will be pleased to return the Papers when you | Arms | fndrs.washington.99-01-02-02930 | 1780 | Grayson, William | null |
| a Company under the commanding Officer thereof , and every Private , lhall and is hereby required immediately to repair with his | , Accoutrements , and Ammunition , to the Habitation of the Commanding Officer of the Company , unless some other Place , be appointed as | Arms | HeinR120 | 1776 | null | Legal |
| proper Laws for the Punishment of those , who shall Agreed unlawfully take , secret , refuse or neglect to deliver any Continental | or Accoutrements which they may have in their Possession . That the several States be requested and impowered to borrow or | Arms | HeinR276 | 1774 | null | Legal |
| the formation and discipline of the militia of the Continent, should be absolutely uniform; and that the same species of | , accoutrements, and military apparatus, should be introduced in every part of the United States. No one, who has not learned | arms | evans.N14416 | 1783 | null | null |
| He deserted from Fort Stanwix on the 22d of last May, and thirty-one more of the Garrison, with their | and accoutrements. Our people and some Indians pursued the party that deserted, and overtook them crossing Goose Creek, when they | | evans.N21073 | 1794 | null | null |
| appear at the time and place appointed to exercife,cikher in company or battalion , those who are obliged to find | and accoutrements , with arms and accoutrements in good order , such officer , non coinmiffioned officer , or private , to negledting or refusing | arms | HeinR120 | 1776 | null | Legal |
| point be pleased to give me instructions. The Cutter Sailed the 26th Aug having on board a few borrowed Small | & other Military Accoutrements | arms | fndrs.hamilton.01-09-02-0151 | 1791 | Whipple, Joseph | null |
| rules and regulations, as the other troops of the United States. "Resolved, That the said regiments shall be furnished with | and accoutrements at the expense of the United States, to be returned at the expiration of their term of service | | fndrs.hamilton.01-16-02-0107-0001 | 1794 | Hamilton, Alexander | null |
| him , and the Men under his Command , as Captain in the Militia forming the Flying Camp , for Pay and sundry | and Accoutrements Supplied by the said Militia , the Sum of Three hundred and one Pounds , six Shillings , and three pence | | HeinR254 | 1774 | null | Legal |
| the return of the army, you will adopt some convenient and certain arrangement for restoring to the public magazines the | , accoutrements, military stores, tents & other articles of camp equipage, and entrenching tools which have been furnished & shall not | | fndrs.hamilton.01-17-02-0317 | 1794 | Hamilton, Alexander | null |
| or not; I have had no information upon the subject from those two Gentlemen— Inclosed are the returns of Cloathing, | & accoutrements Camp equipage, &c; the articles that have been recived for the Regiment are generally good; except the | Arms | fndrs.hamilton.02-01-02-1258 | 1799 | Taylor, Timothy | null |
| the appearance of preparation for motion. I shall take immediate measures with Genl Knox to have the deficiencies in the | , and accoutrements furnished the Troops in your quarter. At the same time I cannot help regreting that so great | arms | fndrs.washington.03-20-02-0261 | 1779 | Washington, George | null |
| Head-Quarters White-Plains August 7th 1778.Parole Flanders—C. Signs Epping Dobbs. All returns for | , Ammunition, Accoutrements &c. are first to be made out by the Regimental Quarter Masters, which after examined and signed | Arms | fndrs.washington.03-16-02-0275 | 1778 | Washington, George | null |

| | | | | | |
|---|---|---|---|---|---|
| Lieutt Col. Francis Mentges was President, William Barrett a soldier in the 3rd Pennsylvania regiment charged with "Deserting with his | and accoutrements and loading his Arms," was tried, found guilty of a breach of article 1st section 6th of the | fndrs.washington.03-24-02-0011 | 1780 | Washington, George | null |
| apprehended and committed . 8 . A N D for the more effetual preventing any Person from harbouring Deserters , or buying their | , Clothes , or accoutrements , in the said Provinces or Colonies ; Be It Furtiter Enacted by the Authority ajorefaid , That if any | HeinR104 | 1761 | null | Legal |
| of chap . 36 . c . Digitized from Best Copy Available I : . 2 8 Of Delaware . those who are obliged to find | and accoutrements , C lp . Xcv . with arms and accoutrements in good order , he shall forfeit and pay for every such | HeinR148 | 1797 | null | Legal |
| Defensive Measures . " Resolved , That provision ought to be made by law for procuring , by purchase or otherwise , thousand stand of | , with accoutrements complete , to be deposited in the several States , in proportion to the whole number of effective men in | HeinR184 | 1790 | null | Legal |
| h gi bond to the said Commiftry , in a penalty equal to venfor their double the value of the said | and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and | HeinR120 | 1776 | null | Legal |
| and persons coming from the Enemys Lines are to be sent in the first instance to Head Quarters—No Horses, | or accoutrements are to be purchased from them except for the Public services, unless it is specified to the contrary | fndrs.washington.99-01-02-07015 | 1781 | Washington, George | null |
| States, in any company of volunteers who shall be accepted,&c. as aforesaid, of such pieces of artillery, small | and accoutrements to be delivered from the public arsenals, as shall be found necessary foror may loan the the equipment | 5-2stat569-2 | 1798 | 5th Congress | null |
| into the affairs of their respective commands would frequently parade their Regiments. & compare the actual strength of them, their | , accoutrements & Cloaths, with the returns; & have the deficiencies (if any there be) satisfactorily accounted for & provided, agreeably | fndrs.washington.03-24-02-0525 | 1780 | Washington, George | null |
| aforesaid juflices of the peace , of any person belonging to the militia appearing at such place of worship without his | , ammunition and accoutrements or any article of them direaed by law , such justice of the peace shall issue his warrant | HeinR153 | 1794 | null | Legal |
| make their escape, from confinement at Fort Sargent, was tried, and had charge of them, and losing his | , and accoutrements. The Prisoners assisted to escape, were Zachariah Coxe, and one of his influential associates. The President appears to | fndrs.hamilton.02-01-02-1163 | 1799 | McHenry, James | null |
| William Barrett a soldier in the 3rd Pennsylvania regiment charged with "Deserting with his Arms and Accoutrements and loading his | ," was tried, found guilty of a breach of article 1st section 6th of the Articles of War & sentenced to | fndrs.washington.03-24-02-0011 | 1780 | Washington, George | null |
| if any such Person belonging to the Alarm Lift flall unnecessarily neglet to appear , after being duly warned , with his | and Accoutrements , lie shall be liable to pay the fame Fine as is provided againit those of the Training - Band | HeinR111 | 1776 | null | Legal |
| may be necessary , within forty days from the time of granting such certificate , under penalty of the value of such | and accoutrements , to be recovered of anyj or all of said Sele & - men , by warrant from an Assistant or | HeinR182 | 1796 | null | Legal |
| Kings Stores till we could replace them, but have not yet obtain'd an Answer. You will soon have the | and Accoutrements for the Horse except Saddles, if not intercepted by the Enemy. All Europe is for us. Our Articles | fndrs.franklin.01-23-02-0305 | 1777 | Deane, Silas | null |
| of the different corps throughout the state, returns of the militia under their command, reporting the actual situation of their | , accoutrements, and ammunition, their delinquencies, and every other thing which relates to the general advancement of good order and discipline | 2stat271 | 1792 | 2nd Congress | null |
| HuntingtonMajor Torrey—Brigade Major 1st Penna brigade Tomorrow each regiment must make a return of Arms and Accoutrements wanting; no | to be delivered to Waggoners, Waiters of the General Field or Staff officers but only to those men who are | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| that they still want steadiness on the Parade, the Cloathing is not well fitted, nor set off to advantage. The | , accoutrements, And Ammunition of the Army, are all paid great Attention to, and in very good Order, very little Waste | fndrs.washington.99-01-02-10925 | 1783 | Stewart, Walter | null |
| said arms and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid | and accoutrements , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , To | HeinR148 | 1797 | null | Legal |
| possible, to the Orderly Office of the Men's names, with the Towns and Counties they come for, specifying the | and accoutrements they have received from the Public. Twenty one of the nine months men from the 1st 3rd & | fndrs.washington.03-22-02-0102 | 1779 | Washington, George | null |
| 1778 any former Resolution of Congress to the contrary hereof notwithstanding. The Commander in Chief directs that all returns for | or accoutrements shall specify the regiments they are for, and the particular purposes for which they are then wanted and | fndrs.washington.99-01-02-05636 | 1781 | Washington, George | null |
| Stores. I also inclose you a Copy, by which you will see he is directed to deliver such supplies of | & Accoutrements as you may find necessary according to the number of men. I am sir with regard & esteem | fndrs.washington.03-21-02-0401 | 1779 | Washington, George | null |
| by the Governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | with their accoutrements, and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and | evans.N24939 | 1797 | null | null |
| with Advantages to the public by improving both the Councils and Arms of America. The Burthen of contracting for Cloaths, | , and Accoutrements, for the Regiments ought not to lie upon the Collonells. A Paymaster for each Regiment has been ordered | fndrs.adams.06-04-02-0190 | 1776 | Adams, John | null |
| buy, or without special authority, receive in exchange, or otherwise, or detain, from any soldier or deserter his wearing apparel, | , furniture, and accoutrements, or any part of them, or purchase them from any other, not empowered to dispose of them | fndrs.jefferson.01-02-02-0132-0004-0016 | 1779 | Committee of the Virn | null |
| into the Woods or by places to avoid being detected, no soldier in future to be allowed to carry his | and Accoutrements out of Camp unless on duty, and whenever the report of a Gun is heard in the Vicinity | fndrs.washington.03-14-02-0439 | 1778 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| taken and carried to London , from whence he went to Bordeaux , where he again embarked for America , taking with him | Arms | , accoutrements and clothing for supplying the troops of the United States , to the amount of 30,000 livres : but being chased | HeinR204 | 1774 | null | Legal |
| purchase of uniform arms and accoutrements. At twenty four, therefore, instead of paying each man in money, let the same | arms | and accoutrements with which he has been trained during the three preceding years, become his property. In this way the | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| or at any time since had , or wasin any refpca entitled to , in poffelion , reverrion , remainder or expedancy , except the | arms | and accoutrements , and wearing apparel and beddina of or for me and my family ( if such prisoner hath any family | HeinR151 | 1792 | null | Legal |
| deliver them out to the Q. Masters serjt of the Troops to be distributed. He keeps the Genl accots of | arms | accoutrements & necessaries reciev'd and deliv'd out and also the Genl accot of stopages—Forages for the Regt | fndrs.washington.03-13-02-0080 | 1777 | Bland, Theodorick | null |
| models of which are previously to be furnished by the inspector general , viz . A return of cloathing ; A return of | arms | and accoutrements ; A return of recruits , with an account of the money laid out for that purpose ; A return of | HeinR281 | 1774 | null | Legal |
| Col. Moylan's regt, with his party of horse, has taken seven British dragoons, and seven soldiers, with their horses, | | , and accoutrements—The General desires Capt. Craig, Capt. Lee, and the other officers who have distinguished themselves, will accept his | fndrs.washington.03-12-02-0169 | 1777 | Washington, George | null |
| Ammunition boxes to the Park of Artillery and deliver them to the Commissary of Military Stores. An exact return of | | & Accoutrements to be made immediately according to the form which shall be delivered the Brigade Majors. The Commanding Officers | fndrs.washington.03-14-02-0399 | 1778 | Washington, George | null |
| 22d March 1778Sir, I am favor'd with yours of the 19th I desire that the British Serjeants, their Horses, | arms | & accoutrements may be sent down by the first party that marches after the receipt of this. The Party that | fndrs.washington.03-14-02-0239 | 1778 | Washington, George | null |
| the formation and discipline of the militia of the continent should be absolutely uniform; and that the same species of | arms | , accoutrements , and military apparatus, should be introduced in every part of the United States. No one, who has not learned | evans.N23749 | 1796 | null | null |
| notify and warn the said Company , to appear at such Time and Fwce as ( hall be appointed , and with such | Arms | and Accoutrements as shall 'be mentioned in the [ aid Orders ; and the Non - commissioned Officer or Officers , or other Pcrfon | HeinR172 | 1776 | null | Legal |
| order—The Adjutants to collect the proportion assigned each regiment on their regimental parades—inspect carefully the state of their | | , accoutrements , ammunition and dress—and march them off, in order, to the brigade parades—The Brigade Majors to receive them | fndrs.washington.03-09-02-0584 | 1777 | Washington, George | null |
| to learn to perform the several Duties of a Soldier: I have sent to Peeks Kill for five Hundred fire | | & Accoutrements & propose to have them put in the best possible State Bayonets where wanting & every other necessary | fndrs.washington.03-08-02-0322 | 1777 | Parsons, Samuel Holden | null |
| be loft or destroyed by unavoidable Accident . And at the End of said Expedition , he shall receive such Stands of | | and Accoutrements from the Soldiers for the Use of this Colony, and then to pay off the Arrears of such | HeinR104 | 1761 | null | Legal |
| Inclosed you have a return of the State and Condition of my party at this place with respect to cloaths | Arms | and accoutrements. In the two last articles yr Excellency will see we are greatly deficient, nor Indeed is there much | fndrs.washington.03-15-02-0333 | 1778 | Bland, Theodorick | null |
| before you proceed to acts of hostility, and assure them that, although you have a numerous army, provided with horses, | | , and all warlike accoutrements, and moreover, a God, whose power has ever been exerted in your behalf; do you, however | evans.N18799 | 1792 | null | null |
| de'pullt 1414' :, arillery , arms , ai . as may be neceffary fur places of deposit for liach field - artillery , | arms | , accoutrements , and ammunition , as may be purchased by virtue of this adt , agreeably to such diretions as they fihall from | HeinR152 | 1792 | null | Legal |
| no arms or accoutrements shall be delivered without an order from the Inspector of the division to whom Returns for | Arms | and accoutrements wanted shall be made in the form directed in the resolution for the order and discipline of the | fndrs.washington.99-01-02-04283 | 1780 | Washington, George | null |
| as possible an accurate return of the Men and Horses in your troop—the quantity of Cloathing and number of | Arms | —Accoutrements and furniture of every kind fit for service, and with it your deficiencies for the next Campaign. You | fndrs.washington.99-01-02-04187 | 1780 | Washington, George | null |
| h gi bond to the said Commiftiry , in a penalty equal to venfor their double the value of the said | | and accoutrements , ffe keeping . with his Subaltern Officers security thereto , conditioned for the fiafe keeping of the laid arms and | HeinR148 | 1797 | null | Legal |
| which cannot fail of being very useful. Enclosed is an order on Mr Jones D.F.C.M. Stores for one thousand | | and accoutrements complete, which he will deliver to your order, at Richmond in this State, on the application of a | fndrs.washington.99-01-02-07319 | 1781 | Washington, George | null |
| in manner aforesaid , except as herein before excepted , fliall , within fix months after receiving such notice , provide himftlf with the | | , ammunition and accoutrements herein after mentioned , viz . every non - commissioned officer and private of the infantry ( including grenadiers and light | HeinR120 | 1776 | null | Legal |
| the first instance to visit the different Regiments in the state or district, take an Actual Statement of the Men, | | , Accoutrements, Ammunition &ca belonging to each; And lay down for them a determin'd System of Exercise and set | fndrs.washington.05-03-02-0268 | 1789 | Stewart, Walter | null |
| Sir I am honor'd with your Excellencys letter of the 13th and you may depend on it that the | Arms | Accoutrements and Quarter Master Stores shall, be delivered to the State troops enlisted for three years, and to none others | fndrs.washington.99-01-02-10022 | 1782 | Alexander, William L | null |
| the formation and discipline of the militia of the Continent, should be absolutely uniform, and that the same species of | arms | , accoutrements , and military apparatus, should be introduced in every part of the United States;—No one who has not learned | evans.N14414 | 1783 | null | null |
| make every enquiry within my power, and shall chearfully give every information I can, towards the recovery of the public | arms | and accoutrements. I have the honor to be, sir, your Excellency's most obedt hble servt., William Davies P.S. As | fndrs.jefferson.01-04-02-0500 | 1781 | Davies, William | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| but heshould agree to it . There is one State , said hein which every person is obliged to provide himself with | arms | and accoutrements , and no difficulty has resulted from the law . Penalties on default are exacted and collected ; but this proposition | HeinR186 | 1790 | null | Legal |
| shall be called forth , or of such vol . unteer corps , appearing to be unavoidably deficient , a supply of field artillery , | arms | , and accoutrements from the arsenals of the United States , as the case may require ; proper receipts and security being given | HeinR191 | 1790 | null | Legal |
| efficient force, on which you could constantly depend; it would save a great expence to these States in carriage, provisions, | | and accoutrements; it would conduce to reconcile the minds of the people to the heavy charges of the War, when | fndrs.washington.99-01-02-02203 | 1780 | Jenifer, Daniel of St. | null |
| When a Battalion receives orders to march each Company forms before its own quarters, the Captain having inspected into their | Arms | and Accoutrements, conducts it to the Regimental Parade where the Field Officers inspect the whole, form each Battalion into eight | fndrs.washington.03-15-02-0297 | 1778 | Washington, George | null |
| the possession of men who do not use them in time of action. To prevent this, for the future, no | arms | , accoutrements, or ammunition, is to be delivered to those under the following description, viz: General and staff officers, waiters, waggoners | fndrs.hamilton.01-01-02-0353 | 1778 | Hamilton, Alexander | null |
| the Juſtice or Court beforewhom he may be conviſed thereof , by firoyfaidarm paling double the Value of the | Arms | or Accoutrements so wilfully defiroy " c.toptydoued or embezzeled ; and on Default thereof , to be publicly whippednot ex . upon canviciceeding Twenty | HeinR172 | 1776 | null | Legal |
| Head-Quarters Middle-Brook Thursday May 13th 1779.Parole Acapulco—C. Signs Abo Avon— Accurate returns of hall am men . order the Company under his command to meet for exerfe , and d.qi r,.im shall cauſe their | | , Ammunition & Accoutrements good, bad and wanting to be sent in to the Orderly-Office tomorrow morning 11 6clock both , amtxruhtion and accoutrements , to be reviewed and infpeſed on the first Monday of Sepcember,annually . Ad ht it | fndrs.washington.03-20-02-0404 HeinR111 | 1779 1776 | Washington, George null | null Legal |
| coming from the Massachusetts' State; and I request that you will deliver on his order or receipt whatever number of | Arms | and Accoutrements complete he may require for them. I do not know what number of Men there will be, or | fndrs.washington.03-21-02-0394 | 1779 | Washington, George | null |
| you, and by the Returns, the ill condition of the 2d and 4th Regiments of Cavalry in respect to Cloathing— | Arms | and accoutrements. I understood that application had been made for the former directly to the Board of War, and I | fndrs.washington.03-24-02-0556 | 1780 | Washington, George | null |
| review he or they shall inspect the number and condition of the men , their discipline , the state of their clothes , | arms | , and camp equipage ; the number of rations they have drawn since the last review ; reporting such soldiers and recruits | HeinR218 | 1774 | null | Legal |
| to each, from whom the utmost diligence is expected—Those Serjeants and Corporals are by no means to suffer the | Arms | , and Accoutrements of any man in their Squads, to be dirty, or unfit for use, and as far as in | fndrs.washington.03-03-02-0018 | 1776 | Washington, George | null |
| duty they are upon, against their Names respectively that the Regimental Returns may be rectify'd thereby. Returns of the | Arms | and Accoutrements belonging to the sick in Hospitals, or to those who have died in or deserted from them, also | fndrs.washington.03-13-02-0595 | 1778 | Washington, George | null |
| Hands of any Treasurer of a Battalion , in Pursuance of this At , [ hall be applied for the Purpose of purchasing | Arms | , Accoutrements and Ammunition for the Ofe of the Battalion , as the President or Commander in Chief from Time to Time | HeinR120 | 1776 | null | Legal |
| paid to Lieutenant Morrow , to be by him conveyed to Colonel Baylor , in Virginia , for the purpose of purchasing horses , | | , and accoutrements for the cavalry : That a warrant issue on William Armistead , Esq commissioner of the loan office in the | HeinR193 | 1774 | null | Legal |
| to receive the detachments that to compose the guard, and are to compare them with the detail—to inspect their | | accoutrements, ammunition and dress—to count off the guards and assign the officers their posts by lot—to march them | fndrs.washington.03-09-02-0607 | 1777 | Washington, George | null |
| herein before directed , ( except as before excepted ). shall forfeit and pay one cent per day . unless excused , for appearing without | Arms | and accoutrements , by the commanding officers of their respective companies for the dayp North Carolina - passed July 18 , 1791 . And | HeinR188 | 1790 | null | Legal |
| since, 'tis expected they will be more particular in future—And as an alteration in the state of the | arms | and accoutrements, may have happened in some of the Regiments, who have sent in their Returns, by purchases of arms | fndrs.washington.03-04-02-0365 | 1776 | Washington, George | null |
| bores ſifficient for balls of the eighteenth part of a pound . And every ritizen so enrolled , and providſg himself with | | , ammunition and accoutrements required as aforesaid , shall hold the fame exempted from all faits , diſtreſſeq , excutions or sales , for debt | HeinR175 | 1798 | null | Legal |
| should be compleatly armed and Accoutred as directed by the regulations for the order and Dicipline of the Army—the | Arms | & Accoutrements should be of the same size & quality—and those of every regiment numbered & Branded to prevent | fndrs.washington.99-01-02-11196 | 1783 | Hand, Edward | null |
| ago of asking from your Excellency by letter a permission to export from the Ports of Bourdeaux and Havre certain | | and accoutrements which I had had made for the State of Virginia, which request I now take the liberty to | fndrs.jefferson.01-10-02-0321 | 1786 | Jefferson, Thomas | null |
| join the southern army . That Major Lee lay before the Board of War an exact return of the men , horses , | arms | , accoutrements and cloathing belonging to his corps , and that he leave a proper officer to receive such articles as may | HeinR218 | 1774 | null | Legal |
| to complete each man to forty rounds and two flints. All Officers are called upon to see that their Mens | Arms | and Accoutrements are put in the best order possible—They will likewise take particular Care that their men have wooden | fndrs.washington.03-15-02-0192 | 1778 | Washington, George | null |
| Head Quarters August 3 1780Sir I wish to be informed, whether what | Arms | and Accoutrements you have on hand, together with those in the Magazines capable of being put in repair in three | fndrs.washington.99-01-02-02793 | 1780 | Washington, George | null |
| should occur especially in the (latter;) we cannot be too œconomical in the (delivery) of | Arms | . accoutrements, nor too attentive to prevent these articles from being lost through the carelessness of the Soldier. According to | fndrs.washington.03-20-02-0261 | 1779 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| as well as the discipline acquired therein , will be an excellent preparation for war . The artillery and its numerous appendages , | arms | and accoutrements of every kind , and all species of ammunition , ought to be manufactured within the United States . It is | HeinR186 | 1790 | null | Legal |
| sooner paid ; and in every such case the proof of the property thall be made by the possessor of such | arms | and accoutrements , Sect , Reproduction by Permission of Buffalo Erie County Public Library Buffalo , Ny 361 1780 . Thefourtb Ted)of the | HeinR103 | 1782 | null | Legal |
| a matter well worthy of their care—Any soldier after this, who shall loose, sell or otherwise dispose of his | arms | , accoutrements or cloathing, shall be punished in the most exemplary manner, without the smallest mitigation. As there are not spare | fndrs.washington.03-11-02-0504 | 1777 | Washington, George | null |
| Head Quarters Tuesday Evening 25th July 1780Dear Sir The General desires that 750 of the | Arms | and Accoutrements coming from Philadelphia may be sent to West point—of the remainder between three and four hundred sent | fndrs.washington.99-01-02-02659 | 1780 | Tilghman, Tench | null |
| Act of the Honble the House of Representatives of the 16th of Novemr calling for a return of all the | arms | and Accoutrements that have been taken from the Men of the State of Massachusetts and no compensation made therefore. I | fndrs.washington.99-01-02-04478 | 1781 | Washington, George | null |
| another of equal size, for the reception of the fixed ammunition. Besides the magazines, there are wanting stores for small | arms | and accoutrements, and the implements and apparatus of the ordnance—and a large laboratory. At present, the arms, musket and | fndrs.washington.99-01-02-08871 | 1782 | Knox, Henry | null |
| new army, to the Contracts or modes, for supplying the Troops to be raised with clothing, to the Contracts for | arms | , accoutrements, to the arrangments for arsenals, and laboratories, to the instructions to their Conductors, to investigations necessary, for enabling | fndrs.adams.99-02-02-2785 | 1798 | McHenry, James | null |
| Colo. Little are Here with Such of their Regiments as were Left behind. I shall Endeavour to Secure all the | arms | accoutrements &c. which are in the Hands of the Troops belonging to the States, before they leave the | fndrs.washington.03-07-02-0349 | 1776 | Heath, William | null |
| in every year , of . the Militia of the brigade to which he belongs , reporting therein the actual situation of the , | arms | , accoutrements , and ammunition of the several corps .. , and every other thing which , in . his judgment , may relate to . their government | HeinR187 | 1790 | null | Legal |
| zor oz Laws Of The State exij A P . pointed to exercise in rcgiments , those who are obiied to find | arms | and accoutrements , with arms and ac199 * coutrements in good ordcr , and not being cxcufed by a court martial , he | HeinR120 | 1776 | null | Legal |
| a valuable consideration , though enrolled agreeable to the first feaion of this law , thall be exempted from furnibing the necessary | arms | , ammunition and accoutrements as are required by the fourth feaion thereof , and ( hall be exempted from militia duties and fines | HeinR120 | 1776 | null | Legal |
| be necessary , within forty Days from the time of granting fuch Certificate , under penalty of the value of such | Arms | and Accoutrements , to be recovered of any or all of said Sele&men , by Warrant from an Assistant or | HeinR111 | 1776 | null | Legal |
| upon every man to come forth. The County Lieutenants should be particularly careful to see that all those who have | Arms | and accoutrements of their own, bring them out, for they have a very mistaken notion that there are full supplies | fndrs.washington.03-11-02-0548 | 1777 | Washington, George | null |
| that may be ordered into the service of this slate from his regiment , and fee that they are provided with | Arms | and accoutrements . The go , iy.mfl vernor shall also appoint a pay - mater to each regiment , who shall receive tfre pay | HeinR145 | 1792 | null | Legal |
| necessary. The Adjutants in whom the delinquency originates, as it is their duty in the first instance to inspect the | Arms | , Ammunition, Accoutrements and Dress of the men before they quit their regimental Parades, are particularly called upon. The Brigade Majors | fndrs.washington.03-14-02-0402 | 1778 | Washington, George | null |
| by the governor, deliver to him an account of all goods, stores, provisions, ammunition, cannon with their appendages, and small | arms | with their accoutrements, and of all other public property whatever under their care respectively; distinguishing the quantity, number, quality and | evans.N13761 | 1781 | null | null |
| of Colonel Baylor , of the light dragoons , for 50,000 dollars , to be by him employed in the purchase of horses , | arms | , and accoutrements , for the use of the army of the United States : That another warrant issue in his favour on | HeinR193 | 1774 | null | Legal |
| spirited behavior in such inclement weather, the General will (in behalf of the Continent) have all the Field pieces, the | Arms | , Accoutrements, Horses and everything else which was taken yesterday, valued and a proportionate distribution of the Amount made among the | fndrs.washington.03-07-02-0351 | 1776 | Washington, George | null |
| endeavour to remedy this evil as much as possible, by constant repetitions in general Orders to inspect the State of | Arms | and Accoutrements, by some I am obeyed, but by the greater Number, the thing is neglected in fact, and only | fndrs.washington.03-10-02-0255 | 1777 | Washington, George | null |
| to efeape to the Ene*my , declared guilty of Felony , and to fusser Death " - Penalty on Persons in Possession of | Arms | and " Accoutrements of Soldiers - Persons harbouring or employing Prisoners of War - or aiding them " to escape to the Enemy , what | HeinR105 | 1784 | null | Legal |
| fufficient for balls of tile eighteenth part of a pound ; and every citiaen to enrolled , and providing hinfelf with the | arms | , ammunition and accoutrements , requircd as aforefaid , shall hold the filme exempted from all suits , ditreffes , executions or fates , for debt | HeinR167 | 1777 | null | Legal |
| enact proper laws for the punishment of those who shall unlawfully take , secrete , refuse or neglect to deliver , any continental | arms | or accoutrements which they may have in their possession . Resolved , That the farther consideration of the report be postponed till | HeinR276 | 1774 | null | Legal |
| Arms, Accoutrements, Tents and Camp Utensils necessary to our taking the Field, I am informd has been made, that of | Arms | & Accoutrements is now herwith forwarded again to your Excellency as these are to be Supplied from Springfield and can | fndrs.washington.03-20-02-0186 | 1779 | Parsons, Samuel H | null |
| Head-Quarters Morristown friday Feby 18th 1780.Parole | Arms | — C. Signs—Ammunition Accoutrements—— By a division General Court Martial held in the Pennsylvania line by order of Colonel Johnston | fndrs.washington.03-24-02-0398 | 1780 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| said arms and accoutrements , G1rc keeping . with his Subaltern Officers security thereto , conditioned for the safe keeping of the said | arms | , but not for the wear and tear thereof ; which arms and accoutrements , on field and company days , Tr | HeinR120 | 1776 | null | Legal |
| flublifience , and mileage as afbrefaid , and paid in like manner , together with like allowance for the u/e of their | arms | , provided such voltnteers shall inlift , and make return to the Council on or before the | HeinR170 | 1776 | null | Legal |
| axes , canteens , and ruel , 20,000 Hospital department , 5,000 Contingencies in the oluartermaster's and other departments , 15,000 Ammunition , damage to | arms | , 15,000 120,070 Combined expenses of the firstand second year , 346,340 Additional expenses on the third year . The expense | HeinR186 | 1790 | null | Legal |
| proviso was added to the section in the following words : " That every citizen so enrolled , and providing himself with the | arms | required as aforesaid , shall hold the same exempt from all executions , or suits for debts , or for the | HeinR186 | 1790 | null | Legal |
| vouchers relative to the inlistments and musters . The inspectors shall keep accounts with the officers commanding regiments , of all the | arms | delivered their regiments , and returned in by them . No arms or accoutrements shall be delivered without an order | HeinR218 | 1774 | null | Legal |
| in Addition to the Encouragement given by Congress, and engaged to furnish each Man in behalf of the Continent with | Arms | , a Blanket and a Knapsack. The Assembly will make a short Adjournment to try the Effects of this great | fndrs.washington.03-08-02-0303 | 1777 | Cooke, Nicholas | null |
| without an Officer, as well as a Regiment without a field Officer will equally degenerate into Ruin. Not only the | Arms | and Cloathing are lost and destroyed, but even the Men are so dispersed, that the Inspectors can seldom get | fndrs.washington.99-01-02-08578 | 1782 | Steuben, Friedrich W | null |
| Reulating Mi . 59 annually : That on th ;. sirs . Monday of May , and Oatober , annually , such commanding Officer fliail cause the | Arms | , Ammunition and Accoutrements of all under his Command to be reviewed h noufliolders an a thers by Law obliged to | HeinR111 | 1776 | null | Legal |
| Robert G . Harper , dent is authorized to loan to them field artillery , Carter B . Harrison , Jonathan N . Havens , Jos . Heister , | arms | ; but the provision in David Holmes , Hezekiahl.hosmer,1walterjonemjohn this bill proposes that these arms may be loaned | HeinR191 | 1790 | null | Legal |
| Sept . 1777 . To all whom it may concern , You are hereby required to deliver unto Capt . Sunderland , the bearer , such | arms | and other accoutrements , as you have taken from the field of battle , in Hubbarton ; and , on the receipt of your | HeinR91 | 1760 | null | Legal |
| or Demands un . der , Five Pounds are made recoverable by the Laws of this State , and any Sale of said | Arms | , so as aforesaid , exempt , made by any Officer , shall be null and void . 39 . Andbe ivena8led , That any | HeinR120 | 1776 | null | Legal |
| That the Board of War be directed as soon as possible to procure and send forward a sufficient number of | arms | together with the necessary cloathing for the said Corps.' The committee , to whom were referred the letters , of | HeinR216 | 1774 | null | Legal |
| battalion meeting of the militia competing their several brigades , during the time o0 their being under arms , to infpel ; their | arms | , anamunition and accoutrements , iup:rintend their exercise and manouvres , and introduce the fyitlen of military diicipline before deicribed throughout the | HeinR167 | 1777 | null | Legal |
| your Orders—It will be necessary for you previously to draw four days provision for the men & have their | Arms | & Ammunition in the most perfect readiness for use—I request in the most earnest manner, that you will | fndrs.washington.99-01-02-06235 | 1781 | Washington, George | null |
| Copy Available I : . 2 8 Of Delaware . those who are obliged to find arms and accoutrements , C Ip . Xcv . with | arms | in good order , he shall forfeit and pay for every such neglef or refusal , if a 1796 . Lieutenant | HeinR148 | 1797 | null | Legal |
| Ticonderoga or such other Post on the Lakes as you shall direct where they are to be mustered, and the | Arms | [,] Accoutrements, Blankets & Utensils which they may have belonging to the publick shall be delivered up & deposited in the | fndrs.washington.03-05-02-0054 | 1776 | Washington, George | null |
| whom have been trained with more than common Attention, will I fear be severely felt. But when that of the | Arms | is added much more so, and must be a farther Incentive to procure as considerable a Supply as | fndrs.washington.03-07-02-0118 | 1776 | Washington, George | null |
| Best Copy Available ! - : 28 I 0 F De L A V A R E . thole who are obliged to find | arms | , C u1 A P . with arms and accoutrements in good order , lie hall forfeit and pay for every | HeinR120 | 1776 | null | Legal |
| accordingly. I wish also you will acquaint me with the means that have been made use of to transport the | Arms | & Accoutrements to the Southward, whether they have all been forwarded as yet from this place, under what circumstances, under | fndrs.washington.99-01-02-05993 | 1781 | Washington, George | null |
| every Year , of the Militia of the Brigade , towhich he belongs ; reporting therein the a~ual situation of the | Arms | , and Ammunition , of the several Corps ; and in every other Thing which in his judgment relates to their Government | HeinR100 | 1796 | null | Legal |
| the Soldiers for the Use of this Colony , and then to pay off the Arrears of such Soldier returning his | Arms | and Accoutrements in good Order , or to such as shall have their Arms and Accoutrements loft or destroyed , and adjudged | HeinR104 | 1761 | null | Legal |
| manumitted , 278 Smith , Benjami.n , Commifioners of fequefiration of Ulfer county , indemnified for filling his efles , Loe Persons purchasing of them | arms | or clothng , to forfeit treble the value , 63 Not to be billetted on citizens without their consent , 291 S | HeinR150 | 1792 | null | Legal |
| conid itioned Cor the Ide keeping of said arms and accoutrements , but not ( or the wear and tear thereof ; which of October, to the 31st. of December 1792, agreeably to the Treasurer's Accounts rendered for settlement 1.250,592. 61. For | arms | on field and company days , the taid Captain or commandi ng officer ( hall deliver to foch privates in | HeinR120 | 1776 | null | Legal |
| | arms | sold to the State of South Carolina out of the public stores, by direction of the President 4.240 | fndrs.hamilton.01-13-02-0299-0003 | 1793 | Treasury Department | null |

| Text | Arms | Continuation | ID | Year | Name | Legal |
|---|---|---|---|---|---|---|
| Ticonderoga or such other post on the lakes as the General shall direct, where they shall be mustered, and the | arms | , accoutrements, blankets, and utensils, which they may have belonging to the public shall be delivered up and deposited in the | fndrs.jefferson.01-01-02-0165 | 1776 | Committee of the Co | null |
| may lay upon the other Officers for your Corps, and devise ways and means of procuring the additional Men, Horses, | | and Accoutrements if Capt: Lindsay has not rejoined you it would be well to inform him of his promotion, and | fndrs.washington.03-14-02-0453 | 1778 | Washington, George | null |
| would be to put things upon the same bad footing which they had been. I therefore desire that all the | Arms | and Accoutrements without exception may be branded, and if any thing has been stopped from the Soldiers for their Arms | fndrs.washington.03-09-02-0350 | 1777 | Washington, George | null |
| Colonel Spencer is added as a member. When men are discharged the service the officers will be responsible that their | arms | , accoutrements &c. be delivered to the brigade Conductors, or Commissary of Military Stores, where no brigade Conductors are appointed | fndrs.washington.03-23-02-0508 | 1779 | Washington, George | null |
| upon or after said Day . And if any Serje.it of the Poor , or Corporal of the Troop , shall bedelinquent in | Arms | , Ammunition and Accoutrements , or fliall negle & to appear and attend the duty of his Place , he shall , for each | HeinR111 | 1776 | null | Legal |
| & men as the Troops of the establishment and to have the same subsistence & rations. To be furnished with | | & accoutrements by the United States, to be surrendered at the expiration of their term of service. The Officers in | fndrs.hamilton.01-16-02-0107-0002 | 1794 | Hamilton, Alexander | null |
| Company on command at Fort Ann, which is not inserted in the above Return. EBENEZER FRANCIS, Colonel. A Return of | Arms | and Accoutrements belonging to the Third New-Hampshire Battalion, in the Service of the United States, commanded by ALEXANDER SCAMMELL | evans.N12772 | 1778 | null | null |
| flitflicicut for balls of the eighteeiith part of a Pound : And every citizen so enrolled , and providing hinfelf " vith the | | , ammunition and accoutrements , required as aforefnid , ihall hold the fame excrnpt fiom all suits , cfltreflbs , executions , or falcs for debt | HeinR111 | 1776 | null | Legal |
| cause to be made and transmitted to Congress , an exact return of all cannon , with their sizes and appendages ; small | arms | , with their accoutrements ; swords , pistols , waggons , tents , ammunition , camp equipage and public stores , or property of every description , the custody | HeinR248 | 1774 | null | Legal |
| Pay of each Soldier , to lay in his Hands as a Security for the Return of all such Stands of | Arms | and Accoutrements , as ( hall not be loft or destroyed by unavoidable Accident . And at the End of said Expedition , he | HeinR104 | 1761 | null | Legal |
| meet shall Order the Company under his Command to meet for exer - , on the first cife , and shall cause their | Arms | , Ammunition and Accoutrements , Monday in to be reviewed and infpeded on the first Monday of Septeir.ber , September . annually . 4 . And | HeinR100 | 1796 | null | Legal |
| shall express not only by whom ordered , but by whom received also . The Steward shall also receive the spare regimental | arms | , accoutrements and cloathing of each soldier admitted into the Hospital keeping entries of and giving receipts for every Article received | HeinR228 | 1774 | null | Legal |
| of the Town where they have their usual Place of Abode shall refpedively provide for , and equip themselves with such | | and Accoutrements,as by thisa & isdireeaed for those of the Training Band , in the Militia aforesaid ; and shall , in | HeinR343 | 1794 | null | Legal |
| under the Brigadiers General Sullivan and Green, to direct that they be the best and most approved Soldiers; that their | Arms | , Ammunition and Accoutrements, are compleat and in proper order, and the whole to be ready to turn out upon the | fndrs.washington.03-03-02-0304 | 1776 | Washington, George | null |
| he or they shall inspect the number and condition of the men , their discipline and exercise , the state of their | Arms | , accoutrements and camp Equipages , the rations they have shewn since the last review , rejecting such recruits as are unfit for | HeinR215 | 1774 | null | Legal |
| the principle are a security that no inconveniences will be permitted to arise from repetitions of it. The purchase of | arms | and military accoutrements by an agent of the french Government, in this Country, with an intent to export them to | fndrs.washington.05-12-02-0462-0002 | 1793 | Jefferson, Thomas | null |
| Mckesson's is in No . 78 , Xvi , folio 127 . 76 Journals of Congress of procuring on his own credit , clothing , | | , accoutrements and horse furniture for his legion , Congress agreeing to pay him the amount of the articles procured , in four | HeinR219 | 1774 | null | Legal |
| sizeable Bullets One Shilling : And every one of said Troopers that shall appear at the Places before appointed without the | | and Accoutrements required as aforesaid , he shall forfeit and pay as follows , Videlicet , for want of a good Horse Two | HeinR102 | 1776 | null | Legal |
| enable you to fill the Blanks in the others. The Secretary of War will cause to be forwarded Money Cloathing | | Accoutrements Camp Utensils and tents, to gether with some blank forms of re oaths and returns and a few sets | fndrs.hamilton.02-01-02-0381 | 1799 | Hamilton, Alexander | null |
| me, I was in Williamsburgh, whither I had gone to make application, to the Governor & Council for such horses | arms | & accoutrements as had been furnished for Genl Nelsons Corps, which had now become useless to them by their being | fndrs.washington.03-16-02-0477 | 1778 | Bland, Theodorick | null |
| Philadelphia, November 26, 1798. "The enclosed observations on | | , accoutrements, & Clothing, are Respectfully submitted, in answer to the queries which you did me the honor to make, on | fndrs.hamilton.01-22-02-0162 | 1798 | Cushing, Thomas H. | null |
| speak to each other when under arms; and while off duty, their time is wholly filled up in cleaning their | arms | , accoutrements, and clothes, and preparing for the next guard.—I imagine these may be part, at least, of the reasons | evans.N14243 | 1783 | null | null |
| persons liable to bear arms , and entered and enlisted in any , fuich company , and to demand a fight of their | arms | , furniture , ammunition , and accoutrements aforesaid , and in case any person or persons fhall negled or refuse to produce anyfuch arms | HeinR122 | 1787 | null | Legal |
| to be accountable to the commanding officer of the corps to which the men respectively belong for all losses of | Arms | Ammunition accoutrements cloathing or Camp equipage in possession of the men at the time of their taking command - it is | fndrs.washington.99-01-02-06142 | 1781 | Washington, George | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| of time to produce them—the Commissioners from Expediency—Tender the Oath where an attestation don't Immediately Appear—the | Arms | & Accoutrements are put up in Chests & sent Regimentally to Phila.—the Artillery 4 pieces & [Some] Ammunition got | fndrs.washington.99-01-02-04568 | 1781 | Wayne, Anthony | null |
| whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the | Arms | and accoutrements is added, much more so; and must be a further incentive to procure as considerable a supply as | evans.N22518 | 1795 | null | null |
| better and more regular Provision of Carriages for his Majely's Forces in their Marches , or for Juflices may their | Arms | , Cloaths and Accoutrements , in England , Wales , order conftaand the Town of Berwick upon Tweed , all Juflices of the bles.to provide | HeinR104 | 1761 | null | Legal |
| deroga , or such other post on the lakes as the general shall direct , where they shall be mustered , and the | arms | , accoutrements , blankets , and utensils which they may have belonging to the public , shall be delivered up , and deposited in the | HeinR270 | 1774 | null | Legal |
| that General McDougall is justifiable. On the Fifth charge it appears that General McDougall did order Colonel Crane to deliver | arms | and accoutrements on the 16th January last, and threatened upon his refusal to send him to the provost, or confine | fndrs.washington.99-01-02-09275 | 1782 | Washington, George | null |
| of lures . any Trealurer of a reginent:in purfuince of this ad , hall be applied . for the purpofei of purchasing | arms | , accoutrements and ammunition for the use of the regiment , as the Governor thall order - and dire ,& and for purchasing | HeinR120 | 1776 | null | Legal |
| presence of two other commissioned officers , take an account of whatever effects he dies possessed of , above his regimental clothing , | arms | , and accoutrements , and transmit the same to the office of the board at war ; which said effects are to be | HeinR271 | 1774 | null | Legal |
| or they shall inspect the number and condition of the men , their discipline and exercise , and the state of their | arms | , accoutrements , and cloaths ; observing what of these articles have been lost or spoiled since the last review , and , as nearly | HeinR204 | 1774 | null | Legal |
| provided and delivered him or them by the court - martial , who shall take security for the safe - keeping of such | arms | and accoutrements , to be returned when required ". But it is certain that , were the penalties greatly enhanced , an insuperable difficulty | HeinR188 | 1790 | null | Legal |
| attempted it is hereby strictly forbidden. The General expects that the order of the 16th of November last respecting the | Arms | Accoutrements &ca that were in the hands of the Levies and other disbanded soldiers has been pointedly attended to | fndrs.washington.99-01-02-04386 | 1780 | Washington, George | null |
| than one dollar per day , nor the privates more than seventy - five cents per day ; each person finding his horse . | arms | , and accoutrements , and at his own risk ; and twenty - five cents per day in lieu of rations and forage ; provided | HeinR187 | 1790 | null | Legal |
| to make proper Laws for the Punishment of those who shall unlawfully take , secret , or refuse to deliver any Continental | Arms | or Accoutrements which they may have in their Possession . That Questions having arisen on the Resolve of Congress of the | HeinR276 | 1774 | null | Legal |
| of Cavalry and having no means of providing Accoutrements we are obliged to attempt the recovery of All the public | Arms | and Accoutrements for Cavalry dispersed in private hands through the state, which if they can be secured will arm and | fndrs.jefferson.01-06-02-0050 | 1781 | Jefferson, Thomas | null |
| the enemies approach, or upon any alarm, all fatigue parties are immediately to repair to their respective Corps, with their | arms | , ammunition and accoutrements ready for instant action; the working parties in no other instance are to be interrupted; the finishing | fndrs.washington.03-05-02-0104 | 1776 | Washington, George | null |
| into Philada. They will lose no) time by this operation, as they will (go thro', while their Cloathing) | arms | and Accoutrements are preparing. That the Army may be kept (as clean as possible) of this terrible disorder, I | fndrs.washington.03-08-02-0320 | 1777 | Washington, George | null |
| the Commanding Officer of each Regiment , Battalion oi Company , and all other Persons whatsoever who have been entrusted with publick | Arms | and Accoutrements for the Use of the Militia of this State , are hereby required and enjoined to make a Return | HeinR105 | 1784 | null | Legal |
| C . or received in pledge or as a gift , on any pretence whatever , all or any part of the public | arms | , ammutnition , clothing or accoutrements pertaiiing to any . non - commissioned officer or private soldier in the service aforesaid ( knowing him to | HeinR153 | 1794 | null | Legal |
| officer of each county , Itail to return account of make returns from time to time , to the Executive , of all | arms | and accoutrements so delivered to him , arms received . and also deliver them to the order of the Executive , under the | HeinR106 | 1785 | null | Legal |
| in actual service , all continental arms , and give notice of the number they shall collect to General Washington : That all | arms | or accoutrements , belonging to the united States , shall be stamped or marked with the words Unrred States ; all arms already | HeinR276 | 1774 | null | Legal |
| penalties and forfeitures and for balances 11,335.93 Cash received into the Treasury, to the end of the Year 1792, for | Arms | and Accoutrements sold, fines and penalties, balances of Accounts settled, and on account of the dividend declared by the Bank | fndrs.hamilton.01-15-02-0405-0005 | 1793 | Hamilton, Alexander | null |
| be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. | Arms | and accoutrements , for the cavalry to be also provided and forwarded. That an agent be sent to the Creeks to | fndrs.washington.05-12-02-0508 | 1793 | Cabinet | null |
| of Congress Ordered , That the Board of War be directed to supply the troops of the 2d Virginia batallion with | arms | and necessary accoutrements . Mr . Buller Clairborne , Mr . Joseph Scott , and Mr . Spotswood Dandridge , who were appointed captains of the artillery | HeinR276 | 1774 | null | Legal |
| believe the proposed select corps would amount to 120,000 . Gentlemen who know better than himself had informed him that their | arms | and accoutrements would amount to ten dollars per man , making $ 1,200,000 Their clothes to twelve dollars per man 1,440,000 The | HeinR188 | 1790 | null | Legal |
| of each Regiment the quantity and quality of all the articles which have been received for its use (viz) | arms | accoutrements cloathing tents and camp utensils. You will as soon as possible transmit one. Any suggestions [for] improvements in the | fndrs.hamilton.01-23-02-0384 | 1799 | Hamilton, Alexander | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regiment have all arrived and Colo. Reids may be hourly expected. I have lately given orders for a delivery of | Arms | Accoutrements and Quarter Masters stores for the New York state troops, I must request your Lordship to direct that they | fndrs.washington.99-01-02-09942 | 1782 | | Washington, George | null |
| Philip Goldwait of the 2nd regiment of Light-Dragoons were tried. 1st—"For insolent language. 2ndly "Delivering up their clothing, | | & accoutrements to the inhabitants for the purpose of insulting officers. 3rdly—"Coming into company in the disguise of country | fndrs.washington.03-21-02-0261 | 1779 | | Washington, George | null |
| And for the Punishment of those who shall harbour or conceal them; or who shall purchase, receive or conceal the | Arms | , Cloaths or Accoutrements of Deserters. Passed the 9th Day of April, 1776. 7. An Ordinance for altering the Time of | evans.N11953 | 1776 | | null | null |
| the treasurer in favour of Colonel Theodorick Bland , for 28,000 dollars , to enable him to compleat the purchase of horses , | arms | and accoutrements for his regiment , and for recruiting the same ; the said Colonel Bland to be accountable : , That a warrant | HeinR201 | 1774 | | null | Legal |
| as I coud immediatly bring as many men into the field with good fresh horses provided I can get the | arms | and accoutrements. I am Sir your most Ob. H: St Stephen Moylan | fndrs.washington.03-15-02-0641 | 1778 | | Moylan, Stephen | null |
| No . 159 , folio 469 , and that of Washington in No . 152 , V , folio 511 . 380 April , 1778 Lancaster , superintendent of | arms | and military accoutrements : Resolved , That Congress approve the proceedings of the Board of War , and confirm their appointment . Ordered , That | HeinR193 | 1774 | | null | Legal |
| a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand | arms | with correspondent accoutrements be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided | fndrs.washington.05-12-02-0508 | 1793 | | Cabinet | null |
| Boston 11 July 1776Sir Agreeable to your Directions I have forwarded all the | Arms | and Accoutrements fit for use that were in the Hands of the Agents, lately taken from the Scotch Prisoners. The | fndrs.washington.03-05-02-0200 | 1776 | | Ward, Artemas | null |
| a proper compensation for his expences, and loss of time to be allowed. That a further supply of one thousand | arms | with correspondent accoutrements be forwarded to the state of Georgia. Arms and accoutrements, for the cavalry to be also provided | fndrs.hamilton.01-14-02-0334-0002 | 1793 | | null | null |
| Governor do , on the paing of this ad , issue his proclamation , enjoining all persons having in their arms . possession any | arms | or accoutrements whatsoever , belonging to the slate , to deliver them without delay to the Lieutenant or commanding officer of the | HeinR106 | 1785 | | null | Legal |
| Infantry to the regiments to which they belong, on account of sickness, or other causes, they are to carry their | arms | and accoutrements with them. | fndrs.washington.03-23-02-0106 | 1779 | | Washington, George | null |
| favor of you to let none be discharged who do not produce proper vouchers for the delivery of whatever public | | or accoutrements shall have been put into their hands. | fndrs.jefferson.01-04-02-0493 | 1781 | | Jefferson, Thomas | null |
| or soldier who shall be convicted at a court - martial of having sold , lost or spoiled , through neglect , his horse , | arms | , clothes or accoutrements shall undergo such weekly stoppages ( not exceeding the half of his pay ) as a court - martial shall | HeinR271 | 1774 | | null | Legal |
| every such arrest is hereby declared to be void . And no noncommissioned officer or private shall be deprived of the | arms | and accoutrements required by the Militia law , - by execution issuing on an action of debt or any civil process | HeinR174 | 1799 | | null | Legal |
| you with the Horses you require, if they are to be had—When the Infantry of your Corps is raised, | | & Accoutrements may be drawn for them—or if any part is now actually wanted, they may be drawn immediately | fndrs.washington.99-01-02-07265 | 1781 | | Washington, George | null |
| Loudoun and Fauquier who can join in two days. Each County complain Sadly of their deranged Situation with respect to | | and accoutrements but are making the best possible Shift we can, I have only to lament that our Military defences | fndrs.jefferson.01-27-02-0639 | 1781 | | Weedon, George | null |
| the Service aforesaid , knowing , him to be such , or shall knowingly buy , rerters . or exchange , or otherwise receive any Cloaths , | Arms | , or military Accoutrements , from any Soldier in , or Deserter from , his Majesty's Service , or the Service of any of | HeinR155 | 1777 | | null | Legal |
| is without date, but I apprehend was written yesterday morning. I expect Major Maxwell up to day. Many of the | arms | and accoutrements are returned into the store by the discharged soldiers want repair, especially the latter. I am inform'd it | fndrs.washington.99-01-02-05025 | 1781 | | Heath, William | null |
| under five pounds are made recol - %j verable by the laws of this slate , and any sale of said | arms | and accoutrements , so as aforesaid exempt , made by any officer , ifhall be null and void . Fines under Sea . 33 . And | HeinR120 | 1776 | | null | Legal |
| return, or by official information they are found to be otherwise. Officers commanding regiments and companies are charged with the | Arms | Accoutrements, Ammunition Camp equipage and cloathing issued to the men under their respective commands, and may be assured that every | fndrs.washington.99-01-02-06142 | 1781 | | Washington, George | null |
| about 1500 pair of shoes, the coats are making up, but will not be complete in less than ten days. | | Accoutrements & Camp equipage I have taken care to secure sufficient for about 2000 men, these I shall direct to | fndrs.washington.99-01-02-05139 | 1781 | | Wayne, Anthony | null |
| Men, except in cases of extreme Necessity. See that the Officers pay great attention to the Condition of the Soldiers | | , Amunition, & Accoutrements, as also to the manner of Cooking their Victuals; & as far as in your power lies | fndrs.washington.03-09-02-0526 | 1777 | | Washington, George | null |
| Camp Equipage &c.; it is also of so great consequence that there should be, a perfect similarity in the | Arms | and Accoutrements, that they ought to be furnished, in the first instance by the public, if they cannot be | fndrs.washington.99-01-02-11202 | 1783 | | Washington, George | null |
| That if any Person enlisted as Perronsloing aforesaid 1hall , through Captivity or other unavoidable Cause , lose his their Arms.to | | or Accoutrements , or have his Horse taken or killed by the Ene be rapaid . my , the fame ( hall be paid | HeinR105 | 1784 | | null | Legal |
| York May 10th. 1799Sir, I am advised that the recruit(—) has actually begun in Maryland. I recommend that | | and accoutrements be without delay forwarded for the use of the recruits in the several Circles. It is important that | fndrs.hamilton.02-01-02-0341 | 1799 | | Hamilton, Alexander | null |
| the words State of Delaware , and ( hall equally apportion the muskets Pubic arms co sso colleded , as well as the | arms | and accoutrements he apportioned to be by him purchased as herein after mentioned , a~monlg the coin . panic . among | HeinR120 | 1776 | | null | Legal |

| | | | | | |
|---|---|---|---|---|---|
| Also , That such Exemption ( hall not be extended to excuse any such Maler or Teacher from furnishing himself with suitable | Arms | , Accoutrements and Ammunition , agreeably to the Law of this State for the regulating , training and arraying of the Militia , or | HeinR105 | 1784 | null | Legal |
| should be exposed by the removal of the Army, I think it will be prudent that one half of the | | & accoutrements should be sent on the back route to New Windsor. The other half may be risked on the | fndrs.washington.99-01-02-02387 | 1780 | Washington, George | null |
| on me. About 200 men remained fit for duty, but had lost most of their baggage and some of their | | and accoutrements. No field officers were left, and I applied for advice to Lieut. Col. Brodhead, who soon afterward told | fndrs.franklin.01-22-02-0369 | 1776 | Anderson, Patrick | null |
| that Captain Sigogn6 at present commanding officer of Col . Armand's Legion is about setting off to the Southward with | arms | Clothing and accoutrements for that corps and is now in great distress for money . The board therefore report another on | HeinR225 | 1774 | null | Legal |
| Islan, & take post on Rhode Island; where they will be more compact. I had 5 Deserters yesterday with their | Arms | & accoutrements from the 27th Regt on Statten Island they came over near Amboy. I expect the 3d N: Carolina | fndrs.washington.03-16-02-0445 | 1778 | Maxwell, William | null |
| adjudge any person or persons enrolled as aforesaid , to be incapable of providing and furnishing him or themselves with the | arms | , ammunition,and accoutrements required by this act , they shall make report thereof to the next battalion court - martial , as the | HeinR188 | 1790 | null | Legal |
| requisitions of, at the same time being destitute of any species of Equipments, I earnestly pressed the Expediency of supplying | Arms | , Accoutrements, Blankets and Shoes, as essentially necessary to enable them to march, I have received but five hundred stand of | fndrs.washington.99-01-02-06855 | 1781 | Smallwood, William | null |
| m meetings of ??he militia composing their several brigades, durmg the _time of thetr bemg under arms, to inspect their | arms | , ammunition, and accoutrements; su-perintend their exercise and manceuvres, and introd??ce the system of military discipline before described throughout the | 2stat271 | 1792 | 2nd Congress | null |
| of the afort - said articles , six pence . Each and every man so enrolled as aforesaid , and providing himself with the | arms | , ammunition , and accoutrements required as aforesaid . shall hold the same exempted from all suits , distress , executions or ales for debt | HeinR188 | 1790 | null | Legal |
| from the different Officers at the close of this month—The Secretary of War informs me he has ordered clothing | Arms | , accoutrements, Tents, Camp Equippage &c to this Rendezvous. I wish for direction whether to transport to the Clothing to | fndrs.hamilton.02-01-02-0643 | 1799 | Bradley, Daniel | null |
| impliments & 4 Iron 24 pounders with a sufficient quantity of amunition. Upon the 10th of May 500 stands of | arms | and accoutrements, and a suitable quantity of musket cartridges. And upon the 23 of May 1000 stands of arms with | fndrs.adams.99-02-02-2979 | 1798 | McHenry, James | null |
| and privates be not permitted to proceed to the army , but return to Philadelphia , and there deliver up their horses , | arms | and accoutrements to the quarter master general and commissary of military stores , the men to be disposed of as Congress | HeinR201 | 1774 | null | Legal |
| ten Shillings , for the Use of the fame , unless any oe or more shall chutie to purchase f id Fire - | Arms | and Accoutrements , in which case the Board of War are dire−lcd to fell to such as chuft to | HeinR170 | 1776 | null | Legal |
| is in want of men—There are some persons here who are desirous of serving with me as Volunteers, with | arms | and accoutrements, Your Excellency will inform me whether the Number of Volunteers is limited. I have the honor to be | fndrs.washington.03-13-02-0419 | 1778 | Pulaski, Casimir | null |
| command, attend and provide for the same, to have them furnished with necessaries for travelling and camp uses, and such | arms | , ammunition and , accoutrements, as may be called for, if the same can be procured and spared from this department. And | fndrs.jefferson.01-02-02-0132-0004-0007 | 1779 | Committee of the Vir | null |
| Chap . Lxv , it becomes of publick Concern , and is inserted here . 34 Acts Passed Ii . Independence , A . D . 1777 . with | Arms | , Ammunition and Accoutrements , as dire8led by the A ,& intitled , " An A61jor the better regulating the Militia ; and that they | HeinR105 | 1784 | null | Legal |
| and is to be obeyed and respected as such. The Non-commissioned officers and soldiers of Col: Dayton's regt whose | Arms | , & Accoutrements are in repair, are, upon a settlement, to have Credit in their accounts, for the sums stopped from | fndrs.washington.03-08-02-0643 | 1777 | Washington, George | null |
| baggage of Officers and soldiers be regulated conformably to the rules in the British armies. Resolved that all sales of | arms | , ammunition, cloathing and accoutrements made by soldiers be void. Resolved that no troops employed in Canada, be disbanded there: that | fndrs.jefferson.01-01-02-0165 | 1776 | Committee of the Co | null |
| which such men belong, in Order that payment may be made to those who Clothing and | | & Accoutrements & have hitherto no Compensation. I am therefore to request that your Excellency will be pleased to give | fndrs.washington.99-01-02-03964 | 1780 | Hancock, John | null |
| 0 405 Horns, 144 0 278 Pouches, 31 0 391 Ticonderoga, June 18, 1777. ALEX. SCAMMELL, Colonel. A RETURN of | Arms | and Accoutrements of Colonel SETH WARNER's Regiment. Good Bad Wanting Firelocks, 140 40 18 Bayonets, 46 1 151 Ramrods | evans.N12772 | 1778 | null | null |
| support thereof and from all militia and military service: and moreover that they shall receive a full compensation for their | arms | and accoutrements which they shall bring with them and deliver to the Commanding officer at any of the posts holden | fndrs.jefferson.01-04-02-0622 | 1781 | Jefferson, Thomas | null |
| Inst. before I crossed the Dan River will be handed you. The Militia we Trust got to this place, their | arms | and Accoutrements, I shall Store here as it is not possible to get them to take them any farther. They | fndrs.jefferson.01-27-02-0640 | 1781 | Stevens, Edward | null |
| the people of the said state , to command you forthwith to levy on the goods and chattels of the said ( | arms | and accoutrements excepted ) and make sale thereof to the amount of the said judgment ; and have the money before me | HeinR97 | 1794 | null | Legal |
| hope Nothing will prevent the Troops being ready to march by the Time your Excellency has orderd. The Returns of | | & Accoutrements wanting I hope to have returned to Morrow & will immediately forward it. The Enemy continue Part of | fndrs.washington.03-20-02-0163 | 1779 | Parsons, Samuel Ho | null |
| town to whic . fitch men helong , in order that payment may be made to such ( [ ]diers , who have left their | arms | and accoutrements for the public service and receive ino conupenfation thelef?r . Ui.refive exwmpting Jobnt Segeant , miflionary to theswi − Arhl | HeinR172 | 1776 | null | Legal |
| in every year of the militia , of the brigade to which he helongs , reporting therein , the afual situation of the | arms | , accoutrements and am munition , of the several corps , and every other thing , which in his judgment , may relate to their | HeinR152 | 1792 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| to the horse, that they may come into the field, in the best possible condition for service. Such of the | arms | and accoutrements of the Dragoons as are out of order, are to be repaired and every thing completed by next | fndrs.washington.03-23-02-0357 | 1779 | Washington, George | null |
| would arise to the service by breaking up said deposit, and delivering the stores (among which are most of the | arms | , accoutrements, and musket cartridges for the ensuing campaign) to the D.Q. Master. Fishkill, from its relative situation to West Point | fndrs.washington.99-01-02-05505 | 1781 | Knox, Henry | null |
| Major Bradley. With the greatest (respect) I have the honor to be Sir Yr Obent St Money Cloathing | | Accoutrements Camp Utensils (—) will of (course) I presume be forwarded by your order. Will you have added | fndrs.hamilton.02-01-02-0383 | 1799 | Hamilton, Alexander | null |
| Armand should succeed in his proposal of going to France, to procure, on his own credit, a supply of Cloaths, continued on the Rolls—The strictest attention will be expected to this order. A return of the State of the | arms | , Accoutrements &C. You will be pleased also to observe I have also transmitted a Copy of the Resolution of | fndrs.washington.99-01-02-04731 | 1781 | Washington, George | null |
| | | Accoutrements and Cloathing of the Regiments to be made to the Officers of Musters on the day of every Muster | fndrs.washington.03-16-02-0275 | 1778 | Washington, George | null |
| of opinion the prisoner is guilty of neglecting his duty, absenting himself from his company, and refusing to take his | arms | and accoutrements"—and not guilty of mutinying—Sentenced to receive 39 lashes on his bare back. Patrick Farrall of the | fndrs.washington.03-10-02-0203 | 1777 | Washington, George | null |
| be pleased to see them delivered to the Quarter Master at Trenton, and take his receipt for the same—Any 'd to change his Ground often and to act as a party of observation. I am exceedingly distress'd for | Arms | , Accoutrements &c which may have been carried off by the Sick, or Deserters, you will also use your endeavours | fndrs.washington.99-01-02-03551 | 1780 | Washington, George | null |
| | Arms | and Accoutrements having several of the few Men under my Command without any thing of the sort in their Hands | fndrs.jefferson.01-05-02-0409 | 1781 | Weedon, George | null |
| may be necessary to keep them embodied. From the state of our Arsenals and the difficulty of obtaining supplies of | Arms | and Accoutrements—I am convinced your particular attention will be given to having those in the hands of Men whose | fndrs.washington.03-23-02-0447 | 1779 | Washington, George | null |
| same formation and discipline of the militia of the continent should be absolutely uniform, and that the same species of | arms | , accoutrements and military apparatus, should be introduced in every part of the United States: No one who has not learnt | evans.N14846 | 1784 | null | null |
| of the eighteenth part of a pound : And every citizen enrolled and providing himfelf with arms , ammunition and accoutrements , re | Arms | , & e . to quired as aforesaid , ( ball hold the fame exempted from ofyl ., all fiti , difireffes , executions , or sales for | HeinR173 | 1776 | null | Legal |
| Capture of the Seat of Government. Your Excellencys request "to make diligent enquiry and search through this County for public | Arms | and Accoutrements in the hands of Individuals and to collect them together" you will pardon me for not complying with | fndrs.jefferson.01-05-02-0033 | 1781 | Corbin, George | null |
| nt want Bravery or Knowledge. Let them learn to attend to their Men, to their Cloaths, Diet, Air, Exercise, Medicines, | | , Accoutrements &c. In short let our Officers learn to keep their [Men] in Health, and to keep them together | fndrs.adams.06-05-02-0247 | 1778 | Adams, John | null |
| make their escape from confinement at Fort Sargent, when he was Centinel and had charge of them, and losing his | | and accoutrements The prisoner plead guilty of deserting his post, going away with those that had been prisoners, and losing | fndrs.adams.99-02-02-3448 | 1799 | McHenry, James | null |
| they go, a rule of action for them and for us. In one of these memorials, it is stated, that | | and military accoutrements are now buying up by a French agent in this Country with an intent to export them | fndrs.jefferson.01-26-02-0034 | 1793 | Jefferson, Thomas | null |
| Accoutrements , and Penalty , in any Court of Record where the fame ( hall be cognizable ; and on Delivery of the said | Arms | and Accoutrements to the said Treasurers , the Person so suing flall be intituled to the fame . 26 . And Bt It | HeinR104 | 1761 | null | Legal |
| appear at the time and place appointed to execrfe,cikher in company or battalion , those who are obliged to find | arms | and accoutrements , with arms and accoutrements in good order , such officer , non conimiflioned officer , or private , to neglecting or refusing | HeinR148 | 1797 | null | Legal |
| these Excursions will do Us more good than them. In such Excursions our People never fail to procure their selves | arms | Ammunition, Accoutrements, Cloathing and every thing they want, for their is nothing but what the English soldiers and officers too | fndrs.adams.06-09-02-0291 | 1780 | Adams, John | null |
| suffered to ramble from, or lie out of their quarters, contrary to repeated Orders on this head, and that their | Arms | , and Accoutrements , be always in order. To remove present doubts and prevent future Mistakes, it is hereby expressly order'd | fndrs.washington.03-03-02-0036 | 1776 | Washington, George | null |
| whom have been trained with more than common attention, will, I fear, be severely felt; but, when that of the | arms | and accoutrements is added, much more so; and must be a further incentive to procure as considerable a supply as | evans.N23768 | 1796 | null | null |
| 10 2 ; f&r twc B.cnth cxtracr dintay pay as alowed the effieers inr Canada , E620 - , and for his | arms | and accoutrements , lost at the attack on a letter from Connolly to Thomas Wharton dated March 13 , is the | HeinR275 | 1774 | null | Legal |
| exercile only , he may appear without a knaplick ; ) and every man 1o enrolled as aforesaid , and providing iimfelf with the | | , accoutrements and ammunition required as aforeliid , lhall hold the lme ex - Arrn ere1vct erupted from all suits , difirelttis , executions or | HeinR148 | 1797 | null | Legal |
| Merk.Of. the Day TomorrowBrigadier General HuntingtonMajor Torrey—Brigade Major 1st Penna brigade Tomorrow each regiment must make a return of | | and Accoutrements wanting; no Arms to be delivered to Waggoners, Waiters of the General Field or Staff officers but only | fndrs.washington.99-01-02-01842 | 1780 | Washington, George | null |
| Arm and . Accoutrement delivered as aforesaid , as also to pay the ( aid Board of War for each of the said | Arms | and Accoutrements as may be deficient or that may be purchased by arty of the Men , such Price as they | HeinR170 | 1776 | null | Legal |
| from the committee of Congress at camp , and instructions from General Washington to Colonel Baylor , respecting the purchase of horses , | arms | , and accoutrements , in Virginia and North Carolina , were read:^ Ordered , That they be referred to the Board of Treasury . A | HeinR193 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| be allowed. That a further supply of one thousand arms with correspondent accoutrements be forwarded to the state of Georgia. | Arms | and accoutrements, for the cavalry to be also provided and forwarded. That an be sent to the Creeks to endevor | fndrs.jefferson.01-26-02-0127 | 1793 | Jefferson, Thomas | null |
| respective Regiments and in such a manner as to be known whether the order is complied with or not. The | Arms | and accoutrements at each Hospital is also to become an object of your attention. Herewith you will receive a Copy | fndrs.washington.03-14-02-0382 | 1778 | Washington, George | null |
| or births to keep them off the ground and proper conveniencies in their huts for the purpose of preserving their | Arms | and Accoutrements from being damaged. | fndrs.washington.03-18-02-0466 | 1778 | Washington, George | null |
| Pay - Miiter to be allow'd In Default whereof , Pay - Matter to furtwo and a Half per Cent . ibid . nih | Arms | and Accoutrements , and to Two Hundred and Fifty of Colonel stop the fame out of his Pay . ibid . f . 5 | HeinR104 | 1761 | null | Legal |
| for seventeen montts'wages , while in the nine months lervice , aud in prison aatew - rork , : . nd forhe f his | Arms | and accoutrements and blankets , and that 'the above sumes be cha'rged't0 the United States . Ccclxxxl " Resolve for adjournin | HeinR172 | 1776 | null | Legal |
| may be necessary , within forzy Days from the Time of granting such Certificate , under Penalty of the Value of such | Arms | and Accoutrements , to be recovered of any or all of said Seleftmen , by Warrant from an Assistant or Juflice of | HeinR182 | 1796 | null | Legal |
| hands of any Treasurer of a regimciit in pursuance of this aft , shall be applied for the purpose of purchasing | arms | , accoutrements and ammunition for the use of the regiment , as the Governor lhall order and direst , and for purchasing such | HeinR120 | 1776 | null | Legal |
| & men as the Troops of the establishment and to have the same subsistence & rations. To be furnished with | Arms | & accoutrements by the United States, to be surrendered at the expiration of their term of service. The Officers in | fndrs.washington.05-15-02-0259 | 1794 | Hamilton, Alexander | null |
| the Men. I therefore desire that you will inquire very minutely into these Matters, and whenever you find that the | Arms | and accoutrements are ready, insist upon the Officers marching with the Men to the places of destination, without admitting of | fndrs.washington.03-09-02-0068 | 1777 | Washington, George | null |
| be delivered in their present State, to an Officer of the Navy, appointed to take possession of them. The Artillery | | , Accoutrements Military Chest, and public Stores of every denomination, shall be delivered, unimpaired to the Heads of departments to which | fndrs.washington.99-01-02-07192 | 1781 | Washington, George | null |
| comprehend every alteration that has taken place in the course of the preceding month. He expects that the returns of | arms | accoutrements ammunition, camp equipage and cloathing will shew the exact quantity of these several articles on hand at the time | fndrs.washington.99-01-02-06142 | 1781 | Washington, George | null |
| the Company to which such Soldier belongs , in order that execution may not issue against him for deficiency in such | | and accoutrements j and also , at the expente of such town to provide such soldier with arms , and the whole | HeinR182 | 1796 | null | Legal |
| the Militia , ons deahoying unable to arm and equip himself in manner aforesaid , " it publi " n " arid who has received | arms | and accoutrements from n ,.. his officer , and tball destroy or embezzle fiich squip . mtms , or any part thereof , he ( hall | HeinR120 | 1776 | null | Legal |
| be sent addressed to Brigadier General North, Adjutant General, at New York, indorsed on Public Service. All Returns of Ordnance, | Arms | , Accoutrements, Clothing, Forts, Camp Utensils, and in General, of all Public Stores, which are on hand, and those which are | fndrs.hamilton.01-23-02-0141 | 1799 | Hamilton, Alexander | null |
| That there shall be one commissary general of military stores , whose business it shall be to receive and deliver all | arms | , ammunition , and accoutrements , of every species and denomination ; to provide and contract for all such articles as may be wanted | HeinR195 | 1774 | null | Legal |
| years of age, must be subject to military service upon an alarm; and should therefore keep himself constantly provided with | | and accoutrements; which should be inspected annually by the officers of the company to which he belongs: for as these | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| do by their Commanding Officer ; and it is heeby required and direfted , that the said Militia shall appear furnished with | Arms | , Ammunition , and Accoutrements as aforesaid . Pro fre nqpe & lx . And be it further Enatted , by the Authority aforesaid , That | HeinR107 | 1773 | null | Legal |
| provisions drawn between the musters should agree with the Muster rolls. To obviate the difficulties that might otherwise arise - The | Arms | , Accoutrements Ammunition cloathing and Camp equipage in the possession of men on command are to be returned in the same | fndrs.washington.99-01-02-06142 | 1781 | Washington, George | null |
| Millions of florins, in Money; in the Tresor royal three Millions, 12 peices of heavy brass artillery 20 light peices, | | and Accoutrements for 20 thousand Men, cloathing for 30 thousand and an immense quantity of flour and other provision, Ammunition | fndrs.jefferson.01-16-02-0138-0002 | 1790 | Blackden, Samuel | null |
| referred to the Board of War . That they be directed to supply the same with all possible dispatch , particularly tents , | arms | , accoutrements , camp kettles , entrenching tools and clothing for 5000 men at least , and that the Board of Treasury report ways | HeinR218 | 1774 | null | Legal |
| allowed , the infantry , more than twenty - five cents per day , nor the cavalry , each person engaged finding his own horse , | | , and accoutrements , and at his own risk , seventy - five cents per day , and twenty - five cents per day in lieu | HeinR187 | 1790 | null | Legal |
| out their Warrants to the Conflables to provide Carriages for his Majesty's Forces in their Marches , or for their | | , Cloaths,and Accoutrements , p . 21 . f 42 . Rates allowed for the said Carriages , which are to be paid down in | HeinR104 | 1761 | null | Legal |
| of bores fuflicient for balls of the eighteenth part of a pound : And every citizen enrolled and providing hinifelf with | arms | , ammunition and accoutrements , re Arms , & e . to quired as aforesaid , ( ball hold the fame exempted from ofyl ., all fiti | HeinR173 | 1776 | null | Legal |
| and tents will be sent on for the Regimental Rendezvous. You have not yet suggested a substitute for this Rendezvous. | Arms | and accoutrements Tents and camp Utensils will be sent to the care of Mr. Jackson, unless a part of them | fndrs.hamilton.01-23-02-0148 | 1799 | Hamilton, Alexander | null |
| [Philadelphia, September 11, 1794. The description of this letter in the dealer's catalogue reads: "Request for | arms | and accoutrements, tents and other supplies to be held in readiness for the Jersey Militia 'upon the returns of the | fndrs.hamilton.01-26-02-0002-0433 | 1794 | Hamilton, Alexander | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| ore/aid , That each Captain or Commanding - Officer ( hall cill his Company together four Times every Year , to examine their | | and Accoutrements , and to infrud them in the necessary Exercises and Each com Mandeuvres ; and each Colonel or Cõmmanding - Officer | HeinR343 | 1794 | null | Legal |
| Park of Artillery, at Ten O'Clock, to morrow morning—he is to order an account to be taken of their | Arms | and Accoutrements, and to form them into Companies of fifty, and then report to the General, who will nominate such | fndrs.washington.03-05-02-0094 | 1776 | Washington, George | null |
| he was sent to surprise, he brought off sixteen prisoners, two or three Negroes, upwards of thirty Horses, a few | Arms | some Accoutrements, and many other things of Value. He had got on this side of New Rochelle on his return | fndrs.washington.03-22-02-0041 | 1779 | Howe, Robert | null |
| shall be informed of the number of arms and accoutrements furnished by the several states , to the United States , the | arms | and accoutrements so furnished shall be returned in kind and equal value ; if a sufficiency for this purpose can be | HeinR243 | 1774 | null | Legal |
| depend on the Readiness of this Division will not be disconcerted by any Delay on our part: The Returns of | Arms | , Accoutrements, Tents and Camp Utensils necessary to our taking the Field, I am informd has been made, that of Arms | fndrs.washington.03-20-02-0186 | 1779 | Parsons, Samuel Ho | null |
| authority aforesaid , That if any person or persons ( hall knowingly fell , buy , take or exchange , conceal , or otherwise receive any | arms | , colours or drums , belonging to this slate , or the united states , on any account or pretence whatsoever , the person | HeinR103 | 1782 | null | Legal |
| said Days , being duly warned , he shall pay a Fine of Six Sbilkngs , fornon - appearance , and for each deficiency of | Arms | , Ammunition and Accoutrements , on the Days appointed for the viewing of Arms , the fame Penalty as heretofore provided for negled | HeinR182 | 1796 | null | Legal |
| of every week in the yea - , and there diligently exercise the company for the space of two hours , examining their service, whenever the defence of the country shall require it. That the militia may be uniformly armed and accoutered, both | Arms | , ammunition and accoutrements as by law direaed , and on any and every deficiency by him found he shall infit the | HeinR153 | 1794 | null | Legal |
| | arms | and accoutrements must be provided by the respective states, sufficient for all their youth from eighteen to twenty four years | fndrs.washington.99-01-02-11138 | 1783 | Pickering, Timothy | null |
| in some conspicuous place with the letters M . U . S ; and all sales or purchases of any of the said | arms | or accoutrements shall be severely punished according to law . And each individual will also , on his first entrance into the | HeinR186 | 1790 | null | Legal |
| in readiness to march with the Party from Fredksburgh at which place I have orderd him to remain to procure | arms | and Accoutrements for the Parties which will Follow; Having been greatly disappointed in my expectations hitherto of being supplyed from | fndrs.washington.03-15-02-0601 | 1778 | Bland, Theodorick | null |
| the day after tomorrow or as soon as all the straglers have passed the Delaware, & the whole of the | Arms | & Accoutrements are forwarded to Phila. where I shall expect your Excellency's further Orders, Genl Irvine will also be | fndrs.washington.99-01-02-04681 | 1781 | Wayne, Anthony | null |
| appoint by the 20th. Day of October. Their rations and forage shall commence when they march from their County. The | arms | and accoutrements put into their hands are to be delivered up to the Commander in chief before their discharge. They | fndrs.jefferson.01-03-02-0745 | 1780 | Virginia Executive C | null |
| belongs , to meet on a Training or Muster Day , thail Soldiers . unnecessarily negled to appear with such of the aforesaid | Arms | , Accoutrements and Equipments , as he thall be possessed of , being ordered by his Officer to bring the fame , ( hall pay | HeinR343 | 1794 | null | Legal |
| the definitive treaty is received; and that then, those engaged for the war, and who so continue, shall have their | arms | and accoutrements, as a present, for their long and faithful services. 2d—The next morning, the Commander in Chief was | evans.N25514 | 1798 | null | null |
| direction of the Artillery, and the preparation of every thing appertaining to the Ordnance Department, and of all species of | arms | and accoutrements, offensive and defensive, belonging to a soldier. As his charge is very extensive he is allowed, for his | fndrs.washington.03-15-02-0423 | 1778 | Knox, Henry | null |
| exercile only , he may appear without a knaplick ; ) and every man to enrolled as aforesaid , and providing iimfelf with the | arms | , accoutrements and ammunition required as aforeliid , lhall hold the lme ex - Arm ere1vct erupted from all suits , difirelttis , executions or | HeinR120 | 1776 | null | Legal |
| with the officers commanding regiments , of all the arms and accoutrements delivered their regiments , and returned in by them . No | arms | or accoutrements shall be delivered without an order from the inspector of the division , to whom returns for arms and | HeinR218 | 1774 | null | Legal |
| the Susquehanna , by the resolution of the 16th of March last , shall receive the same sums for finding his own | arms | , accoutrements , and blanket , as were allowed by a resolve of the 16th instant to the noncommissioned officers and soldiers of | HeinR197 | 1774 | null | Legal |
| slate ffhall pay to Jonathan Rullel , the furn of thirty pounds fifteen billings , for his services and expenfs in transporting | arms | , accoutrements , and one piece of ordnance from Fort Stan wix , in the county oi Heikemer , to the salt springs in | HeinR152 | 1792 | null | Legal |
| Calculation of the number of Arms wanting I find that the Eight Brigades in this Department will take about 1500 | Arms | & Accoutrements to Compleat them—allowing all the Arms without Bayonets to be exchanged. I would wish your Excellency to | fndrs.washington.99-01-02-01676 | 1780 | Steuben, Friedrich W | null |
| General of Musters be directed to order the several Muster Masters to include in their respective Returns , the Number of | arms | and accoutrements belonging to the United States , in each Battalion or Corps of Troops which they shall muster , and that | HeinR278 | 1774 | null | Legal |
| been at different times detached to reinforce said army , by various inevitable accidents while in the service , have lost their | arms | , accoutrements , blankets and necessary cloathing : or have been wounded in battle , or have fallen sick on their march , and in | HeinR209 | 1774 | null | Legal |
| Dcbts or [ enmanlds , under Five Pounds , are incide recovcrable by the Laws of this State , and any Sale of ( aid | Arms | and Accoutrements , f1 as aforesaid exempt , made by any Officer , thall be null and void . Xxvii . And be it Enathed | HeinR117 | 1776 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| there is a sufficiency of Ammunition with their brigades to issue at a moments warning and that their men's directed to procure regular and full supplies, annually, of the Cloathing allowed to both Officers and men, and of the | Arms | and Accoutrements are in the best possible order. | fndrs.washington.03-20-02-0537 | 1779 | Washington, George | null |
| [1780?] Colo. Muter will be pleased to enquire into the particular | Arms | and accoutrements for the Horse and foot. Upon this plan, I am of opinion that both Corps may be quickly | fndrs.washington.99-01-02-03851 | 1780 | Washington, George | null |
| shall be delivered by the Brigade Conductor , without an order from the Inspector of the division , to whom returns for | | and accoutrements delivered by deserters into hands responsible to the state, and to settle a price on them at about | fndrs.jefferson.01-04-02-0327 | 1780 | Jefferson, Thomas | null |
| Head Quarters Morris Town 8th March 1780.Gentlemen Inclosed you have Returns of | Arms | and Accoutrements wanted shall be made in the form directed in the regulations for the orders and discipline of the | HeinR215 | 1774 | null | Legal |
| my , the fame ( hall be paid for by the State . Provided Always , Proviso . That no Horse taken or killed , or | Arms | and Accoutrements wanting by the 2d and 4th Regiments of Light Dragoons—The Articles of sadlery could, I beleive, have | fndrs.washington.03-24-02-0548 | 1780 | Washington, George | null |
| le enrolled as aforesaid , to be incapable of providing and furnishing him or themfilves fopplied out ofcdz the Fines , with | Arms | or Accoutrements loft as aforesaid . ( hall be paid for unless a Certificate of the fame ( hall be produced to the | HeinR105 | 1784 | null | Legal |
| shall deserve . A R T . Iv . Every Captain of a Troop or Company , is charg'd with the Th Cptin | Arms | , Ammunition , and Accoutrements , required.by this Aft , every such Person fhall be exempt from the Fines and Forfeitures imposed by Virtue | HeinR107 | 1773 | null | Legal |
| sufficient for Balls of the eighteenth part a of Pound ; and every Citizeti Co enrolled and'providing himself with the | Arms | , Ammunition , Accoutrements , Clothing , or other warto be countl able to his Co like Stores belonging tothe Troop or Companyunder his | HeinR104 | 1761 | null | Legal |
| if any such Person , belonging to the Alarm Lift , shall unnecessarily negle6t to appear , after being duly warncd , with his | Arms | , Am . munition and Accoutrements , required as aforesaid , shall hold the fame exempt from all Suits , Distresses , Executions , or Sales for | HeinR100 | 1796 | null | Legal |
| notwithflanding . 4 . Be itfurther enatled , That whenever any Soldier ( hall be un Seledlmen to able to furnish himself with the | Arms | , and Accoutrements , he thall be liable to Militia regulated . 45 to pay the fdim efine , as is provided againif those | HeinR343 | 1794 | null | Legal |
| Perkiomy [Pa.] October 8th 1777.Parole: Countersign: The Brigade Majors are to make returns to morrow, of the number of | arms | and Accoutrements requir furnish arm ed bylaw , a Certificate from two of the Civil Authority of the for poor fold | HeinR111 | 1776 | null | Legal |
| Service - Commissions to " be granted by the Governor to such Persons " appointed Officers , as are not Officers of the " Militia - | Arms | and accoutrements, wanting in the several regiments of their brigades, in order to their being completed without delay—They are | fndrs.washington.03-11-02-0450 | 1777 | Washington, George | null |
| which there is little difference in appearance between a soldier in rags & a Soldier in uniform)—To have the | Arms | , Horses or Accoutrements , loft " through the Captivity of the Owner , & c . being " properly certified and appraised , to be paid | HeinR105 | 1784 | null | Legal |
| Excellency last on the Subject of raising Corps of Cavaldry I have Considered Your Excellencies Objection Viz: (the want of | Arms | , ammunition, & accoutrements always in order—In a word—To abide strictly by Military rules, regulations & orders—These constitutes | fndrs.washington.03-23-02-0451 | 1779 | Washington, George | null |
| of the different corps throughout the State , returns of the Militia under their command , reporting the actual situation of their | Arms | and accoutrements to Engage upon equal Terms with the Enemy) and must Confess it would take a Great deal more | fndrs.washington.03-13-02-0417 | 1778 | Livingston, Henry Be | null |
| thouland dollars , be appropriated to the purchase of field - arthe ftot ofven ji " 1 r=tl.f.t i ...... idry . . | arms | , accoutrements , and ammunition , their delinquencies , and every other thing which relates to the general advancement of good order and discipline | HeinR187 | 1790 | null | Legal |
| arms and Accoutrements , for the Use of ( aid Men , he giving Secuiy to said Board of War tlat ( aid Fire - | Arms | , accoutrements , and ammunition , for the use larstolwappropoia' of the militia of this State , and that Matthew Claikfon , rd to tlie | HeinR152 | 1792 | null | Legal |
| The State exij A P . pointed to exercise in rcgiments , those who are oblied to find arms and accoutrements , with | Arms | and accoutrements fhall be returoed in good Repair , at the Expiration of their Tour of Duty , and that there be | HeinR170 | 1776 | null | Legal |
| of men now under the Command of Capt. Craig is to be relieved, as I have send of all the | arms | and ac199 * coutrements in good ordcr , and not being excufed by a court martial , he thall be fined , if | HeinR120 | 1776 | null | Legal |
| of Militia with the Army, it may commence its return to the State of Delaware as soon as all the | Arms | & accoutrements of the Cavalry to be repaired & the men are badly Clothed, should be Glad if your Excellency | fndrs.washington.03-13-02-0349 | 1778 | Pulaski, Casimir | null |
| him to join and do duty in your Regiment 'till further Orders. Being informed that there is a quantity of | Arms | , Accoutrements, and Camp Equipage drawn from the Public are returned to the Commissary of Military Stores, and Quarter Master at | fndrs.washington.99-01-02-03551 | 1780 | Washington, George | null |
| Head Quarters 20th Octob. 1781Dear Sir The | Arms | and Accoutrements proper for the Cavalry at Springfield. I have directed the Commy of Military Stores at that place to | fndrs.washington.99-01-02-01521 | 1780 | Washington, George | null |
| officer commanding there ; and that the pay of Captain Woolverton's company commence from the time they are provided with | arms | Accoutrements &ca which were surrendered yesterday, and which General de Choisy informs me are in your possession, are to | fndrs.washington.99-01-02-07219 | 1781 | Washington, George | null |
| the orders of the Generals and Officers set over me by them . " That in order to supply the companies with | arms | and accoutrements . A letter from Colonel Belestre , [ a Canadian prisoner ], of the 16th , and sundry letters from Cameron and Smith | HeinR268 | 1774 | null | Legal |
| | arms | , accoutrements , and other necessaries , the field officers of each battalion , or any of them , be empowered and directed to purchase | HeinR274 | 1774 | null | Legal |

| Context (left) | Context (right) | arms | ID | Year | Name | Type |
|---|---|---|---|---|---|---|
| department . That the Board of War be directed to send forward , with all possible expedition , such articles of horse furniture , | and accoutrements , as may be wanted for the use of the cavalry in the southern army . That Majer Lce be | arms | HeinR214 | 1774 | null | Legal |
| and that is for the States to pass laws , imposing a certain penalty upon any Man who shall have any | , Accoutrements or other Stores branded with the Continental Brand found in his House. | Arms | fndrs.washington.03-12-02-0554 | 1777 | Washington, George | null |
| into that State) as fast as they are raised and equipped. I cannot promise any further assistance as to | and Accoutrements having already forwarded to the southward all that could possibly be shared of those on hand. The danger | arms | fndrs.washington.99-01-02-05989 | 1781 | Washington, George | null |
| Iii Regis . 37 26 to appear at the days and times so appointed , upon able horses , and with such cloaths , | , and other accoutrements , s the majority of the officers thall agree upon , or after appearing thall refuse to march . where | arms | HeinR122 | 1787 | null | Legal |
| Treasury of the United States ; and the same shall be , and is hereby , appropriated for the purchase of other artillery , | , and accoutrements , as the President of the United States shall direct . Sec . 4 . And be it further enacted , That the | arms | HeinR191 | 1790 | null | Legal |
| their Reward or Title to any public Provision . It shall be his Duty also to inspect the State of the | , Accoutrements , Tents , Camp Equipage and Clothing , observing what Arms have been lost or spoiled since the last Review , and as | Arms | HeinR198 | 1774 | null | Legal |
| man. By a return I now furnish you with you'll see that the Militia have lost nearly all their | and Accoutrements. I am determined unless ordered to the Contrary that those who have lost them shall pay for them | arms | fndrs.jefferson.01-03-02-0657 | 1780 | Stevens, Edward | null |
| and place appointed to exercife,cikher in company or battalion , those who are obliged to find arms and accoutrements , with | and accoutrements in good order , such officer , non conimiftioned officer , or private , to negledting or refusing , not coming within the | arms | HeinR148 | 1797 | null | Legal |
| and am infinitely obliged by the zeal and Assiduity with which you have forwarded our affairs at Versailles. The 15.000. | and Accoutrements are a great article. I had written to Capt. Jones that Besides the 122. Bales of Cloth, we | Arms | fndrs.franklin.01-32-02-0009 | 1780 | Franklin, Benjamin | null |
| here the Numbers of each I now Inclose you a return of, are to follow on, as soon as the | and Accoutrements can be got from Taylors Ferry. The two Companies of Malitia from Fairfax and Prince William halted at | Arms | fndrs.jefferson.01-04-02-0135 | 1780 | Stevens, Edward | null |
| his county , and if after one month from such public notice having been given , any person possessing any such public | or accoutrements , thall be convided of having failed to deliver them up as aforesaid , such person ihall , upon every such | arms | HeinR106 | 1785 | null | Legal |
| States embarked here this Morning for Philadelphia. The Commanding Officer has Orders to call upon the Board of War for | and Accoutrements , and then to join the Army under your Excellency's Command as soon as possible. I am, Sir | Arms | fndrs.washington.99-01-02-02878 | 1780 | Rodney, Caesar | null |
| Waggons sent to Mr. Lamb. I shall therefore give to send half of the Waggons to Richmond to load with | Accoutrements and Rum or Cloathing if any should have arrived. The Other half to Petersburgh, to bring Salt and flour | Arms | fndrs.jefferson.01-04-02-0055 | 1780 | Gates, Horatio | null |
| States—and the expediency that Congress should recommend the establishing of State and County Magazines for supplying the Militia with | , accoutrements , and ammunition, in proportion to the number of the male Inhabitants of each State. 6. The number of regular | arms | fndrs.hamilton.01-26-02-0002-0086 | 1783 | Lincoln, Benjamin | null |
| to the commander in chief , a return of 211 the militia of the fate , reporting the aaual situation of the | , accoutrements and ammunition of the several corps , their delinquencies , and every other thing which in his judgment may relate to | arms | HeinR150 | 1792 | null | Legal |
| with a A Cargo Consisting of Almost every Species of Warlike stores except powder and Cannon. 2,000 very fine small | with all their Accoutrements , four Mortars one which Putnam has Christened and Called the Congress the finest ever in America | Arms | fndrs.adams.06-03-02-0179 | 1775 | Warren, James | null |
| day of Muster the men are to be brought on the parade clean, dressed in their Regimentals and with their | and Accoutrements, they are to be drawn up in the order in which they stand upon the Roll, with their | arms | fndrs.washington.03-15-02-0001 | 1778 | Washington, George | null |
| the words State of Delaware , and ( hall equally apportion the muskets Pubic arms o so colleded , as well as the | and accoutrements he apportioned to be by him purchased as herein after mentioned , a~monlg the coin . panic . among | arms | HeinR148 | 1797 | null | Legal |
| above Dobbs's ferry, where I will have them met by Carriages—let there be five good Watermen with their | and accoutrements—from the Jersey line if they have them—allotted to each Boat under the command of an active | arms | fndrs.washington.99-01-02-03954 | 1780 | Washington, George | null |
| Company of every Battalion, now here (the Riflemen excepted) for the purpose above mentioned. These men are to have their | , Ammunition and accoutrements, in the several Regiments they go from, to supply the deficiency, in each company—they are to | Arms | fndrs.washington.03-04-02-0408 | 1776 | Washington, George | null |
| or Coirt before whom : he may be convi&ed . hrebf , by 'penaits for paying doubl,' ! the Value of the | or Accoutrements Co wifully deflroyed ernaezze for embezzled ; and on'dvfault there6f , to be publicly whipcd hot exceeding nicnt ffuch | arms | HeinR169 | 1776 | null | Legal |
| L A V A R E . thole who are obliged to find arms and accoutrements , C u1 A P . with | and accoutrements in good order , lie hall forfeit and pay for every such neglect or refusal , if a 96lieutenant Colonel | arms | HeinR120 | 1776 | null | Legal |
| the 6th instant, Major Boyles President, Richard Hollowell a soldier in the 9th Pennsylvania Regimt tried for, "Deserting with his | and Accoutrements, forging a pass, stealing and attempting to go to the enemy"—The Court are unanimously of opinion he | arms | fndrs.washington.03-20-02-0025 | 1779 | Washington, George | null |
| before dircled , ( ex . cept as before excepted ) , ( hall forfeit and pay one cent per day , unless cxcufed for appearing without | and accoutrements by the commanding officer of manit or their reficlve companies fir the day ; and if they ( hall not attend on | arms | HeinR167 | 1777 | null | Legal |
| four thousand eight hundred and thirty six dollars and 60/90 are for a purchase made by Colonel Pickering of sundry | , accoutrements and necessaries for the army ; the residue , being 62,785 12/90 dollars , is for the payment of linen purchased by | arms | HeinR204 | 1774 | null | Legal |

| | | | | | | |
|---|---|---|---|---|---|---|
| August 8, 1775: In answer to your letter of July 29 the committee directs you to provide 300 stand of | | and accoutrements as voted by the Assembly. We will provide you with patterns, which you will take care to have | fndrs.franklin.01-22-02-0088 | 1775 | | Pennsylvania Comm | null |
| pass the Sentries of General Hand's brigade at 11 o'clock on the evening of the 8th Instant with his | Arms | Accoutrements and Pack; also for endeavouring to persuade the Sentinel who stopped him to leave his Post and go off | fndrs.washington.99-01-02-02538 | 1780 | | Washington, George | null |
| I have however in the mean time written to the Secretary at War, to prevent delay, giving my opinion that | Arms | & Accoutrements should be forwarded here for the Recruits, in order that they may be compleatly ready to move in | fndrs.washington.99-01-02-07986 | 1782 | | Irvine, William | null |
| Head Quarters New Windsor Tuesday Decemr 19th 1780Parole [ ]Countersigns [ ] A critical and accurate inspection of the | arms | ammunition and accoutrements to be made as soon as possible and returns to be sent to the Assistant Inspector General | fndrs.washington.99-01-02-04267 | 1780 | | Washington, George | null |
| prisoner to everyftch prisoner his necessary apparel and utensils of trade , land also his necetary apparel , u . such of his | | and accoutrements , as every militia man is required td tenfis of trade & arms & c . keep by the militia | HeinR137 | 1792 | | null | Legal |
| State some Parts of which tis very probable I may be able to purchase Some Articles of Clothing, perhaps some | Arms | & Accoutrements; The Bearer will receive & bring your Excellency's Orders for Arms & Clothing if You think best | fndrs.washington.03-08-02-0322 | 1777 | | Parsons, Samuel H | null |
| different Corps throughout the State , returns of the Militia under their command , refpeaing the a&ual situation of their | Arms | , Accoutrements and Ammunition , their Delinquences , and every other Thing which relates to the general advancement of good Order and Discipline | HeinR100 | 1796 | | null | Legal |
| men, exclusive of the troops now on this ground, who are destitute and must be supplied. If there are not | Arms | and Accoutrements to this amount, I beg you will give me the best information you can of the number in | fndrs.washington.99-01-02-02793 | 1780 | | Washington, George | null |
| to Meet on the 28th day of this Instant, at the usual Place for their Joining in Battalion, with their | Arms | & Accoutrements in good Order, and when so met, march immediately to the City of Philadelphia & there put yourself | fndrs.washington.03-07-02-0300 | 1776 | | Washington, George | null |
| consideration , though enrolled agreeable to the first 1&tion of this law , fhall be exempted from furnifhing the necessary | arms | , ammunition and accoutrements as are required by the fourth licftion thereof , and ( hall be exempted from militia duties and fines | HeinR148 | 1797 | | null | Legal |